| | | |
|---|---|---|
| (GILBY)RHOADES, LINDA<br>205 SWITZGABLE DRIVE<br>BRODHEADSVILLE, PA 18322 | Claim Number: 63172<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 2241<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL          Claimed: | $0.00 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 3757<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL          Claimed: | $0.00 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 3758<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL          Claimed: | $0.00 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 3759<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL          Claimed: | $0.00 | |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 6014 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 6020 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 9651 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10138 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10741 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10866 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10868 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11114 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11115 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11116 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11117 Claim Date: / / Debtor: DEBTOR NOT FOUND Comments: EXPUNGED | |
| TOTAL              Claimed: | $0.00 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11119 Claim Date: / / Debtor: DEBTOR NOT FOUND Comments: EXPUNGED | |
| TOTAL              Claimed: | $0.00 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11225 Claim Date: / / Debtor: DEBTOR NOT FOUND Comments: EXPUNGED | |
| TOTAL              Claimed: | $0.00 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11243 Claim Date: / / Debtor: DEBTOR NOT FOUND Comments: EXPUNGED | |
| TOTAL              Claimed: | $0.00 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11244 Claim Date: / / Debtor: DEBTOR NOT FOUND Comments: EXPUNGED | |
| TOTAL              Claimed: | $0.00 | |

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11245<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL          Claimed: | $0.00 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11291<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL          Claimed: | $0.00 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11292<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL          Claimed: | $0.00 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11603<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL          Claimed: | $0.00 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 12606<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL          Claimed: | $0.00 | |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 14267 Filed 07/07/21 Page 6 of 8919 Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 15698 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 16429 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 29131 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 30968 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60000 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60001 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60002 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60003 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60004 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60005 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60018 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60019 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60089 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60090 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60091 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60092 | |
| | Claim Date:  /  / | |
| | Debtor: DEBTOR NOT FOUND | |
| | Comments: EXPUNGED | |
| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60093 | |
| | Claim Date:  /  / | |
| | Debtor: DEBTOR NOT FOUND | |
| | Comments: EXPUNGED | |
| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60102 | |
| | Claim Date:  /  / | |
| | Debtor: DEBTOR NOT FOUND | |
| | Comments: EXPUNGED | |
| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60103 | |
| | Claim Date:  /  / | |
| | Debtor: DEBTOR NOT FOUND | |
| | Comments: EXPUNGED | |
| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60104 | |
| | Claim Date:  /  / | |
| | Debtor: DEBTOR NOT FOUND | |
| | Comments: EXPUNGED | |
| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60105<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| **TOTAL**          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60106<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| **TOTAL**          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60107<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| **TOTAL**          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60108<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| **TOTAL**          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60109<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| **TOTAL**          Claimed: | $0.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 11 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60110 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60383 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60944 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61190 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61192 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61331<br>Claim Date: / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| **TOTAL** Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61745<br>Claim Date: / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| **TOTAL** Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61747<br>Claim Date: / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| **TOTAL** Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 62775<br>Claim Date: / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| **TOTAL** Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 62848<br>Claim Date: / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| **TOTAL** Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 62991 |
| --- | --- |
| | Claim Date: / / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 63476 |
| --- | --- |
| | Claim Date: / / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 63563 |
| --- | --- |
| | Claim Date: / / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 90000 |
| --- | --- |
| | Claim Date: / / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 90003 |
| --- | --- |
| | Claim Date: / / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 90006 |
|---|---|---|
| | | Claim Date:  / / |
| | | Debtor: DEBTOR NOT FOUND |
| | | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 | | |
|---|---|---|---|---|

| **NO NAME PROVIDED** | | Claim Number: 11887 |
|---|---|---|
| ***NO ADDRESS PROVIDED*** | | Claim Date: 09/28/2015 |
| | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| 1776 CLO I, LTD. | | Claim Number: 50000 |
|---|---|---|
| 412 MT KEMBLE AVE SUITE 120C BOX 4 | | Claim Date: 11/02/2020 |
| C/O W R HUFF ASSET MANAGEMENT CO | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| MORRISTOWN, NJ 07960 | | |

| UNSECURED | Claimed: | $9,276.80 | | |
|---|---|---|---|---|

| 1900 MCKINNEY PROPERTIES LP | | Claim Number: 8010 |
|---|---|---|
| 5847 SAN FELIPE ST STE 3600 | | Claim Date: 10/27/2014 |
| HOUSTON, TX 77057-3263 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| 2603 AUGUSTA INVESTORS LP | | Claim Number: 7757 |
|---|---|---|
| 2603 AUGUSTA DR STE 115 | | Claim Date: 10/27/2014 |
| HOUSTON, TX 77057 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: DOCKET: 4652 (06/02/2015) |
| | | SATISFIED CLAIM |

| UNSECURED | Claimed: | $167,206.70 | Scheduled: | $2,206.78 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4637<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $81,703.00 | Scheduled: | $45,829.53 |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4638<br>Claim Date: 09/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,435.25 |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4639<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4640-01<br>Claim Date: 09/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $1,167.00 | | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4640-02<br>Claim Date: 09/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $126,705.11 | Scheduled: | $90,976.99 |

3 B DOZER SERVICE
PO BOX 249
BREMOND, TX 76629

Claim Number: 99034
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $81,703.00 | | Allowed: | $81,703.00 |

3 B DOZER SERVICE
PO BOX 249
BREMOND, TX 76629

Claim Number: 99035
Claim Date: 12/14/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $126,705.11 | | Allowed: | $126,705.11 |

3 B DOZER SERVICE
PO BOX 249
BREMOND, TX 76629

Claim Number: 99036
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $1,000.00 | | Allowed: | $1,000.00 |

3 B DOZER SERVICE
PO BOX 249
BREMOND, TX 76629

Claim Number: 99037
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $2,500.00 | | Allowed: | $2,500.00 |

4 STAR ELECTRONICS, INC.
ATTN: ACCOUTING DEPT.
930 CALLE NEGOCIO, STE C
SAN CLEMENTE, CA 92673

Claim Number: 3408
Claim Date: 07/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,830.00 | Scheduled: | $1,830.00 | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 17 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| 4 STAR HOSE & SUPPLY INC<br>ATTN: BRENT CULHANE<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5784-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $217.70 | | |
| 4 STAR HOSE & SUPPLY INC<br>ATTN: BRENT CULHANE<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5784-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $641.30 | Scheduled: | $859.00 |
| 4 Z MANAGEMENT INC<br>PO BOX 7023<br>TYLER, TX 75711-7023 | | Claim Number: 1256<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $0.00 | | |
| 4-STAR HOSE & SUPPLY INC<br>ATTN: BRENT CULHANE<br>P.O. BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5785<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $548.32 | Scheduled: | $548.32 |
| 4-STAR HOSE & SUPPLY INC<br>P.O. BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5786<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $379.26 | Scheduled: | $379.26 |

| | | | | |
|---|---|---|---|---|
| 4-STAR HOSE AND SUPPLY INC<br>ATTN: BRENT CULHANE<br>10704 COMPOSITE<br>DALLAS, TX 75220 | | Claim Number: 5783<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,264.20 | Scheduled: | $1,703.70 |
| 4-STAR HOSE AND SUPPLY, INC.<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 2612-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,855.25 | | |
| 4-STAR HOSE AND SUPPLY, INC.<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 2612-02<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $217.70 | | |
| 4IMPRINT<br>101 COMMERCE STREET<br>OSHKOSH, WI 54901 | | Claim Number: 170<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | |
| UNSECURED | Claimed: | $166.96 | | |
| 4IMPRINT INC<br>101 COMMERCE ST<br>OSHKOSH, WI 54901 | | Claim Number: 6160<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $166.96 | | |

| | | | | |
|---|---|---|---|---|
| 5DT INC.<br>15375 BARRANCA PKWY, G-103<br>IRVINE, CA 92618 | | Claim Number: 3429-01<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10448 (12/28/2016) | | |
| UNSECURED | Claimed: | $37,380.00 | Scheduled: | $49,840.00 |
| 5DT INC.<br>15375 BARRANCA PKWY, G-103<br>IRVINE, CA 92618 | | Claim Number: 3429-02<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10448 (12/28/2016) | | |
| ADMINISTRATIVE | Claimed: | $12,460.00 | | |
| 6824 L.P.<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3762<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| 6824 LP<br>6824 OAK CREST DR<br>FORT WORTH, TX 76140 | | Claim Number: 3763<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| 6824 LP<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3764<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

A B ERWIN WELDING, LLC
152 US HWY 84 W
TEAGUE, TX 75860

Claim Number: 5287
Claim Date: 10/15/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $42,217.38 | Scheduled: | $42,263.76 |
| --- | --- | --- | --- | --- |

A B ERWIN WELDING, LLC
152 US HWY 84 W
TEAGUE, TX 75860

Claim Number: 5288-01
Claim Date: 10/15/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $280.00 | Scheduled: | $754.49 |
| --- | --- | --- | --- | --- |

A B ERWIN WELDING, LLC
152 US HWY 84 W
TEAGUE, TX 75860

Claim Number: 5288-02
Claim Date: 10/15/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $413.00 |
| --- | --- | --- |

A B ERWIN WELDING, LLC
152 US HWY 84 W
TEAGUE, TX 75860

Claim Number: 5289-01
Claim Date: 10/15/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $120.00 |
| --- | --- | --- |

A B ERWIN WELDING, LLC
152 US HWY 84 W
TEAGUE, TX 75860

Claim Number: 5289-02
Claim Date: 10/15/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $540.00 |
| --- | --- | --- |

| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5290-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $240.00 | | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5290-02<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $910.00 | Scheduled: | $1,665.24 |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5291-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $120.00 | | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5291-02<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $225.00 | | |
| A K ARMATURE INC<br>315 N JEFFERSON ST<br>IRVING, TX 75061-7629 | | Claim Number: 1290<br>Claim Date: 06/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 |

| | | | | |
|---|---|---|---|---|
| A&E MACHINE SHOP INC<br>PO BOX 0190<br>LONE STAR, TX 75668-0190 | | Claim Number: 4769-01<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $34,428.00 | Scheduled: | $98,081.00 |
| A&E MACHINE SHOP INC<br>PO BOX 0190<br>LONE STAR, TX 75668-0190 | | Claim Number: 4769-02<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $63,653.00 | Scheduled: | $98,081.00 |
| A.K. GILLIS & SONS, INC<br>PO BOX 576<br>SULPHUR SPRINGS, TX 75483 | | Claim Number: 9605<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $104,425.00 | Scheduled: | $104,425.00 |
| AARON, MARGARET<br>18711 EGRET BAY BLVD APT 310<br>HOUSTON, TX 77058-3823 | | Claim Number: 1936<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| AARON, WAYNE M<br>25206 HAWTHORNE BLOSSOM DR<br>SPRING, TX 77389-4292 | | Claim Number: 853<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

ABAYA, ROSALINDA
1028 HARLAN AVE
WICHITA FALLS, TX 76306-6158

Claim Number: 4189
Claim Date: 09/08/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

ABB INC.
C/O ELLIS & WINTERS LLP
ATTN: GEORGE F. SANDERSON III
PO BOX 33550
RALEIGH, NC 27636

Claim Number: 5732
Claim Date: 10/20/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $99,942.00 | Scheduled: | $94,536.00 |
|---|---|---|---|---|

ABBAMONTE, KENT
100 SPRING LAKE DR #204
VERO BEACH, FL 32962

Claim Number: 13159-01
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

ABBAMONTE, KENT
7000 20TH ST LOT 950
VERO BEACH, FL 32966-8879

Claim Number: 13159-02
Claim Date: 11/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

ABBATE, WILLIAM R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29637
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

---

ABBENDA, LOUIS D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29638
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

ABBIATE, EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22556
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

ABBIE, DORIS
212 SE CR 3186
CORSICANA, TX 75109

Claim Number: 14664
Claim Date: 12/03/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

ABBIE, DORIS
212 SE CR 3186
CORSICANA, TX 75109

Claim Number: 14666
Claim Date: 12/03/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

ABBIE, JIMMY
212 SE CR 3186
CORSICANA, TX 75109

Claim Number: 14663
Claim Date: 12/03/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

ABBIE, JIMMY
212 SE CR 3186
CORSICANA, TX 75109

Claim Number: 14665
Claim Date: 12/03/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ABBONDANZA, FRANK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29639
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ABBOTT'S FINA INC
425 N O CONNOR RD
IRVING, TX 75061-7525

Claim Number: 2621
Claim Date: 06/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ABBOTT, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22558
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ABBOTT, CLINTON M
2080 BOWMAN
PO BOX 891
LOGANDALE, NV 89021

Claim Number: 10098
Claim Date: 08/06/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

ABBOTT, DAVID L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20246
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

ABBOTT, DENNIS M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20247
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

ABBOTT, EARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22557
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

ABBOTT, EUGENE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33700
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

ABBOTT, HILDA
2952 172 STREET
FLUSHING, NY 11358

Claim Number: 14836
Claim Date: 12/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| ABBOTT, JEFFERY S, PR OF THE ESTATE OF JOHN ABBOTT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18271 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| ABBOTT, JOHN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 20248 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| ABC AUTO SALES PO BOX 3627 LONGVIEW, TX 75606-3627 | | Claim Number: 1675 Claim Date: 06/10/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,015.43 | Scheduled: | $12,972.97 |
| ABEL, LARRY R C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND, OH 44113-7210 | | Claim Number: 17631 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ | | |
| ABEL, LYNN M, PR OF THE ESTATE OF WILLIAM E GOODRICH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18843 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| ABELL, DAVID R<br>7166 ABELL LA<br>NEWBURGH, IN 47630 | | Claim Number: 11156<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ABEND, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ABERIN, SERGIO LEVI<br>8027 EAST PRAIRIE ROAD<br>SKOKIE, IL 60076 | | Claim Number: 62060<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ABERNATHY, JIM DAN<br>108 VALLEY VIEW LANE<br>JACKSONVILLE, TX 75766 | | Claim Number: 12989-01<br>Claim Date: 11/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ABERNATHY, JIM DAN<br>108 VALLEY VIEW LANE<br>JACKSONVILLE, TX 75766 | | Claim Number: 12989-02<br>Claim Date: 11/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| ABERNETHY, RAYMOND W<br>65 WARNER VIEW DR.<br>ALTURAS, CA 96101 | | Claim Number: 30979<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ABERT, RALPH J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | | Claim Number: 1775<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $70,749.19 | | |
| ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | | Claim Number: 5294-02<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,775.56<br>Scheduled: | $3,710.24 | |
| ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | | Claim Number: 5294-03<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $29,752.60<br>Scheduled: | $59,223.93 | |

ABL SERVICES, INC.
P.O. BOX 8572
TYLER, TX 75711

Claim Number: 5294-04
Claim Date: 10/15/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
AMENDS CLAIM# 1775

| UNSECURED | Claimed: | $37,221.03 | Scheduled: | $59,223.93 | | |
|---|---|---|---|---|---|---|

ABNEY, BEVERLY STANFORD
104 GUADALUPE
ATHENS, TX 75751

Claim Number: 10440
Claim Date: 08/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|---|

ABRAHAM, EDWARD, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20888
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ABRAHAM, EVERETT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22617
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ABRAHAM, GEORGE K
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29640
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ABRAM, ESTHER<br>135 COUNTY ROAD 862<br>TEAGUE, TX 75860 | | Claim Number: 62390<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| ABRAM, JIMMY<br>135 COUNTY ROAD 862<br>TEAGUE, TX 75860 | | Claim Number: 62385<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| ABRAMOWITZ, RONALD<br>6 CYPRESS POINT LANE<br>JACKSON, NJ 08527 | | Claim Number: 10407<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ABRECHT, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| ABRONS, VANESSA Y<br>1106 W. OHIO STREET<br>GLENWOOD, IL 60425-1033 | | Claim Number: 12636<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| ABRUZZO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33206<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ABSOLUTE CONSULTING INC<br>7552 NAVARRE PARKWAY STE 63<br>NAVARRE, FL 32566 | Claim Number: 5122<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $67,814.58 | Scheduled: | $65,634.58 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ABSTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ACCARINO, MARIO A<br>2 SUNSET LANE<br>GARDEN CITY, NY 11530 | Claim Number: 11504<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ACCENTURE LLP<br>C/O THOMPSON COBURN LLP<br>ATTN: BRIAN W. HOCKETT<br>ONE US BANK PLAZA<br>SAINT LOUIS, MO 63101 | Claim Number: 7804<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $382,232.00 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| ACCLAIM ENERGY LTD<br>TWO RIVERWAY SUITE 800<br>HOUSTON, TX 77056 | | Claim Number: 5075<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $92,350.30 | Scheduled: | $0.00 UNLIQ | | |
| ACERO, PHYLLIS<br>2804 UNIVERSITY BLVD<br>DALLAS, TX 75205-1923 | | Claim Number: 3520<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| ACHMAN, HOLLY<br>529 CEDAR ELM LN<br>ALLEN, TX 75002-3003 | | Claim Number: 1901<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | |
| ACHORD, THOMAS M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35345<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | |
| ACHTOR, SCOTT R<br>35156 N EDGEWATER LN<br>INGLESIDE, IL 60041 | | Claim Number: 11278-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| ACHTOR, SCOTT R<br>35156 N EDGEWATER LN<br>INGLESIDE, IL 60041 | | Claim Number: 11278-02<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ACKER, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33207<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ACKERLEY, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ACKERMAN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ACKERMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| ACKERMANN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

| | |
|---|---|
| ACKERMANN, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

| | |
|---|---|
| ACKERMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

| | |
|---|---|
| ACME FENCE SERVICES INC<br>2509 MINNIS DR<br>HALTOM CITY, TX 76117-4859 | Claim Number: 1330<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED      Claimed:      $0.00  UNDET

| | |
|---|---|
| ACORS, LAVINIA L, PR OF THE<br>ESTATE OF RONALD R ACORS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $0.00  UNLIQ

| ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7617<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7618<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7619<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACOSTA, CHARLENE<br>8339 BROADLEAF AVE.<br>BAYTOWN, TX 77521 | | Claim Number: 62753<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACOSTA, FELIX<br>222 S CLAYTON ST<br>BRUSH, CO 80723 | | Claim Number: 12044<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ACOSTA, FELIX<br>222 S CLAYTON ST<br>BRUSH, CO 80723 | | Claim Number: 12097<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ACOSTA, MARISELA<br>3521 GRAY DR<br>MESQUITE, TX 75150-2118 | | Claim Number: 1334<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ACOSTA, RAY E<br>W132N6659 WESTVIEW DR<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 60725<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACOSTA, RAY E<br>W132N6659 WESTVIEW DR<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 60726<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACOSTA, RAY E.<br>W132N6659 WESTVIEW DR<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 60723<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ACOSTA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ACOSTA, YODELNY<br>4603 HAWK MEADOW DR<br>KATY, TX 77449 | Claim Number: 1300<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ACOTIN, DEVONN<br>222 RIVERSIDE DRIVE<br>ELMORA, PA 15737 | Claim Number: 35040<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ACREE, DANNY RAY<br>9525 NUBBIN RIDGE CT.<br>GRANBURY, TX 76048 | Claim Number: 14790-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| ACREE, DANNY RAY<br>9525 NUBBIN RIDGE CT.<br>GRANBURY, TX 76048 | Claim Number: 14790-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ACTON, JAMES A<br>801 CENTRAL AVE<br>PASADENA, TX 77502-3714 | | Claim Number: 2214<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ACUTIS, JOHN DE<br>C/O OLIVER R HOFFMAN<br>22122 VALLEY VIEW DR<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 12432<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AD-GIFTS/EMBROID ART<br>2506 UNIVERSITY BLVD.<br>TYLER, TX 75701 | | Claim Number: 2212-01<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $3,170.28 |
| AD-GIFTS/EMBROID ART<br>2506 UNIVERSITY BLVD.<br>TYLER, TX 75701 | | Claim Number: 2212-02<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $585.00 |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7002<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| ADA CARBON SOLUTIONS LLC | Claim Number: 7003 |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1460 W CANAL CT, STE 100 | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC | Claim Number: 7004 |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | Debtor: 4CHANGE ENERGY COMPANY |
| 1460 W CANAL CT, STE 100 | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC | Claim Number: 7005 |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | Debtor: 4CHANGE ENERGY HOLDINGS LLC |
| 1460 W CANAL CT, STE 100 | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC | Claim Number: 7006 |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | Debtor: DECORDOVA POWER COMPANY LLC |
| 1460 W CANAL CT, STE 100 | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC | Claim Number: 7007 |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | Debtor: BIG BROWN 3 POWER COMPANY LLC |
| 1460 W CANAL CT, STE 100 | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC | | |
|---|---|---|
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Number: 7008 | |
| ATTN: PETER HANSEN | Claim Date: 10/24/2014 | |
| 1460 W CANAL CT, STE 100 | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC | |
| LITTLETON, CO 80120 | Comments: WITHDRAWN | |
| | DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC | | |
|---|---|---|
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Number: 7009 | |
| ATTN: PETER HANSEN | Claim Date: 10/24/2014 | |
| 1460 W CANAL CT, STE 100 | Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| LITTLETON, CO 80120 | Comments: WITHDRAWN | |
| | DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC | | |
|---|---|---|
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Number: 7010 | |
| ATTN: PETER HANSEN | Claim Date: 10/24/2014 | |
| 1460 W CANAL CT, STE 100 | Debtor: BIG BROWN LIGNITE COMPANY LLC | |
| LITTLETON, CO 80120 | Comments: WITHDRAWN | |
| | DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC | | |
|---|---|---|
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Number: 7011 | |
| ATTN: PETER HANSEN | Claim Date: 10/24/2014 | |
| 1460 W CANAL CT, STE 100 | Debtor: EBASCO SERVICES OF CANADA LIMITED | |
| LITTLETON, CO 80120 | Comments: WITHDRAWN | |
| | DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC | | |
|---|---|---|
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Number: 7012 | |
| ATTN: PETER HANSEN | Claim Date: 10/24/2014 | |
| 1460 W CANAL CT, STE 100 | Debtor: BIG BROWN POWER COMPANY LLC | |
| LITTLETON, CO 80120 | Comments: WITHDRAWN | |
| | DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7013<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7014<br>Claim Date: 10/24/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7015<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7016<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7017<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7018<br>Claim Date: 10/24/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7019<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7020<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7021<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7022<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7023<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7024<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7025<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7026<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7027<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC | | Claim Number: 7028 | |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | | Claim Date: 10/24/2014 | |
| ATTN: PETER HANSEN | | Debtor: EFH FS HOLDINGS COMPANY | |
| 1460 W CANAL CT, STE 100 | | Comments: WITHDRAWN | |
| LITTLETON, CO 80120 | | DOCKET: 3549 (02/16/2015) | |
| | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC | | Claim Number: 7029 | |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | | Claim Date: 10/24/2014 | |
| ATTN: PETER HANSEN | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC | |
| 1460 W CANAL CT, STE 100 | | Comments: WITHDRAWN | |
| LITTLETON, CO 80120 | | DOCKET: 3549 (02/16/2015) | |
| | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC | | Claim Number: 7030 | |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | | Claim Date: 10/24/2014 | |
| ATTN: PETER HANSEN | | Debtor: EFH RENEWABLES COMPANY LLC | |
| 1460 W CANAL CT, STE 100 | | Comments: WITHDRAWN | |
| LITTLETON, CO 80120 | | DOCKET: 3549 (02/16/2015) | |
| | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC | | Claim Number: 7031 | |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | | Claim Date: 10/24/2014 | |
| ATTN: PETER HANSEN | | Debtor: TXU RECEIVABLES COMPANY | |
| 1460 W CANAL CT, STE 100 | | Comments: WITHDRAWN | |
| LITTLETON, CO 80120 | | DOCKET: 3549 (02/16/2015) | |
| | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC | | Claim Number: 7032 | |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | | Claim Date: 10/24/2014 | |
| ATTN: PETER HANSEN | | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| 1460 W CANAL CT, STE 100 | | Comments: WITHDRAWN | |
| LITTLETON, CO 80120 | | DOCKET: 3549 (02/16/2015) | |
| | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7033<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7034<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7035<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7036<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7037<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7038<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7039<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7040<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7041<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7042<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7043<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7044<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7045<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7046<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7047<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7048<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7049<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7050<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7051<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7052<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

---

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7053<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

---

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7054<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

---

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7055<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

---

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7056<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ | Scheduled: | $164,805.12 |

---

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7057<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

---

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7058<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7059<br>Claim Date: 10/24/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7060<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7061<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7062<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 14267 Filed 07/07/21 Page 52 of 8919 Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7063<br>Claim Date: 10/24/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7064<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7065<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7066<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7067<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7068<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7069<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7070<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7071<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7072<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 99000-01<br>Claim Date: 01/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | | Allowed: | $247,582.10 |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 99000-02<br>Claim Date: 01/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $20,000,000.00 | | Allowed: | $20,000,000.00 |
| ADA ENVIRONMENTAL SOLUTIONS<br>ADA - ES INC<br>9135 S RIDGELINE BLVD STE 200<br>HIGHLANDS RANCH, CO 80129 | | Claim Number: 4146<br>Claim Date: 09/05/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,916.25 | Scheduled: | $2,916.25 | |
| ADAMCZYK, DAVID<br>600 LINCOLN AVENUE<br>WINDBER, PA 15963 | | Claim Number: 62396<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ADAMCZYK, PATRICIA<br>600 LINCOLN AVENUE<br>WINDBER, PA 15963 | | Claim Number: 62397<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADAMS ELEVATOR EQUIPMENT CO<br>2611 EAGLE WAY<br>CHICAGO, IL 60678-1261 | | Claim Number: 4347<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,527.96 | Scheduled: | $1,527.96 | | |
| ADAMS, ALVIOUS J.<br>1101 ASKINS RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| ADAMS, ANGELIA G., FOR THE ESTATE OF<br>MENDEL WAYNE GODFREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| ADAMS, ANGELIA GODFREY<br>5578 HIGHTOWER RD<br>FORT LAWN, SC 29714 | | Claim Number: 34924<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| ADAMS, BESSIE<br>7413 LAURIE DR<br>FORT WORTH, TX 76112 | | Claim Number: 12169<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| ADAMS, BESSIE<br>7413 LAURIE DR<br>FORT WORTH, TX 76112 | | Claim Number: 12230<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ADAMS, BILLY<br>1506 PINE BLUFF ST<br>PARIS, TX 75460 | | Claim Number: 60017<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ADAMS, BYRON<br>10829 COUNTY ROAD 603A<br>BURLESON, TX 76028 | | Claim Number: 61169<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ADAMS, CAROLYN<br>1101 ASKINS RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ADAMS, CHARLES EDWARD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32454<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | |
|---|---|
| ADAMS, CHARLES O<br>497 JONES RD<br>LONGVIEW, TX 75603-5849 | Claim Number: 11388<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:            $0.00   UNLIQ CONT

| | |
|---|---|
| ADAMS, CHESLEY<br>129 MONTE VISTA DR<br>PAGOSA SPRINGS C0, CO 81147 | Claim Number: 61715<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:            $0.00   UNLIQ CONT

| | |
|---|---|
| ADAMS, CYNTHIA JEAN, PR OF THE<br>ESTATE OF THOMAS ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:            $0.00   UNLIQ

| | |
|---|---|
| ADAMS, DAVID<br>91 TAMPICO ROAD<br>TAMPICO, IL 61283 | Claim Number: 60295<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:            $0.00   UNLIQ CONT

| | |
|---|---|
| ADAMS, DAVID J.<br>726 LOVEVILLE RD C85<br>HOCKESSIN, DE 19707-1515 | Claim Number: 14533<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:            $0.00   UNLIQ CONT

| ADAMS, DAVID J. III<br>1451 E 55TH STREET APT 717N<br>CHICAGO, IL 60615 | Claim Number: 14810<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ADAMS, DENNIS E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ADAMS, EARL<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ADAMS, ELIZABETH<br>2250 ELDRIDGE PKWY APT 913<br>HOUSTON, TX 77077-1866 | Claim Number: 504<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ADAMS, FREDDIE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, FREDERICK R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33208<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, GEORGE E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61685<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, GRANT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, GREGORY OLAND<br>1600 LAKE HARBIN RD #87<br>MORROW, GA 30260 | Claim Number: 37266<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, HARRY JAMES<br>1128 RIVER DRIVE<br>SIOUX CITY, IA 51109 | Claim Number: 13554<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, HERBERT<br>512 MARKET STREET<br>WEST UNION, OH 45693 | | Claim Number: 28970<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, HERBERT<br>512 MARKET STREET<br>WEST UNION, OH 45693 | | Claim Number: 37222<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, IMOGENE<br>908 BETHUNE ST<br>JACKSONVILLE, TX 75766-4102 | | Claim Number: 1119<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADAMS, ISREAL<br>2020 TRAVIS ST<br>WACO, TX 76711-2067 | | Claim Number: 3623<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADAMS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ADAMS, JAMES<br>1617 MORRISON DR<br>FORT WORTH, TX 76112 | Claim Number: 61171<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ADAMS, JANIS<br>1207 JEFFERSON AVE<br>JACKSONVILLE, TX 75766-4145 | Claim Number: 1267<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35346<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $408,000.00 | Allowed: | $26,985.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35347<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35348<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35349<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, JOY<br>6736 DRIFFIELD CIR E<br>NORTH RICHLAND HILLS, TX 76182-4464 | | Claim Number: 2544<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, KARIA (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BESSIE L. ADAMS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13581<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, LISA<br>10829 COUNTY ROAD 603A<br>BURLESON, TX 76028 | | Claim Number: 61170<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ADAMS, MILDRED S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61686<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, NETTIE<br>PO BOX 1011<br>SEMINOLE, TX 79360 | | Claim Number: 1794<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, PATRICIA M<br>PO BOX 38<br>STOUGHTON, WI 53589 | | Claim Number: 37813<br>Claim Date: 04/12/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, RACHEL<br>123 JOY DR.<br>PICKENS, SC 29671 | | Claim Number: 36796<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, RAYBURNE T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29642<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ADAMS, ROBERT<br>5850 141ST LN NW<br>RAMSEY, MN 55303 | | Claim Number: 62329<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ADAMS, RONALD B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33209<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| ADAMS, RONALD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| ADAMS, SHARI COX<br>PO BOX 401<br>BELLS, TX 75414 | | Claim Number: 31702<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| ADAMS, SHARI COX<br>PO BOX 401<br>BELLS, TX 75414 | | Claim Number: 31779<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| ADAMS, SIDNEY C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61601<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, TERRY J<br>940 AVE. F<br>WESTWEGO, LA 70094 | | Claim Number: 13012<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, TIA S<br>2409 BIRMINGHAM AVE<br>DALLAS, TX 75215-3459 | | Claim Number: 4338<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADAMS, VALERIE S.<br>726 LOVEVILLE RD APT 85<br>HOCKESSIN, DE 19707-1524 | | Claim Number: 14534<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADAMS, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| ADAMS, VERNON G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| ADAMS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| ADAMSON, JOHN H.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| ADCOCK, EDWARD<br>1600 TEXAS ST APT 601<br>FORT WORTH, TX 76102-3470 | Claim Number: 31037-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |

ADCOCK, EDWARD
1905 HILLCREST ST
FORT WORTH, TX 76107-3932

Claim Number: 31037-02
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ADCOCK, KEITH MICHAEL
2835 FALCON KNOLL LN
KATY, TX 77494-2423

Claim Number: 780
Claim Date: 06/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ADDIS, HAROLD JACOB
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32455
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ADDIS, LARRY ANDREW
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32456
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ADDISON, BERNITA
608 WHITEFISH DRIVE
CLEBURNE, TX 76033

Claim Number: 34338
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 34339<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 34930<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 63388<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADDISON, DEEMA<br>5208 HIGHBANK DR<br>ARLINGTON, TX 76018-4924 | | Claim Number: 4294<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ADDISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ADELFANG, HANS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADELMANN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADKINS, DONALD WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32457<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, EDWARD H, PR OF THE<br>ESTATE OF PERCY C ADKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3226<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3227<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3229<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3232<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3235<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3236<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADKINS, JESS (BARN)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3228<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS (CLINIC)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3231<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS (HOME)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3234<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, JESS (RENTAL OFFICE)<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3233<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, PATRICIA ANN, PR OF THE<br>ESTATE OF CARL ADKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ADKINS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADKINS, WAYNE<br>414 HOLIDAY DR<br>ABERDEEN, MD 21001 | | Claim Number: 13763<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADKINS, WAYNE L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14120<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADKINSON, MARGARET, PR OF THE<br>ESTATE OF CALVIN ADKINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADKINSON, SHIRLEY D, PR OF THE<br>ESTATE OF ROBERT L ADKINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADKINSON, WILLIAM<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13656<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ADLAM, FREDERICK W<br>3201 1ST ST NE<br>ST PETERSBURG, FL 33704-2205 | | Claim Number: 10145<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADOLPH, ROBERT<br>1613 WESTCREST DR<br>ARLINGTON, TX 76013-3445 | | Claim Number: 2340<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ADRIAN, L M<br>10136 SAN JUAN AVE<br>DALLAS, TX 75228-3333 | | Claim Number: 1542<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $200.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| ADSLUF, GORDON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 4486<br>Claim Date: 09/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 4487<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 4488<br>Claim Date: 09/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 4489<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 5779<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $5,170.55 | Scheduled: | $5,170.55 | |

| | | | | |
|---|---|---|---|---|
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 5780<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $420.00 | Scheduled: | $420.00 |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 5781<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $9,711.97 | Scheduled: | $9,711.97 |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 5782<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $37,630.23 | Scheduled: | $37,630.23 |
| ADVANCED BUSINESS GRAPHICS<br>C/O TST<br>PO BOX 506<br>COPPELL, TX 75019 | | Claim Number: 3930<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| UNSECURED | Claimed: | $1,250.00 | | |
| ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 9876-01<br>Claim Date: 11/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $5,945.59 | | |

| | | |
|---|---|---|
| ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 9876-02<br>Claim Date: 11/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $23,782.36 |
|---|---|---|

| | | |
|---|---|---|
| ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 9876-03<br>Claim Date: 11/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $89,183.87 |
|---|---|---|

| | | |
|---|---|---|
| ADVANCED DISCOVERY LLC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 5632<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $144.71 |
|---|---|---|

| | | |
|---|---|---|
| ADVANCED PUMP & VALVE, INC.<br>D/B/A ADVANCED INDUSTRIES, INC.<br>PO BOX 3127<br>LONGVIEW, TX 75606 | | Claim Number: 4536-02<br>Claim Date: 09/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $179.90 | Scheduled: | $179.90 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ADVANCED PUMP & VALVE, INC.<br>D/B/A ADVANCED INDUSTRIES, INC.<br>PO BOX 3127<br>LONGVIEW, TX 75606 | | Claim Number: 4536-03<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $92,082.38 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $125,847.60 |

| | | | | |
|---|---|---|---|---|
| ADVANCED PUMP & VALVE, INC.<br>D/B/A ADVANCED INDUSTRIES, INC.<br>PO BOX 3127<br>LONGVIEW, TX 75606 | | Claim Number: 4536-04<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $33,765.22 | Scheduled: | $125,847.60 |
| ADVANCED SERIES TRUST - AST HYP<br>PORTFOLIO<br>JPM ASSET MGT - PRIVATE PL(DE3-2263)<br>500 STANTON CHRISTIANA ROAD NCC2 FL 2<br>NEWARK, DE 19713 | | Claim Number: 50001<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $4,284.68 | | |
| ADVANCED SERIES TRUST AST JPMGTP<br>GLOBAL THEMATIC PORTFOLIO<br>JPM ASSET MGT - PRIVATE PL(DE3-2263)<br>500 STANTON CHRISTIANA ROAD NCC2 FL 2<br>NEWARK, DE 19713 | | Claim Number: 50002<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $177.86 | | |
| ADVANCED SERIES TRUST: AST JPMSOP<br>STRATEGIC OPPORTUNITIES PORTFOLIO<br>500 STANTON CHRISTIANA RD OPS 2 FL 2<br>NEWARK, DE 19713 | | Claim Number: 50003<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $172.47 | | |
| ADVANTAGE PRESSURE PRO LLC<br>205 W WALL STREET<br>HARRISONVILLE, MO 64701-2356 | | Claim Number: 4022<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,590.50 | Scheduled: | $3,590.50 |

| | | |
|---|---|---|
| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | | Claim Number: 125<br>Claim Date: 05/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| UNSECURED | Claimed: | $94,066.32 |
|---|---|---|

| | | |
|---|---|---|
| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | | Claim Number: 3537<br>Claim Date: 08/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $53,849.66 |
|---|---|---|
| UNSECURED | Claimed: | $40,216.66 |

| | | | | |
|---|---|---|---|---|
| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | | Claim Number: 4272-07<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $18,786.71 | Scheduled: | $108,132.92 |
|---|---|---|---|---|

| | | |
|---|---|---|
| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | | Claim Number: 4272-08<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3537 |

| UNSECURED | Claimed: | $28,323.77 |
|---|---|---|

| | | |
|---|---|---|
| AEGIS CHEMICAL SOLUTIONS, LLC<br>4560 KENDRICK PLAZA DR<br>HOUSTON, TX 77032-2419 | | Claim Number: 1302<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |

| UNSECURED | Claimed: | $4,427.43 |
|---|---|---|

| | | |
|---|---|---|
| AEH (CB) L P<br>9 WEST 57TH STREET 37TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 50004<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |

| UNSECURED | Claimed: | $108,746.71 |
|---|---|---|

| | | |
|---|---|---|
| AEON PEC<br>PO BOX 7607<br>SHREVEPORT, LA 71137-7607 | Claim Number: 9648<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $2,546.00 | Scheduled: | $2,546.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| AERY, PHILLIP L.<br>165 N. BETTY LN<br>AVONDALE, LA 70094 | Claim Number: 13867<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AETNA LIFE INSURANCE CO. & AETNA, INC.<br>C/O MCGUIREWOODS LLP<br>ATTN: AARON MCCOLLOUGH<br>77 W WACKER DR #4100<br>CHICAGO, IL 60601 | Claim Number: 5727<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AFSAHI, SAMUEL S<br>4605 STUDIO LN<br>OCEANSIDE, CA 92057 | Claim Number: 11505-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| AFSAHI, SAMUEL S<br>4605 STUDIO LN<br>OCEANSIDE, CA 92057 | | Claim Number: 11505-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| AGARWAL, NISMANT<br>10 ROLLINGWOOD DRIVE<br>VOORHEES, NJ 08043 | | Claim Number: 37577<br>Claim Date: 02/01/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| AGEE, JEFFREY S<br>2412 CLEAR CREEK CT<br>CEDAR HILL, TX 75104-5620 | | Claim Number: 4137-01<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $237,767.00 | Scheduled: | $54,740.73  CONT | |
| AGEE, JEFFREY S<br>2412 CLEAR CREEK CT<br>CEDAR HILL, TX 75104-5620 | | Claim Number: 4137-02<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $472,009.13 | | | |
| AGEE, MYRA<br>109 GARLAND CT<br>WHITE HOUSE, TN 37188 | | Claim Number: 60348<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| AGGARWAL, DARSHANA<br>2076 PROSPECT AVE<br>ORLANDO, FL 32814 | | Claim Number: 61552<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| AGGARWAL, MANOJ<br>383 E 17TH ST<br>3K<br>BROOKLYN, NY 11226 | | Claim Number: 61553<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| AGGARWAL, ROHIT<br>3530 73RD ST APT 3D<br>JACKSON HTS, NY 11372-4119 | | Claim Number: 61554<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| AGGREKO, LLC<br>4607 WEST ADMIRAL DOYLE DR<br>NEW IBERIA, LA 70560 | | Claim Number: 9608<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $315,710.29 | Scheduled: | $0.00  UNLIQ | |
| AGIN, THERESA L<br>6805 GLENWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-4922 | | Claim Number: 2993<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | |
|---|---|
| AGLER, BOB<br>8971 HIGHWAY AA<br>HIGBEE, MO 65257 | Claim Number: 60123<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AGNELLO, JANICE A<br>2 MATAWAN GREEN LANE<br>MATAWAN, NJ 07747 | Claim Number: 13077<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AGOL, MICHAEL<br>1800 S EGRET BAY BLVD APT 6101<br>LEAGUE CITY, TX 77573-1429 | Claim Number: 1293<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| AGOL, VICTORIA R<br>1800 S EGRET BAY BLVD APT 6101<br>LEAGUE CITY, TX 77573-1429 | Claim Number: 1593<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| AGOSTO, ANGEL R. OTERO<br>CALLE II LOTO 3-ACIENDAS DEL MOR VEGA<br>PO. BOX 1381<br>CATANO, PR 00963 | Claim Number: 28990<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| AGOSTO, LUIS A. ROSODO<br>VISTAS DEL MOVO, CALLE RUISEIEU C-5<br>CATANO, PR 00962 | | Claim Number: 30958<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| AGR INSPECTION INC<br>PO BOX 608<br>BURLESON, TX 76097-0608 | | Claim Number: 9988<br>Claim Date: 02/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $1,055.00 | Scheduled: | $1,055.00 |

| | | | | |
|---|---|---|---|---|
| AGUAYO, YVETTE<br>14365 NUGENT CIRCLE<br>SPRING HILL, FL 34609 | | Claim Number: 10565<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| AGUGLIARO, BENEDICT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29644<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| AGUIAR, MESSIAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| AGUILAR, FLORENCIO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32114<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| AGUILAR, MARIA GUADALUPE<br>1742 PATRICIA LN<br>LAREDO, TX 78046-7896 | | Claim Number: 3722<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|

| SECURED | Claimed: | $70,997.60 |
|---|---|---|

| AGUILAR, RALPH<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12973<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| AHAM, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| AHAM, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AHEARN, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31889<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AHEARN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHERN, JAMES W<br>4712 N OLCOTT AVE APT 2E<br>HARWOOD HTS, IL 60706 | | Claim Number: 11775<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AHERN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHERN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AHERNE, CAROLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| AHLES, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| AHLFELD, CLYDE<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | | Claim Number: 31829<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $500,000.00 |
| AHRENS, HENRY T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29645<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| AHRENSFIELD, GAIL<br>260 GERMANVILLE ROAD<br>ASHLAND, PA 17921 | | Claim Number: 14459<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| AHRENSFIELD, JOHN<br>260 GERMANVILLE ROAD<br>ASHLAND, PA 17921 | | Claim Number: 14458<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AIELLO, SIMONE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7246<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7247<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7248<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7249<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7250<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7251<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7252<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7253<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7254
Claim Date: 10/24/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7255
Claim Date: 10/24/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7256
Claim Date: 10/24/2014
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7257
Claim Date: 10/24/2014
Debtor: EEC HOLDINGS, INC.
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7258
Claim Date: 10/24/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7259 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: EECI, INC. |
| 175 WATER STREET, 15TH FLOOR | | Comments: DOCKET: 12763 (02/27/2018) |
| NEW YORK, NY 10038 | | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7260 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7261 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| 175 WATER STREET, 15TH FLOOR | | Comments: DOCKET: 12763 (02/27/2018) |
| NEW YORK, NY 10038 | | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7262 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: BRIGHTEN HOLDINGS LLC |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7263 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: EFH CORPORATE SERVICES COMPANY |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7264 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7265 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: COLLIN POWER COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7266 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| 175 WATER STREET, 15TH FLOOR | Comments: DOCKET: 12763 (02/27/2018) |
| NEW YORK, NY 10038 | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7267 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7268 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: EFIH FINANCE INC. |
| 175 WATER STREET, 15TH FLOOR | Comments: DOCKET: 12763 (02/27/2018) |
| NEW YORK, NY 10038 | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7269 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7270 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: DECORDOVA II POWER COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7271 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: EFH FS HOLDINGS COMPANY |
| 175 WATER STREET, 15TH FLOOR | Comments: DOCKET: 12763 (02/27/2018) |
| NEW YORK, NY 10038 | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7272 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7273 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: EFH RENEWABLES COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | Comments: DOCKET: 12763 (02/27/2018) |
| NEW YORK, NY 10038 | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7274<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7275<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7276<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7277<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7278<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7279 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: LSGT SACROC, INC. |
| 175 WATER STREET, 15TH FLOOR | | Comments: DOCKET: 12763 (02/27/2018) |
| NEW YORK, NY 10038 | | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7280 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: TXU SEM COMPANY |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7281 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: MORGAN CREEK 7 POWER COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7282 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: VALLEY NG POWER COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7283 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: NCA DEVELOPMENT COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | | Comments: DOCKET: 12763 (02/27/2018) |
| NEW YORK, NY 10038 | | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7284<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7285<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7286<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7287<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7288<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7289<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7290<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7291<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7292<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7293<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7294 |
|---|---|---|
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: OAK GROVE POWER COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7295 |
|---|---|---|
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: TCEH FINANCE, INC. |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7296 |
|---|---|---|
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: LAKE CREEK 3 POWER COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7297 |
|---|---|---|
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: LUMINANT ET SERVICES COMPANY |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7298 |
|---|---|---|
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: LONE STAR ENERGY COMPANY, INC. |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7299
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7300
Claim Date: 10/24/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7301
Claim Date: 10/24/2014
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7302
Claim Date: 10/24/2014
Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7303
Claim Date: 10/24/2014
Debtor: LONE STAR PIPELINE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7304 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: LUMINANT HOLDING COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7305 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC. |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7306 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: LSGT GAS COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | Comments: DOCKET: 12763 (02/27/2018) |
| NEW YORK, NY 10038 | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7307 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7308 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7309
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | Claimed: | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7310
Claim Date: 10/24/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | Claimed: | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7311
Claim Date: 10/24/2014
Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | Claimed: | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7312
Claim Date: 10/24/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | Claimed: | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7313
Claim Date: 10/24/2014
Debtor: EFH CG HOLDINGS COMPANY LP
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | Claimed: | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

---

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7314<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7355<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| AIKINS, KIZZY<br>1107 W. 7TH STREET<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34298<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| AIKINS, LARRY D.<br>1107 W. 7TH STREET<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34295<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| AIKINS, MONTRICIA<br>1107 W. 7TH STREET<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34299<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

---

AINSWORTH, BRYAN
1205 STATE HWY 309
KEIONS, TX 75114

Claim Number: 10714
Claim Date: 08/20/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

---

AINSWORTH, GERALD
C/O O'SHEA & REYES, LLC
ATTN: MARY AINSWORTH, P.R.
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16091
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

---

AIR LIQUIDE AMERICA SPECIALTY GASES LLC
ATTN: CHERYL LERO
9811 KATY FREEWAY STE 100
HOUSTON, TX 77024

Claim Number: 5693-01
Claim Date: 10/20/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $7,498.67 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $22,007.73 UNLIQ | |

---

AIR LIQUIDE AMERICA SPECIALTY GASES LLC
ATTN: CHERYL LERO
9811 KATY FREEWAY STE 100
HOUSTON, TX 77024

Claim Number: 5693-02
Claim Date: 10/20/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $26,473.22 | Scheduled: | $22,007.73 UNLIQ |
|---|---|---|---|---|

---

AIR POWER SALES & SERVICE
823 W MARSHALL AVE
LONGVIEW, TX 75601

Claim Number: 4343
Claim Date: 09/12/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| UNSECURED | Claimed: | $15,354.00 |
|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| AIRFLOW SCIENCES CORPORATION<br>12190 HUBBARD ST<br>LIVONIA, MI 48150-1737 | | Claim Number: 4183<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | |
| UNSECURED | Claimed: | $6,600.00 | | |
| AIRFLOW SCIENCES CORPORATION<br>12190 HUBBARD ST<br>LIVONIA, MI 48150-1737 | | Claim Number: 5010<br>Claim Date: 10/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,600.00 | Scheduled: | $0.00 UNLIQ |
| AIRGAS SAFETY<br>2501 GREEN LANE<br>LEVITTOWN, PA 19057 | | Claim Number: 5002-01<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,981.10 | | |
| AIRGAS SAFETY<br>2501 GREEN LANE<br>ATTN : THERESA THORNS<br>LEVITTON, PA 19057 | | Claim Number: 5002-02<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $122.43 | Scheduled: | $122.43 |
| AIRGAS SAFETY<br>2501 GREEN LANE<br>LEVITTOWN, PA 19057 | | Claim Number: 5002-03<br>Claim Date: 10/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $226.87 | Scheduled: | $226.87 |

| | | | | |
|---|---|---|---|---|
| AIRGAS SAFETY<br>2501 GREEN LANE<br>LEVITTOWN, PA 19057 | | Claim Number: 5002-04<br>Claim Date: 10/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,869.74 | Scheduled: | $2,438.49 |
| AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | | Claim Number: 5003-01<br>Claim Date: 10/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $102.94 | Scheduled: | $102.94 |
| AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | | Claim Number: 5003-02<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $34,919.00 | Scheduled: | $44,330.27 |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3314-01<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,058.55 | | |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3314-02<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,655.84 | | |

| | | | | |
|---|---|---|---|---|
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3314-03<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $684.59 | | |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-02<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,841.47 | Scheduled: | $13,991.46 |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-03<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,935.00 | | |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-04<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $177.33 | Scheduled: | $843.26 |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-05<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,007.00 | | |

AISENBREY, NORMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22646
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

AITKEN, HERVEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22647
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

AKARD, DANNY C
845 ZION HILLS CIRCLE
ROCKWELL, TX 75087

Claim Number: 11859
Claim Date: 09/28/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| --- | --- | --- | --- | --- |

AKBRUT, ALEXANDER
42 CHESTNUT ST
LIVINGSTON, NJ 07039

Claim Number: 11135
Claim Date: 08/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

AKEHURST, ELLEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20253
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| AKEHURST, JAMES, JR, PR OF THE<br>ESTATE OF JAMES W AKEHURST SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| AKEHURST, WALTER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| AKERMAN, DARCE<br>807 BIG FORK DR<br>ARLINGTON, TX 76001-2866 | Claim Number: 3047<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| AKERS, AVERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| AKERS, BRYAN<br>499 OWENS RD<br>BELLS, TX 75414 | Claim Number: 16260-01<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| AKERS, BRYAN<br>499 OWENS RD<br>BELLS, TX 75414 | | Claim Number: 16260-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AKESSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN: IRA S. DIZENGOFF & MEREDITH LAHAIE<br>ONE BRYANT PARK<br>NEW YORK, NY 10036 | | Claim Number: 7977<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35350<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | Allowed: | $26,985.00 |

| | | |
|---|---|---|
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35352<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $408,000.00 | | |

| | | |
|---|---|---|
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35353<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $408,000.00 | | |

| | | |
|---|---|---|
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35354<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $408,000.00 | | |

| | | |
|---|---|---|
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35355<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $408,000.00 | | |

| | | |
|---|---|---|
| AKIN, CLIFTON R<br>1236 WEST CR 415<br>LEXINGTON, TX 78947 | Claim Number: 10438<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| AKIN, LARRY K<br>1717 EDGEWATER DR<br>PLANO, TX 75075-8520 | | Claim Number: 419<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AKIN, ROY<br>PO BOX 984<br>PASADENA, TX 77501 | | Claim Number: 61867<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AKINPELU, EBENEZER A<br>1205 YORK CASTLE DR<br>PFLUGERVILLE, TX 78660-2145 | | Claim Number: 4951<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AKINS, ARTILLIA T<br>1105 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6823 | | Claim Number: 937<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALAMILLO, JUAN<br>1266 SOUTH LAKE ST. #11C<br>LOS ANGELES, CA 90006 | | Claim Number: 61277<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALANIS, RODRIGO<br>1319 FAIRMOUNT AVE APT A<br>FORT WORTH, TX 76104-8207 | | Claim Number: 6158<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| ALARRID, RALPH<br>1244 EL RINCON RD<br>LA LOMA, NM 87724-2034 | | Claim Number: 11306<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALATORRE, CESAR R.<br>172 ELLIS CREEK AVE<br>WEATHERFORD, TX 76085 | | Claim Number: 16450<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| ALAYO, JOSE<br>11490 HARWIN DR APT 915<br>HOUSTON, TX 77072-1459 | | Claim Number: 490<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $180.00 |

| | | |
|---|---|---|
| ALBAN, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALBANESE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ALBANESE, MICHAEL J, PR OF THE<br>ESTATE OF EDWARD ABRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALBANESE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ALBANO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ALBEE, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

ALBERICO, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22654
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

ALBERS, HENRY FRANK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29648
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

ALBERSON, ANSEL WADE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32458
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |

ALBERT, CHARLES W, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20255
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |

ALBERT, DELMONT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22656
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| ALBERT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| ALBERT, JOSEPH L<br>PO BOX 1574<br>NATALBANY, LA 70451 | Claim Number: 11420<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ALBERT, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| ALBERTELLI, ROBERT W<br>736 MONT CLAIR CT<br>NORTH SALT LAKE, UT 84054 | Claim Number: 10653<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ALBERTH, RUDY ALLEN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 15490<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| ALBERTINI, ALFRED | Claim Number: 22657 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ALBI, RON J, PR OF THE | Claim Number: 18289 |
| ESTATE OF REMO ALBI | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALBINSON, FRANK S | Claim Number: 29649 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALBORNOZ G., ENRIQUE | Claim Number: 62107 |
| SUBIDA MACKENNA 1122 | Claim Date: 12/07/2015 |
| EDIFICIO MACKENNA | Debtor: EECI, INC. |
| VILLA DEL MAR, | Comments: DOCKET: 14203 (04/30/2021) |
| CHILE | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALBORNOZ, RAFAEL MIGUEL PAREDES | Claim Number: 29082 |
| LO MARCOLETA #140 QUILICURA | Claim Date: 12/11/2015 |
| SANTIAGO, | Debtor: EECI, INC. |
| CHILE | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALBRECHT, CHRISTOPHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALBRECHT, FERDINAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBRECHT, HELEN R, PR OF THE<br>ESTATE OF FRANKLIN WIMMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALBRECHT, KRISTY<br>10107 BALTIMORE AVE<br>APT 4302<br>COLLEGE PARK, MD 20740 | | Claim Number: 62878<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALBRECHT, KRISTY JOANNE<br>10107 BALTIMORE AVE<br>APT 4302<br>COLLEGE PARK, MD 20740 | | Claim Number: 35049<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALBRIGHT, ED<br>102 VALLEY ST., BOX 344<br>SUMMERDALE, PA 17093 | | Claim Number: 61917<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALBRIGHT, KATHY L<br>30 ROCKY TOP DR<br>GAINESVILLE, TX 76240 | | Claim Number: 1458<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALBRIZIO, FRANK<br>1 SAINT JOHNS PLACE<br>DARIEN, CT 06820 | | Claim Number: 60976<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALCALA, LUIS MURRILLO<br>1831 E LEVEE ST<br>DALLAS, TX 75207-6803 | | Claim Number: 3216<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $6,850.00 |
| ALCH, IRENE<br>3618 DORAL ST<br>PALM HARBOR, FL 34685-1085 | | Claim Number: 14682<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6185<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6186<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6187<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |
| UNSECURED | Claimed: | $16,495.60 UNLIQ |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6188<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6189<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

ALCOA INC.
C/O MCKOOL SMITH P.C.
ATTN PETER S. GOODMAN, MICHAEL R. CARNEY
ONE BRYANT PARK, 47TH FLOOR
NEW YORK, NY 10036

Claim Number: 6190
Claim Date: 10/23/2014
Debtor: LUMINANT HOLDING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 7713 (01/22/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ALCOA INC.
C/O MCKOOL SMITH P.C.
ATTN PETER S. GOODMAN, MICHAEL R. CARNEY
ONE BRYANT PARK, 47TH FLOOR
NEW YORK, NY 10036

Claim Number: 6191
Claim Date: 10/23/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 7713 (01/22/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ALDERETE, DOMINGO
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35606
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

ALDERETE, DOMINGO
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35607
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $276,000.00 | Allowed: | $18,254.00 |
|---|---|---|---|---|

ALDERETE, DOMINGO
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35608
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $276,000.00 | | |
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36346<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $276,000.00 | | |
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36347<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $276,000.00 | | |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35609<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35610<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | Allowed: | $25,397.00 |

| | | |
|---|---|---|
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35611<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36348<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36350<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35612<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $384,000.00 |

| | | | | |
|---|---|---|---|---|
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35613<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | Allowed: | $25,397.00 |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35614<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36352<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36353<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $384,000.00 | | |

| | | | | |
|---|---|---|---|---|
| ALDERMAN, DONALD<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 62091-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ALDERMAN, DONALD<br>2605 WILLIAMSON RD<br>GRANBURY, TX 76048-7560 | | Claim Number: 62091-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALDERMAN, SHELLY<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63321<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ALDERSON, BOBBY MACK<br>8024 GLEN BRIAR DR<br>CITRUS HTS, CA 95610-2404 | | Claim Number: 14283<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | | Claim Number: 10320-02<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | | Claim Number: 10320-03<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | | Claim Number: 10320-04<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | | Claim Number: 10320-05<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | | Claim Number: 10320-06<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALDERTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| ALDINE INDEPENDENT SCHOOL DISTRICT<br>C/O TAX OFFICE<br>14909 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77032 | Claim Number: 1773<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $208.59 | |
| SECURED | Claimed: | $208.59 | |
| TOTAL | Claimed: | $208.59 | |
| ALDINE INDEPENDENT SCHOOL DISTRICT<br>C/O TAX OFFICE<br>14909 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77032 | Claim Number: 2233<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| PRIORITY | Claimed: | $208.59 | |
| SECURED | Claimed: | $208.59 | |
| TOTAL | Claimed: | $208.59 | |
| ALDON COMPANY INC<br>3410 SUNSET AVE<br>WAUKEGAN, IL 60087-3295 | Claim Number: 3040<br>Claim Date: 07/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,195.00 | Scheduled: $1,195.00 |
| ALDRED, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ALDRIDGE, DOUG<br>2920 S OVERTON AVE<br>INDEPENDENCE, MO 64052-1430 | Claim Number: 60395<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ALDRIDGE, JESE<br>8834 FM 102 ROAD<br>RT 1 BOX 320<br>WHARTON, TX 77488 | Claim Number: 60305<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ALDRIDGE, LLOYD<br>8834 FM 102 ROAD<br>RT 1 BOX 320<br>WHARTON, TX 77488 | Claim Number: 60304<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ALECKNA, CONRAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ALECOM METAL WORKS INC<br>2803 CHALK HILL RD<br>DALLAS, TX 75212 | Claim Number: 4241<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $105.54 | Scheduled: | $105.54 |
|---|---|---|---|---|

| ALEKSA, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ALEMAN, IDANIA M.<br>314 N FOREST BLVD<br>HOUSTON, TX 77090-4748 | | Claim Number: 1558<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |

| ALEMAN, MANUEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5468-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |

| ALESHIRE, DOROTHY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15228<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALESI, JOSEPH G<br>8113 SEHOME ROAD<br>BLAINE, WA 98230 | | Claim Number: 12265<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALESIANI, BARBARA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61818<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ALESSIO, DINO<br>300 MCCREARY RD APT 2308<br>WYLIE, TX 75098-4972 | | Claim Number: 405<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ALESSIO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ALEXANDER, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | | Claim Number: 36985-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | | Claim Number: 36985-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | | Claim Number: 36985-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | | Claim Number: 36985-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALEXANDER, BERTRAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALEXANDER, BETTY<br>12344 CO. RD. 43<br>ANDALUSIA, AL 36421 | | Claim Number: 63451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALEXANDER, CLEOPHUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ALEXANDER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDER, DAVID<br>1100 N. THORPE AVE.<br>ORANGE CITY, FL 32763 | | Claim Number: 63548<br>Claim Date: 03/21/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, DENNIS W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ALEXANDER, DIANE DRASS<br>902 W TEMPLE ST<br>HOUSTON, TX 77009-5236 | | Claim Number: 5123<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $600.00 |
| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALEXANDER, ESTHER DENICE<br>509 DELMAR ST APT 304<br>MIDLAND, TX 79703-5573 | | Claim Number: 1549<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-04<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-05<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-06<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALEXANDER, FRANK<br>9850 MEADOWGLEN LN APT 231<br>HOUSTON, TX 77042-4372 | | Claim Number: 603<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $15,000.00 | |
| UNSECURED | Claimed: | $15,000.00 | |
| TOTAL | Claimed: | $15,000.00 | |
| ALEXANDER, HILMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| ALEXANDER, JAMES<br>PO BOX 152<br>OAKWOOD, TX 75855-0152 | | Claim Number: 3622<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ALEXANDER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ALEXANDER, JAMES WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15350<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ALEXANDER, JANE<br>26415 RED CLIFF RIDGE<br>KATY, TX 77494 | | Claim Number: 61783<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALEXANDER, JIMMY<br>972 CYPRESS TRAIL<br>ROCKDALE, TX 76567-5242 | | Claim Number: 60009<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ALEXANDER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALEXANDER, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALEXANDER, RICHARD<br>26415 RED CLIFF RIDGE<br>KATY, TX 77494 | | Claim Number: 61781<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALEXANDER, ROBERT<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31837<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALEXANDER, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35356<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ALEXANDER, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35360<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ALEXANDER, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALEXANDER, STEPHEN G<br>4760 WESTFIELD DRIVE NE<br>ATLANTA, GA 30342 | Claim Number: 11440<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35357<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35358<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $360,000.00 | Allowed: | $23,810.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35359<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $360,000.00 |
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35361<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $300,000.00 |
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35362<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $360,000.00 |
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35363<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $360,000.00 |
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35364<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $360,000.00 |

| | | | | |
|---|---|---|---|---|
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALEXANDROVICH, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| ALFANO, ANDREW E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ALFANO, ANTHONY V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ALFARONE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ALFIERI, CARMINE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29655<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ALFIERI, IGNAZIO<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| ALFONSO, LOUIS<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35365<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $180,500.00 | | |
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35396<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $180,500.00 | Allowed: | $11,938.00 |
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35397<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $180,500.00 | | |
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35398<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $180,500.00 | | |

| | | |
|---|---|---|
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35399<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,500.00 |
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35400<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,500.00 |
| ALFORD, BERNICE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14625<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00 |
| ALFORD, JAMES T., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5469-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| ALFORD, PRENTISS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ALFORD, RICHARD<br>108 LEE STREET<br>BOGATA, TX 75417 | | Claim Number: 60648-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| ALFORD, RICHARD<br>110 BAKER STREET<br>MT. VERNON, TX 75457 | | Claim Number: 60648-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ALFORD, THOMAS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14626<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00 |

| ALFORD, WENDELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ALI, ANTHONY JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29656<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 143 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | | |
|---|---|---|---|---|
| ALI, IMAN<br>2036 BEDFORD RD<br>BEDFORD, TX 76021-5709 | | Claim Number: 2327<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00 UNDET | | |
| ALI, SHAHID<br>2935 WOOD LAKE TR<br>GRAND PRAIRIE, TX 75054 | | Claim Number: 11065<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| ALIBUTOD, LUISITO J<br>181-44 KRUGER ROAD<br>JAMAICA, NY 11432 | | Claim Number: 11554<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| ALIEKSIUK, IULIIA<br>HOUSTON OPERA<br>510 PRESTON ST<br>HOUSTON, TX 77002 | | Claim Number: 3806<br>Claim Date: 08/26/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $225.00 | | |
| ALIMAK HEK INC<br>12552 GALVESTON ROAD A160<br>WEBSTER, TX 77598 | | Claim Number: 3461<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $4,221.20 | | |

| | |
|---|---|
| ALIMAK HEK INC<br>12552 HIGHWAY 3<br>STE A160<br>WEBSTER, TX 77598 | Claim Number: 4380<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $5,085.95 |
|---|---|---|

| | |
|---|---|
| ALIMO, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ALIMO, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ALIMO, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ALIMO, VINCENT H, PR OF THE<br>ESTATE OF SANTO ALIMO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALIPERTI, LOUIS M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALISSON, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32122<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALIU, MICHAEL<br>1406 STONE CANYON WAY<br>LEWISVILLE, TX 75067-4271 | | Claim Number: 2251<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |
| ALIU, SKENDER<br>8761 ROYALWOOD DR<br>FORT WORTH, TX 76131-3371 | | Claim Number: 2238<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $4,464.84 |
| ALLAIRE, CHRISTOPHER<br>6609 VICTORIA AVE<br>NORTH RICHLAND HILLS, TX 76180-8113 | | Claim Number: 9810<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,000.00   UNLIQ |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| ALLAMON, GREGORY<br>38 LOCUST AVENUE<br>HERSHEY, PA 17033 | | Claim Number: 60708<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLAN, JACOB<br>2702 A STREET<br>MCKEESPORT, PA 15133 | | Claim Number: 61558<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLAN, RENEE JUNE<br>223 SOUTH TURNER STREET<br>SIOUX CITY, IA 51103 | | Claim Number: 16359<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLAN, ROBERT S.<br>223 SO. TURNER ST.<br>SIOUX CITY, IA 51103 | | Claim Number: 16360<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ALLANGE, WALTER<br>1098 SPANISH LAKE DR<br>AVON, IN 46123-8752 | | Claim Number: 12832<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALLANGE, WALTER K<br>41 JOHNSON RD<br>TYLERTOWN, MS 39667 | | Claim Number: 12886<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ALLDREDGE, WARREN R<br>5901 RAZA RD.<br>PEARLAND, TX 77584 | | Claim Number: 12615<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | Claim Number: 9984-01<br>Claim Date: 02/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,617.21 | Scheduled: | $28,917.21 |
| ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | Claim Number: 9984-03<br>Claim Date: 02/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,215.00 | Scheduled: | $28,917.21 |

| | | |
|---|---|---|
| ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | Claim Number: 9984-04<br>Claim Date: 02/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $9,074.00 |
| ALLEN, BOO<br>6541 ANITA ST<br>DALLAS, TX 75214-2707 | | Claim Number: 3932<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| ALLEN, CARI<br>500 DULL AVERIETTE ST APT 5<br>ATHENS, TX 75751-2861 | | Claim Number: 1158<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $27,600.88 |
| ALLEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| ALLEN, CHARLES (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARY ELLEN ALLEN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13655<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $80,000.00 |

| ALLEN, CYNTHIA<br>3707 E TRADITIONS CT<br>HOUSTON, TX 77082-3973 | | Claim Number: 2818<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $600.00 | | |
| UNSECURED | Claimed: | $600.00 | | |
| TOTAL | Claimed: | $600.00 | | |
| ALLEN, DANIEL JOSEPH<br>2351 WILDWOOD DR<br>YORK, SC 29745 | | Claim Number: 31456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALLEN, DAVID H<br>10611 CR 162<br>BOLING, TX 77420 | | Claim Number: 10905<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALLEN, DENNIS R<br>PO BOX 915<br>MARSHALL, TX 75671-0915 | | Claim Number: 11537-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ALLEN, DENNIS R<br>PO BOX 915<br>MARSHALL, TX 75671-0915 | | Claim Number: 11537-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ALLEN, DENNIS R<br>PO BOX 88<br>WEATHERFORD, TX 76086-0088 | | Claim Number: 11537-03<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALLEN, DEREK<br>24338 MAJESTIC CROWN CT<br>KATY, TX 77493-3248 | | Claim Number: 10398-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALLEN, DEREK<br>24338 MAJESTIC CROWN CT<br>KATY, TX 77493-3248 | | Claim Number: 10398-02<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALLEN, DIANE<br>1701 HILLTOP LN<br>PANTEGO, TX 76013-3246 | | Claim Number: 1624<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| SECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALLEN, DICKIE RAY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10630-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALLEN, DICKIE RAY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10630-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, DON R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32115<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALLEN, E F<br>3415 LA VERNE AVE<br>DALLAS, TX 75227-6320 | | Claim Number: 255<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $507.00 |
| ALLEN, FAYETTA<br>1635 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042-2964 | | Claim Number: 1007<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) |
| UNSECURED | Claimed: | $2,216.25 |
| ALLEN, GAYE<br>656 RIVER GARDEN DR<br>FT WORTH, TX 76114-3160 | | Claim Number: 3445<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
| SECURED | Claimed: | $0.00   UNDET |

---

ALLEN, GAYLORD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22684
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

ALLEN, GLENN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22679
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

ALLEN, GORDON L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29658
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

ALLEN, JAMES
209 WEST 70TH ST.
KANSAS CITY, MO 64113

Claim Number: 63140
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

ALLEN, JAMES CHARLIE (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: SHEILA ALLEN
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13654
Claim Date: 11/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| ALLEN, JAMES W.<br>PO BOX 7<br>NASHWAUK, MN 55769-0007 | | Claim Number: 30869<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| ALLEN, JERRY B<br>2301 CLAYTON LN<br>HENDERSON, TX 75652 | | Claim Number: 12136-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| ALLEN, JERRY B<br>2301 CLAYTON LN<br>HENDERSON, TX 75652 | | Claim Number: 12136-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| ALLEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
|---|---|---|---|---|

| ALLEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALLEN, JOHN L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36818<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, JON R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, JONATHAN<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | Claim Number: 10632-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALLEN, JONATHAN<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | Claim Number: 10632-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, JUDY<br>3722 W ELM ST<br>TYLER, TX 75702-6515 | Claim Number: 3619<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ALLEN, JUDY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10631-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| ALLEN, JUDY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10631-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ALLEN, JUSTIN<br>1330 WEST WALKER<br>DENISON, TX 75020 | | Claim Number: 62804-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| ALLEN, JUSTIN<br>1330 WEST WALKER<br>DENISON, TX 75020 | | Claim Number: 62804-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF<br>ROGER D WOOD, POWER PLANT EMPLOYEE)<br>6 WOODLANDS COURT<br>TROPHY CLUB, TX 76262 | | Claim Number: 12228-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF ROGER D WOOD, POWER PLANT EMPLOYEE) 6 WOODLANDS COURT TROPHY CLUB, TX 76262 | Claim Number: 12228-02 Claim Date: 10/12/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF ROGER D WOOD, POWER PLANT EMPLOYEE) 6 WOODLANDS COURT TROPHY CLUB, TX 76262 | Claim Number: 12228-03 Claim Date: 10/12/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALLEN, KATHLEEN G. PO BOX 7 NASHWAUK, MN 55769-0007 | Claim Number: 30868 Claim Date: 12/10/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALLEN, KEN 102 NORTH J DRIVE BOERNE, TX 78006 | Claim Number: 10551-01 Claim Date: 08/17/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ALLEN, KEN 102 NORTH J DRIVE BOERNE, TX 78006 | Claim Number: 10551-02 Claim Date: 08/17/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ALLEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, LEE A. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MONICA PUNCH<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13653<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, MARGARET, PR OF THE<br>ESTATE OF ROBERT ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, MICHAEL<br>122 COUNTY ROAD 1500<br>MORGAN, TX 76671-3138 | Claim Number: 60147<br>Claim Date: 08/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALLEN, MICHAEL F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, MONIQUE<br>1201 E OLD SETTLERS BLVD APT 5104<br>ROUND ROCK, TX 78664-2437 | Claim Number: 6301<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED     Claimed: | $0.00  UNDET | |
| ALLEN, MORRIS B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32116<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| ALLEN, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| ALLEN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| ALLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |

| ALLEN, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33210<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| ALLEN, RICHARD RAY<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32307<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ALLEN, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35401<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| ALLEN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| ALLEN, RUSSELL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, RUTH, PR OF THE<br>ESTATE OF DANIEL F ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALLEN, SAMIZETTA<br>102 TALL WILLOW DRIVE<br>SENECA, SC 29672 | Claim Number: 62406<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, STEVEN<br>4130 IVY RUN CIR<br>DULUTH, GA 30096-5366 | Claim Number: 10186<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, VERONICA R<br>6321 SHASTA TRL<br>FORT WORTH, TX 76133-4401 | Claim Number: 3038<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| ALLEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| ALLENSWORTH, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| ALLESE, LEONARD J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| ALLEY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| ALLEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| ALLGEIER, ROCHELLE E, PR OF THE<br>ESTATE OF RAYMOND B SERSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN INC<br>200 MUSTANG COVE<br>TAYLOR, TX 76574 | Claim Number: 3990<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $4,200.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| ALLIANCE OF DIVERSITY PRINTERS LLC<br>PO BOX 1519<br>ADDISON, TX 75001 | Claim Number: 1020<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $4,324.80 | Scheduled: | $4,324.80 |
|---|---|---|---|---|

| ALLIANCE SCAFFOLDING INC<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | Claim Number: 3936-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM; Amends claim 92 |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,282.08 |
|---|---|---|

| ALLIANCE SCAFFOLDING INC<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | Claim Number: 3936-02<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 92 |
|---|---|

| UNSECURED | Claimed: | $25,366.42 | Scheduled: | $21,398.80 |
|---|---|---|---|---|

| ALLIANCE SCAFFOLDING, INC.<br>ATTN: ROBERT AFT<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | Claim Number: 92<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $32,688.20 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ALLIED ELECTRONICS INC<br>PO BOX 2325<br>FORT WORTH, TX 76113 | | Claim Number: 3312<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,254.72 | | |
| ALLIED ELECTRONICS INC<br>PO BOX 2325<br>FORT WORTH, TX 76113 | | Claim Number: 3313<br>Claim Date: 07/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $116.10 | | |
| ALLIED ELECTRONICS, INC.<br>7151 JACK NEWELL BLVD S<br>FORT WORTH, TX 76118-7037 | | Claim Number: 3306<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $204.99 | Scheduled: | $204.99 |
| ALLIED PRECISION FABRICATING INC<br>1105 FOUNDATION DRIVE<br>CALDWELL, TX 77836 | | Claim Number: 3999<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $418.00 | Scheduled: | $418.00 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6413<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $55,201.54 | | |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6414<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6415<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6416<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6417<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6418<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6419<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6420<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6421<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6422<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6423<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6424<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| --- | --- |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6425<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6426<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6427<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6428<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6429<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6430<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6431<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6432<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6433<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6434<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6435<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6436<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6437<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6438<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6439<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6440<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6441<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6442<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6443<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6444<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6445<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6446<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6447<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6448<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6449<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6450<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6451<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6452<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6453<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6454<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6455<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6456<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6457<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6458<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $55,201.54 |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6459<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6460<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6461<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6462<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6463<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |

| | | | | | |
|---|---|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6464<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $55,201.54 | | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6465<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $55,201.54 | | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6466-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $9.07 | Scheduled: | $829.25 | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6466-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $14,792.81 | | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6467<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $27,477.74 | | | |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6468<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6469<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6470<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6471<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6472<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6473<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6474<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6475<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6476<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6477<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6478<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6479<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6480<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6481<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6482<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |

ALLISON, BOB A
2445 FARM ROAD 3357
WINNSBORO, TX 75494-6114

Claim Number: 14926-01
Claim Date: 12/07/2015
Debtor: COLLIN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

ALLISON, BOB A
2445 FARM ROAD 3357
WINNSBORO, TX 75494-6114

Claim Number: 14926-02
Claim Date: 12/07/2015
Debtor: COLLIN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ALLISON, BOB A
2445 FARM ROAD 3357
WINNSBORO, TX 75494-6114

Claim Number: 14926-03
Claim Date: 12/07/2015
Debtor: COLLIN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ALLISON, BOB A
164196 N 4412 RD
TUSKAHOMA, OK 74574-5962

Claim Number: 14926-04
Claim Date: 12/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ALLISON, DEBRA
1806 13TH ST
BROWNWOOD, TX 76801-5312

Claim Number: 2486
Claim Date: 06/23/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ALLISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLISON, PATRICIA & FREEMAN<br>12720 HILLCREST RD STE 700<br>DALLAS, TX 75230-2044 | Claim Number: 31810<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00　UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALLISON, PAULA<br>PO BOX 61<br>PINEHURST, TX 77362-0061 | Claim Number: 1430<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| ALLISON, ROBERT L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32121<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| ALLISON, TONY<br>1806 13TH ST<br>BROWNWOOD, TX 76801-5312 | Claim Number: 2485<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ALLMAN, CYNTHIA ANN SHELLEY<br>3935 PINEHURST DR<br>ROCK HILL, SC 29732 | Claim Number: 31226<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ALLMAN, DENNIS LEON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32459<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| ALLMAN, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| ALLOCCA, SAVERIO<br>17 BELLEAU AVENUE<br>MADISON, NJ 07940 | Claim Number: 37600-01<br>Claim Date: 04/07/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ALLOCCA, SAVERIO<br>17 BELLEAU AVENUE<br>MADISON, NJ 07940 | Claim Number: 37600-02<br>Claim Date: 04/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| ALLRED, DAVID PAUL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32460<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed: | $0.00    UNDET |

| ALLRED, JAMES<br>11989 FM 1251 E<br>HENDERSON, TX 75652-8083 | Claim Number: 61290<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| ALLRED, NANCY<br>1121 PRESIDIO CT<br>CANYON LAKE, TX 78133-6048 | Claim Number: 283<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| PRIORITY    Claimed: | $0.00    UNDET |

| ALLYN, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | | Claim Number: 1696-01<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $27,904.73 | Scheduled: | $19,709.60 | |
| ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | | Claim Number: 1696-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | | |
| UNSECURED | Claimed: | $7,667.31 | Scheduled: | $4,687.85 | |
| ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | | Claim Number: 1696-03<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $12,821.34 | Scheduled: | $12,684.84 | |
| ALMANY, ZANE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| ALMAZAN, ANTOLIN V<br>1409 FISHER ST<br>TAYLOR, TX 76574 | | Claim Number: 10280<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| ALMEIDA, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALMENDAREZ, ANNIE<br>322 CREEK BEND DR<br>LEAGUE CITY, TX 77573-3109 | | Claim Number: 3042<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ALMSTEAD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALOIS, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29660<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALONSO, EDUARDO OCASIO<br>ALTURAS DE CUPSEY RIREDEVCIAL<br>EDIFICIO 19 APT 219<br>SAN JUAN, PR 00926 | | Claim Number: 16384<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALPERT, ABRAHAM--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| ALPHA GLASS AND MIRROR COMPANY INC<br>8901 SOVEREIGN ROW<br>DALLAS, TX 75247 | Claim Number: 4014<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,170.18 | Scheduled: | $1,170.18 |
|---|---|---|---|---|

| ALPINO, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| ALPORT, JEFFREY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16054<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $70,000.00 | | |
|---|---|---|---|---|

| ALPOUGH, LORETTA<br>2107 DIAMOND CREST DR<br>MISSOURI CITY, TX 77489-3285 | Claim Number: 5006<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALSHON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | | | |
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 7866<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| ADMINISTRATIVE | Claimed: | $39,416.30 | | | | | |
| UNSECURED | Claimed: | $358,272.48 | Scheduled: | $252,606.98 | | | |
| TOTAL | Claimed: | $358,272.48 | | | | | |
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 7867<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| ADMINISTRATIVE | Claimed: | $3,906.16 | | | | | |
| UNSECURED | Claimed: | $166,372.58 | Scheduled: | $100,550.96 | | | |
| TOTAL | Claimed: | $166,372.53 | | | | | |
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 99111<br>Claim Date: 01/13/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $298,359.91 | Scheduled: | $7,676.29 | Allowed: | $298,359.91 |
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 99112<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $138,247.97 | | | Allowed: | $138,247.97 |

| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 99113<br>Claim Date: 01/13/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $136,088.19 | Allowed: | $136,088.19 |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-02<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-03<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-04<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | Claim Number: 60276-05<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | Claim Number: 60276-06<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALSTON, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ALSTON, MAURICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ALSTON, ROBERT<br>600 TROJACEK RD<br>ENNIS, TX 75119 | Claim Number: 60392-01<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:    $2,754.00 |

| | | |
|---|---|---|
| ALSTON, ROBERT<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60392-02<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALSTON, ROBERT<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60392-03<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALSTON, SHEENA<br>1722 2ND ST<br>CONNELLSVILLE, PA 15425-4976 | | Claim Number: 5021<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $108.90 |
| ALT, PAULINE F, PR OF THE<br>ESTATE OF CHARLES B ALT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALT, WILLIAM H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ALTAMIRANO, ZAY<br>1765 REHOBOTH CHURCH RD<br>GRIFFIN, GA 30224-7956 | | Claim Number: 63335<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTEMUS, JOHN D<br>106 WILSON RD<br>PHOENIXVILLE, PA 19460 | | Claim Number: 12175<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTENBERGER, DANIEL<br>55 WESTWOOD DR.<br>HILLSBORO, IL 62049 | | Claim Number: 60412<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTENBURGER, ALFONSO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29661<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTEVOGT, GEORGE E, PR OF THE<br>ESTATE OF GEORGE E ALTEVOGT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| ALTMAN, SHELDON M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ALTMEYER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| ALTOBELLO, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| ALTWAIN, FRANKIE E.<br>731 E. STATE HIGHWAY 97<br>NIXON, TX 78140-5246 | | Claim Number: 16408-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| ALTWAIN, FRANKIE E.<br>731 E. STATE HIGHWAY 97<br>NIXON, TX 78140-5246 | | Claim Number: 16408-04<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| ALTWEIN, FRANKIE E.<br>731 E. STATE HIGHWAY 97<br>NIXON, TX 78140-5246 | | Claim Number: 16408-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALVARADO NINO, MARCOS<br>TERESA CONCHA WALKER #1122,<br>APARTMENT 303<br>METROPOLITANA<br>SANTIAGO,<br>CHILE | | Claim Number: 63002<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALVARADO NINO, MONICA CAROLINA<br>TERESA CONCHA WALKER 1121<br>APARTMENTE 303<br>METROPOLITANA<br>SANTIAGO,<br>CHILE | | Claim Number: 63004<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALVARADO NINO, SEBASTIAN<br>TERESA CONCHA WALKER 1121<br>APARTMENT 303<br>METROPOLITANA<br>SANTIAGO,<br>CHILE | | Claim Number: 63005<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALVARADO, LYDIA<br>2800 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1214 | | Claim Number: 9991<br>Claim Date: 03/02/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $750.00   UNLIQ |

| | | |
|---|---|---|
| ALVARADO, PEDRO<br>EMPRESA 253 C PLACERES<br>VALPARAISO, 2390193<br>CHILE | Claim Number: 62350<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ALVARADO, SERGIO<br>LOS OLIVOS DE MAUCO, PARCELA 38A<br>QUILLOTA,<br>CHILE | Claim Number: 62998<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ALVAREZ GONZALEZ, OSCAR<br>AV. ALEJANDRO NAVARRETE 3462<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | Claim Number: 62678<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ALVAREZ, ABRAHAM<br>2556 SE ALLEN ST<br>PORT ST LUCIE, FL 34984 | Claim Number: 10633<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ALVAREZ, CARLOS<br>4035 HAMPTON STREET #1D<br>ELMHURST, NY 11373 | Claim Number: 10212<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ALVAREZ, CARLOS<br>4035 HAMPTON STREET #1D<br>ELMHURST, NY 11373 | Claim Number: 10218<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED     Claimed: | $0.00   UNLIQ CONT |
| ALVAREZ, ELIDA<br>400 E SHASTA AVE<br>MCALLEN, TX 78504-2457 | Claim Number: 4261<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED     Claimed: | $0.00   UNDET |
| ALVAREZ, GLORIA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED     Claimed: | $0.00   UNLIQ |
| ALVAREZ, MANUEL E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED     Claimed: | $0.00   UNLIQ |
| ALVAREZ, MANUEL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED     Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| ALVAREZ, MIGUEL ANGEL CALDERON<br>ALCALDE SUBERCASEAUX 2099<br>QUILPUE, 2441852<br>CHILE | | Claim Number: 15703<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALVERSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ALVES, BENJAMIN<br>27106 HIDDEN TRL<br>BOERNE, TX 78006-5537 | | Claim Number: 60985-01<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ALVES, BENJAMIN<br>PO BOX 49<br>149 ALVES LANE/W. KEMP<br>MOUNTAIN HOME, TX 78058-0049 | | Claim Number: 60985-02<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALVES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| ALVINO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALVITES, ROSE MARY<br>15618 BOULDER OAKS DR.<br>HOUSTON, TX 77084 | | Claim Number: 12252<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMADOR, JOSE A. RESTO<br>P.O. BOX # 269<br>GUAYNABO, PR 00970 | | Claim Number: 31731<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| AMADOR, JOSE'A.RESTO<br>CARR #837.K.2.H.4.BO. SANTA ROSA #2<br>GUAYNABO, PR 00970 | | Claim Number: 31159<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMADOR, LEONARDO<br>VILLA EDEN ALTO<br>NO 8 LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62136<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMARAL, EVERETT J, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36819<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMARAL, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMARI, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33211<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AMARO, ISSAC<br>217 E SAN JOSE ST<br>LAREDO, TX 78040-1313 | | Claim Number: 9764<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AMATO, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29663<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMATO, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMBER, ALAN<br>108 VICEROY DR.<br>SATSUMA, FL 32189 | | Claim Number: 63040<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMBER, ALAN<br>108 VICEROY DR.<br>SATSUMA, FL 32189 | | Claim Number: 63226<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMBER, JOHANNA<br>108 VICEROY DR.<br>SATSUMA, FL 32189 | | Claim Number: 63044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMBER, JOHANNA<br>108 VICEROY DR.<br>SATSUMA, FL 32189 | | Claim Number: 63047<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

AMBER, LEE
108 VICEROY DR.
SATSUMA, FL 32189

Claim Number: 63061
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

AMBLER, WAYNE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22702
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

AMBROSE, LINDA W
5626 CARUTH BLVD
DALLAS, TX 75209-3532

Claim Number: 671
Claim Date: 05/30/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

AMBURN, DENNIS
4909 W SAINT CHARLES AVE
LAKE CHARLES, LA 70605

Claim Number: 62165-01
Claim Date: 12/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

AMBURN, DENNIS
4909 W SAINT CHARLES AVE
LAKE CHARLES, LA 70605

Claim Number: 62165-02
Claim Date: 12/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| AMBURN, MATTHEW<br>3589 HWY 389<br>MERRYVILLE, LA 70653 | | Claim Number: 15806-01<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| AMBURN, MATTHEW<br>3589 HWY 389<br>MERRYVILLE, LA 70653 | | Claim Number: 15806-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|
| AMBURN, ROBERT WAYNE<br>234 STEER CREEK RD<br>TELLICO PLAINS, TN 37385 | | Claim Number: 12249<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| AMEDICK, JASON E.<br>652 LAPP RD<br>ALDEN, NY 14004 | | Claim Number: 34290<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| AMENDOLA, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| AMENGUAL, SAMUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 4292<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $44,069.00 | Scheduled: | $44,069.00 | |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $17,360.00 | | Allowed: | $17,360.00 |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,349.00 | | Allowed: | $9,349.00 |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $17,360.00 | | | |

AMERICAN ENERGY PRODUCTS INC
1105 INDUSTRIAL STREET
LANSING, KS 66043

Claim Number: 4167
Claim Date: 09/08/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,220.00 | Scheduled: | $10,220.00 |

AMERICAN EQUIPMENT COMPANY, INC. (AMECO)
C/O LOCKE LORD LLP
ATTN: PHILIP G. EISENBERG
600 TRAVIS ST, STE 2800
HOUSTON, TX 77002

Claim Number: 7780
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $34,436.73  UNLIQ | | |
| UNSECURED | Claimed: | $35,289.25  UNLIQ | Scheduled: | $45,778.57 |

AMERICAN EQUIPMENT COMPANY, INC. (AMECO)
C/O LOCKE LORD LLP
ATTN: PHILIP G. EISENBERG
600 TRAVIS ST, STE 2800
HOUSTON, TX 77002

Claim Number: 7781
Claim Date: 10/27/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $172,491.95  UNLIQ | | |
| UNSECURED | Claimed: | $104,339.33  UNLIQ | Scheduled: | $66,041.57 |

AMERICAN EQUIPMENT COMPANY, INC. (AMECO)
C/O LOCKE LORD LLP
ATTN: PHILIP G. EISENBERG
600 TRAVIS ST, STE 2800
HOUSTON, TX 77002

Claim Number: 7782
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $664,634.99  UNLIQ | | |
| UNSECURED | Claimed: | $537,543.59  UNLIQ | Scheduled: | $559,806.87 |

AMERICAN EQUIPMENT COMPANY, INC. (AMECO)
C/O LOCKE LORD LLP
ATTN: PHILIP G. EISENBERG
600 TRAVIS STREET, SUITE 2800
HOUSTON, TX 77002

Claim Number: 7997
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $109,475.31  UNLIQ | | |
| UNSECURED | Claimed: | $517,764.75  UNLIQ | Scheduled: | $517,766.00 |

| | | | | |
|---|---|---|---|---|
| AMERICAN HIGH-INCOME TRUST<br>333 S HOPE ST 55TH FL<br>LOS ANGELES, CA 90071-1406 | | Claim Number: 50070<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $6,254.25 | | |
| AMERICAN LIST COUNSEL<br>PO BOX 416023<br>BOSTON, MA 02241-6023 | | Claim Number: 4142<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $37,467.69 | Scheduled: | $35,647.73 |
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | | Claim Number: 7816<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | | Claim Number: 7817<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | | Claim Number: 7818<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | Claim Number: 7996<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| AMERICAN REPUBLIC INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | Claim Number: 7496<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $18,712.94 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6524<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6525<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6526<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6527
Claim Date: 10/23/2014
Debtor: DECORDOVA POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6528
Claim Date: 10/23/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6529
Claim Date: 10/23/2014
Debtor: EAGLE MOUNTAIN POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6530
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6531
Claim Date: 10/23/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6532 Claim Date: 10/23/2014 Debtor: EBASCO SERVICES OF CANADA LIMITED Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6533 Claim Date: 10/23/2014 Debtor: BIG BROWN POWER COMPANY LLC Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6534 Claim Date: 10/23/2014 Debtor: TXU ELECTRIC COMPANY, INC. Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6535 Claim Date: 10/23/2014 Debtor: EEC HOLDINGS, INC. Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6536 Claim Date: 10/23/2014 Debtor: BRIGHTEN ENERGY LLC Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6537<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6538<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6539<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6540<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6541<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6542<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6543<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6544<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6545<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6546<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6547<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6548<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6549<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6550<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6551<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6552<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6553<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6554<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6555<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6556<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6557<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6558<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6559<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6560<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6561<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6562<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6563<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6564<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6565<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6566<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6567
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6568
Claim Date: 10/23/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6569
Claim Date: 10/23/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6570
Claim Date: 10/23/2014
Debtor: GENERATION SVC COMPANY
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6571
Claim Date: 10/23/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6572<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6573<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6574<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6575<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6576<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6577<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6578<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6579<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6580<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6581<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6582<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6583<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6584<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6585<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6586<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6587<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6588<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6589<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6590<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6591<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6592<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6593<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6594<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6595<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6596<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6597<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6598<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6599<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6600<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6601<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6602<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6603<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6604<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6605<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6606<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6607<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6608<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6609<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6610<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6611<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6612<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6613<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6614<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6615<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6616<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6617<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6618<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6619<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6620<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6621<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6622<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6623<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6624<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6625<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6626<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6627<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6628<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6629<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6630<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6631<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6632<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6633<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6634<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6635<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6636<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6637<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6638<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:               $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6639<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:               $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6640<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6641<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6642<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6643<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6644<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6645<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6646<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6647<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6648<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6649<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6650<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6651<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6652<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6653<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6654<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6655<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6656<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6657<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6658<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:             $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6659<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:             $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6660<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6661<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:             $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6662<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6663<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6664<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6665<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6666<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6667<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6668<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6669<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6670<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6671<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6672<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6673<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6674<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6675<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6676<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6677<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6678<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6679<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6680<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6681<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6682<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6683<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6684<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6685<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6686<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6687<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6688<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6689<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6690<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6691<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6692<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6693<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6694<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6695<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6696<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6697<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6698<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6699<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6700<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6701<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6702<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6703<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6704<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6705<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6706<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6707
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6708
Claim Date: 10/23/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6709
Claim Date: 10/23/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6710
Claim Date: 10/23/2014
Debtor: GENERATION SVC COMPANY
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6711
Claim Date: 10/23/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6712<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6713<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6714<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6715<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6716<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6717<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:           $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6718<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:           $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6719<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:           $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6720<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:           $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6721<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:           $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6722<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6723<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6724<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6725<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6726<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6727<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6728<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6729<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6730<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6731<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6732<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6733<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6734<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6735<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6736<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6737<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6738<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6739<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6740<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6741<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6742<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED       Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6743<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED       Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6744<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED       Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6745<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED       Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6746<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED       Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6747<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6748<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6749<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6750<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6751<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6752<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6753<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6754<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6755<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6756<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6757<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6758<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6759<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6760<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6761<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6762<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6763<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6764<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6765<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6766<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6767
Claim Date: 10/23/2014
Debtor: LSGT SACROC, INC.
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6768
Claim Date: 10/23/2014
Debtor: TXU SEM COMPANY
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6769
Claim Date: 10/23/2014
Debtor: MORGAN CREEK 7 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6770
Claim Date: 10/23/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6771
Claim Date: 10/23/2014
Debtor: NCA DEVELOPMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6772<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6773<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6774<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6775<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6776<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6777<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6778<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6779<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6780<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6781<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6782<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6783<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6784<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6785<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6786<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6787<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6788<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6789<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6790<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6791<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6792<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6793<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6794<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6795<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6796<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6797<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6798<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6799<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6800<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6801<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 259 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6802<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED   Claimed:       $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6803<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED   Claimed:       $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6804<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED   Claimed:       $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6805<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED   Claimed:       $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6806<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED   Claimed:       $0.00  UNLIQ CONT

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6807<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6808<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6809<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6810<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6811<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6812<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6813<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6814<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6815<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6816<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6817<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6818<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6819<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6820<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6821<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6822<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6823<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6824<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6825<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6826<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6827<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6828<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6829<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6830<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6831<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6832<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6833<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6834<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6835<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6836<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6837<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6838<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6839<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6840<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6841<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6842 Claim Date: 10/23/2014 Debtor: GENERATION DEVELOPMENT COMPANY LLC Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6843 Claim Date: 10/23/2014 Debtor: LUMINANT BIG BROWN MINING COMPANY LLC Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6844 Claim Date: 10/23/2014 Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6845 Claim Date: 10/23/2014 Debtor: VALLEY POWER COMPANY LLC Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6846 Claim Date: 10/23/2014 Debtor: GENERATION MT COMPANY LLC Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6847<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6848<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6849<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6850<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6851<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6852<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED       Claimed:           $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6853<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED       Claimed:           $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6854<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED       Claimed:           $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6855<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED       Claimed:           $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6856<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED       Claimed:           $0.00  UNLIQ CONT

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6857<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6858<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6859<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6860<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6861<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6862<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:            $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6863<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:            $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6864<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:            $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6865<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:            $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6866<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED      Claimed:            $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6867<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6868<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6869<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6870<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6871<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6872<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6873<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6874<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6875<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6876<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6877<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6878<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6879<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6880<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6881<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.875%/11.25%/12.00%
NOTES DUE 2017
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6882
Claim Date: 10/23/2014
Debtor: EBASCO SERVICES OF CANADA LIMITED
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.875%/11.25%/12.00%
NOTES DUE 2017
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6883
Claim Date: 10/23/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.875%/11.25%/12.00%
NOTES DUE 2017
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6884
Claim Date: 10/23/2014
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.875%/11.25%/12.00%
NOTES DUE 2017
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6885
Claim Date: 10/23/2014
Debtor: EEC HOLDINGS, INC.
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.875%/11.25%/12.00%
NOTES DUE 2017
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6886
Claim Date: 10/23/2014
Debtor: BRIGHTEN ENERGY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6887<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6888<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6889<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6890<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6891<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6892<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6893<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6894<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6895<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6896<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6897<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6898<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6899<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6900<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6901<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6902<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6903<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6904<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6905<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6906<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6907<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6908<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6909<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6910<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6911<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6912<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6913<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6914<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6915<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6916<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6917<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                       $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6918<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                       $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6919<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                       $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6920<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                       $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6921<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                       $0.00   UNLIQ CONT

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6922<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6923<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6924<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6925<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6926<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6927<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED     Claimed:          $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6928<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED     Claimed:          $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6929<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED     Claimed:          $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6930<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED     Claimed:          $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6931<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED     Claimed:          $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6932<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6933<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6934<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6935<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6936<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6937<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6938<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6939<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6940<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6941<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6942<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6943<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7475<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LBO NOTE CLAIM | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $63,736,412.57   UNLIQ | Scheduled: | $63,467,932.80  UNLIQ |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7476<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>SATISFIED PER K&E EMAIL 4-17-19 | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,195,063.67   UNLIQ | Scheduled: | $3,190,584.44  UNLIQ |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7477<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LEGACY NOTE CLAIM | | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $952,184,346.75   UNLIQ | Scheduled: | $381,419,753.97  UNLIQ |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7478<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LEGACY NOTE CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $772,343,750.00  UNLIQ | Scheduled: | $767,487,566.39  UNLIQ |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7479<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LEGACY NOTE CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $772,515,625.00  UNLIQ | Scheduled: | $769,746,898.47  UNLIQ |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7480<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>EFH LBO NOTE CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $63,736,412.57  UNLIQ | Scheduled: | $63,467,932.80  UNLIQ |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7481<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LBO NOTE CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $63,736,412.57  UNLIQ | Scheduled: | $63,467,932.80  UNLIQ |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7482<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>SATISFIED PER K&E EMAIL 4-17-18 |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,588,478.83  UNLIQ | Scheduled: | $2,587,147.42  UNLIQ |

| | | | |
|---|---|---|---|
| AMERICAN WARMING & VENTILATING<br>ATTN: SUSAN SHELDON /CREDIT<br>260 NORTH ELM STREET<br>WESTFIELD, MA 01085 | Claim Number: 1337<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $12,755.00 | |
| AMERICOM TELECOM (ATI)<br>3544 ETC JESTER<br>HOUSTON, TX 77018 | Claim Number: 576<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $10,668.52 | |
| AMERICOM TELECOMMUNICATIONS INC<br>3544 ETC JESTER<br>HOUSTON, TX 77018 | Claim Number: 4009<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | |
| UNSECURED | Claimed: | $10,668.52 | Scheduled: | $10,668.52 |
| AMERICOM TELECOMMUNICATIONS INC<br>3544 E T C JESTER BLVD<br>HOUSTON, TX 77018-6023 | Claim Number: 4907<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,668.52 | |
| AMERIPIPE SUPPLY<br>PO BOX 29667<br>DALLAS, TX 75229-0667 | Claim Number: 3956<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $84.12 | Scheduled: | $84.12 |

| | | |
|---|---|---|
| AMERIPRISE CERTIFICATE COMPANY<br>1163 AMERIPRISE FINANCIAL CENTER<br>MINNEAPOLIS, MN 55474 | Claim Number: 50071<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED          Claimed: | $2,013.39 | |
| AMERIPRISE FINANCIAL INC.<br>200 AMERIPRSE FINANCIAL CENTER<br>MINNEAPOLIS, MN 55474 | Claim Number: 50072<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED          Claimed: | $1,002.66 | |
| AMERO, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| AMERSON, GAYLON<br>11231 S LAKEVIEW RD<br>CARBONDALE, KS 66414-9319 | Claim Number: 11172<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| AMES, ANGELA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | |
|---|---|---|---|
| AMES, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| AMES, HAZEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| AMES, MICHAEL<br>22 SUMAC COURT<br>COLSTRIP, MT 59323-2093 | | Claim Number: 60430<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMETEK CANADA LP, A DIVISION OF<br>AMETEK PROCESS INSTRUMENTS<br>ATTN: CONNIE LEUNG<br>2876 SUNRIDGE WAY NE<br>CALGARY, AB T1Y 7H9<br>CANADA | | Claim Number: 83<br>Claim Date: 05/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $9,566.00 | Scheduled: | $9,566.00 |
| AMETEK LAND INC.<br>ATTN: CREDIT MANAGER<br>150 FREEPORT ROAD<br>PITTSBURGH, PA 15238 | | Claim Number: 50<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,287.00 | Scheduled: | $1,287.00 |

| | | | | | |
|---|---|---|---|---|---|
| AMETEK POWER INSTRUMENTS - ROCHESTER<br>PO BOX 90296<br>CHICAGO, IL 60696-0296 | | Claim Number: 4564<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $65.00 | Scheduled: | $65.00 | |
| AMEY, HERBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| AMEY, JO ANN<br>EXECUTRIX FOR ARTHUR W RICHARDSON<br>57 GRANDWOOD CIRCLE<br>DURHAM, NC 27712 | | Claim Number: 12887<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| AMICK, BARBARA E. AND ELDON E.<br>12720 HILLCREST RD STE 700<br>DALLAS, TX 75230-2044 | | Claim Number: 31811<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| AMICK, JOEL W.<br>7 DOBBS DR.<br>TEAGUE, TX 75860 | | Claim Number: 14502<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| AMIN, VINOD<br>516 CREST RIDGE DR<br>IRVING, TX 75061-9106 | | Claim Number: 908<br>Claim Date: 06/02/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| AMIRO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| AMISTCO SEPARATION PRODUCTS<br>DBA AMISTCO<br>14211 INDUSTRY STREET<br>HOUSTON, TX 77053 | | Claim Number: 3794<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,920.00 | Scheduled: | $10,920.00 |
| AMMONS, HARRY L, SR.<br>5411 TAUSSIG ROAD<br>BLADENSBURG, MD 20710 | | Claim Number: 37692<br>Claim Date: 08/12/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| AMODEO, DAVID T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33212<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| AMON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| AMOS, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| AMOS, ROBERT STEPHEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32461<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| AMSTED RAIL COMPANY INC.<br>ATTN: DONNA BOWERS<br>1700 WALNUT ST<br>GRANITE CITY, IL 62040 | | Claim Number: 9921-01<br>Claim Date: 12/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $51.36 | Scheduled: | $51.36 |

| AMSTED RAIL COMPANY INC.<br>ATTN: DONNA BOWERS<br>1700 WALNUT ST<br>GRANITE CITY, IL 62040 | | Claim Number: 9921-02<br>Claim Date: 12/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,958.91 | Scheduled: | $8,958.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMUNDSON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | | |
| ANA-LAB CORP<br>PO BOX 9000<br>KILGORE, TX 75663-9000 | | Claim Number: 9654<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | | |
| UNSECURED | Claimed: | $160.00 | Scheduled: | $160.00 | | |
| ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | | Claim Number: 1986<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
| UNSECURED | Claimed: | $65,275.50 | | | | |
| ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | | Claim Number: 4575<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $156,766.63 | Scheduled: | $65,275.50 | | |
| ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | | Claim Number: 99094<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $156,766.63 | | | Allowed: | $156,766.63 |

| | | |
|---|---|---|
| ANALYTIC PARTNERS INC<br>360 LEXINGTON AVE<br>NEW YORK, NY 10017 | | Claim Number: 5284<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $52,530.00 |
| ANANDA, VIJAYALAKSHMI<br>11004 NE 11TH STREET #205<br>BELLEVUE, WA 98004 | | Claim Number: 60143<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANCHORAGE CAPITAL MASTER OSLTD<br>C/O ANCHORAGE CAPITAL GROUP, L.L.C.<br>190 ELGIN AVENUE<br>GEORGE TOWN, GRAND CAYMAN, KY1-9005<br>CAYMAN ISLANDS | | Claim Number: 50073<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $57,981.06 |
| ANCRUM, ESSIE M<br>4921 FAIRMONT AVENUE<br>PHILADELPHIA, PA 19139 | | Claim Number: 37814<br>Claim Date: 04/13/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERANIN, MICHAEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

ANDERS, JACK ERNEST (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15380
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

ANDERSEN, DENNIS C
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17625
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ANDERSEN, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22742
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

ANDERSEN, GARY L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17626
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ANDERSEN, PAUL W
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16977
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| ANDERSON, ALBERT C-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| ANDERSON, ALDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| ANDERSON, ANNICK PAULE<br>4849 COLLINGSWOOD DR<br>HGHLNDS RANCH, CO 80130-8904 | Claim Number: 13515<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| ANDERSON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| ANDERSON, ASHLEIGH<br>12757 PRICKLYBRANCH DR<br>FORT WORTH, TX 76244 | Claim Number: 11646<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| ANDERSON, BURTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| ANDERSON, CALVIN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33213<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| ANDERSON, CAROL<br>944 FARM ROAD 899<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60068<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 | |
| ANDERSON, CAROLYN<br>123 TRINITY ST<br>BAY CITY, TX 77414-2139 | | Claim Number: 9885<br>Claim Date: 11/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| ANDERSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | | |
|---|---|---|---|
| ANDERSON, CHARLES A<br>1802 ALBERTA DRIVE<br>LITTLE ROCK, AR 72227 | | Claim Number: 12277<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7065 (11/19/2015) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| ANDERSON, CHARLES A<br>1802 ALBERTA DRIVE<br>LITTLE ROCK, AR 72227 | | Claim Number: 12283<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021)<br>Claim out of balance | |
| SECURED | Claimed: | $67,069.48 | |
| TOTAL | Claimed: | $67,069.05 | |
| ANDERSON, CHARLES A.<br>1802 ALBERTA DR<br>LITTLE ROCK, AR 72227 | | Claim Number: 13991<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021)<br>Amends Claim# 12283 | |
| SECURED | Claimed: | $69,080.68 | |
| ANDERSON, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ANDERSON, CHARLES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

---

ANDERSON, CHARLES ELI
C/O EDWARD O. MOODY, P.A.
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

Claim Number: 15519
Claim Date: 12/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ANDERSON, CHARLES JORDAN
4849 COLLINGSWOOD DR
HGHLNDS RANCH, CO 80130-8904

Claim Number: 12453
Claim Date: 10/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ANDERSON, CHARLES T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20273
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ANDERSON, CHRIS
7310 SHERWOOD DR.
HUNTINGTON BEACH, CA 92648

Claim Number: 14235
Claim Date: 11/25/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

ANDERSON, CLAYTON HENRY
2632 EAGLE PASS
MESQUITE, TX 75150-4888

Claim Number: 9703
Claim Date: 10/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| PRIORITY | Claimed: | $138.60 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ANDERSON, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| ANDERSON, CYNTHIA<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 62534-01<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| ANDERSON, CYNTHIA<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 62534-02<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ANDERSON, CYNTHIA<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 62534-03<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ANDERSON, DAN ROLSTON<br>1009 FM 1519 W.<br>PITTSBURG, TX 75686-6501 | | Claim Number: 12183<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

ANDERSON, DANNY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22746
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

ANDERSON, DARLENE
512 N 4225 E
RIGBY, ID 83442

Claim Number: 10635
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

ANDERSON, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22761
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

ANDERSON, DAVID
1945 TX HWY 37 S
MT VERNON, TX 75457

Claim Number: 62824-01
Claim Date: 12/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

ANDERSON, DAVID
1945 TX HWY 37 S
MT VERNON, TX 75457

Claim Number: 62824-02
Claim Date: 12/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

ANDERSON, DAVID H.
1688 LESLIE LANE
LAKE OSWEGO, OR 97034

Claim Number: 5087
Claim Date: 10/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 13755 (03/19/2019)
SATISFIED CLAIM

| UNSECURED | Claimed: | $137,620.45 | Scheduled: | $137,620.45 CONT | | |

ANDERSON, DAVID KEITH
521 BROOKSHIRES
RICHARDSON, TX 75080

Claim Number: 62837-01
Claim Date: 12/12/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | Allowed: | $2,754.00 |

ANDERSON, DAVID KEITH
521 BROOKSHIRES
RICHARDSON, TX 75080

Claim Number: 62837-02
Claim Date: 12/12/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

ANDERSON, DAVID M, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20229
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |

ANDERSON, DEAN E, SR.
4317 POPPLETON AVE
OMAHA, NE 68105

Claim Number: 14430
Claim Date: 12/01/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | |
|---|---|---|
| ANDERSON, DEAN E., JR.<br>1320 NO. 87 ST<br>OMAHA, NE 68114 | | Claim Number: 15066<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ANDERSON, DEBBIE<br>11913 BROOKVALLEY CIR APT A<br>BALCH SPRINGS, TX 75180-2869 | | Claim Number: 970<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $250.00 |
| ANDERSON, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |
| ANDERSON, DORIS S<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | | Claim Number: 3327<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| ANDERSON, DOUG R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |

| | | |
|---|---|---|
| ANDERSON, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29667<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, ELIZABETH M.<br>2951 MYRTLEWOOD DR<br>DUMFRIES, VA 22026-4536 | | Claim Number: 16398<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, ELVIS JOE<br>123 BRIERWOOD DR.<br>PALESTINE, TX 75801 | | Claim Number: 29019<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ANDERSON, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 307 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| ANDERSON, FREDDIE<br>PO BOX 126<br>FORRESTON, TX 76041 | | Claim Number: 1345<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| ANDERSON, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33214<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANDERSON, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29668<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, GEORGE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANDERSON, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| ANDERSON, HAROLD D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32119<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| ANDERSON, HARRY CLAIR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13627<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | Claim Number: 14330-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | Claim Number: 14330-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | Claim Number: 14330-03<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-04<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-05<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-06<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HELEN A, PR OF THE<br>ESTATE OF WILLIAM G ANDERSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANDERSON, IVY<br>1707 LANGLEY WAY<br>HYATTSVILLE, MD 20783 | | Claim Number: 16515<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, JACKLYN<br>509 ORCHARD DR<br>ODESSA, TX 79764-6848 | | Claim Number: 551<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ANDERSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ANDERSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ANDERSON, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ANDERSON, JAMES FRANKLIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32462<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | | |
|---|---|---|---|---|
| ANDERSON, JAMES L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29669<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ANDERSON, JAMES L, PR OF THE<br>ESTATE OF ROBERT L ANDERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ANDERSON, JAMES P., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32120<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ANDERSON, JANICE MARIE<br>1902 ELM<br>HENDERSON, TX 75652 | | Claim Number: 29020<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ANDERSON, JEANETTA FAY HARRELL<br>1416 FAIRWAY<br>GRAHAM, TX 76450 | | Claim Number: 15560<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

ANDERSON, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22747
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| --- | --- | --- | --- | --- |

ANDERSON, JOSEPH
1707 LANGLEY WAY
HYATTSVILLE, MD 20783

Claim Number: 16516
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| --- | --- | --- | --- | --- |

ANDERSON, KELLY
PO BOX 1313
KEMAH, TX 77565

Claim Number: 11442-01
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| --- | --- | --- | --- | --- |

ANDERSON, KELLY
PO BOX 1313
KEMAH, TX 77565

Claim Number: 11442-02
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| --- | --- | --- | --- | --- |

ANDERSON, KELLY
PO BOX 1313
KEMAH, TX 77565

Claim Number: 11442-03
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| --- | --- | --- | --- | --- |

| ANDERSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ANDERSON, KEVIN<br>1887 TX HWY 37 S<br>MT VERNON, TX 75457 | Claim Number: 62838-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:          $2,754.00 |
| ANDERSON, KEVIN<br>1887 TX HWY 37 S<br>MT VERNON, TX 75457 | Claim Number: 62838-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ANDERSON, KYLE<br>20801 COUNTY ROAD 1940<br>LUBBOCK, TX 79423 | Claim Number: 11441-01<br>Claim Date: 09/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:          $2,754.00 |
| ANDERSON, KYLE<br>3810 109TH STREET<br>LUBBOCK, TX 79423 | Claim Number: 11441-02<br>Claim Date: 09/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ANDERSON, KYLE<br>3810 109TH STREET<br>LUBBOCK, TX 79423 | | Claim Number: 11441-03<br>Claim Date: 09/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, LAWAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ANDERSON, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, LORRAINE<br>37760 140TH AVE<br>ULEN, MN 56585 | | Claim Number: 61089<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ANDERSON, MARK<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | Claim Number: 62835-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ANDERSON, MARK<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | Claim Number: 62835-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, MARLISS FBO CHARLES ANDERSON<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, MARY L<br>212 MOORE ST S<br>SULPHUR SPGS, TX 75482-3932 | Claim Number: 10864<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, MARY LYNNE<br>212 MOORE ST S<br>SULPHUR SPGS, TX 75482-3932 | Claim Number: 10851<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ANDERSON, MARY W.
1802 ALBERTA DRIVE
LITTLE ROCK, AR 72227

Claim Number: 13986
Claim Date: 11/24/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ANDERSON, MELVIN, PR OF THE
ESTATE OF EDWARD ANDERSON SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18302
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ANDERSON, MICHAEL P
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31390
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

ANDERSON, MICHELLE RACHEL (HOPKINS)
817 CELESTINE CIRCLE
VACAVILLE, CA 95687

Claim Number: 14375-01
Claim Date: 11/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

ANDERSON, MICHELLE RACHEL (HOPKINS)
817 CELESTINE CIRCLE
VACAVILLE, CA 95687

Claim Number: 14375-02
Claim Date: 11/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ANDERSON, NONLY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |
| ANDERSON, NORMAN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35402<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $152,500.00 | | |
| ANDERSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | |
| ANDERSON, REGINALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |
| ANDERSON, RICKY<br>944 FARM ROAD 899<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60067<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |

| ANDERSON, ROBBIN<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62831-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ANDERSON, ROBBIN<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62831-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ANDERSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ANDERSON, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29670<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ANDERSON, ROBERT<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 61796-01<br>Claim Date: 12/02/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| ANDERSON, ROBERT<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 61796-02<br>Claim Date: 12/02/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, ROBERT<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 61796-03<br>Claim Date: 12/02/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29671<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, SHAWN LANDIS<br>1902 ELM<br>HENDERSON, TX 75652 | | Claim Number: 29022<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ANDERSON, SHELBY<br>P.O. BOX 805<br>COLSTRIP, MT 59323 | | Claim Number: 62095<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ANDERSON, STEVE<br>14101 LONE PINE ST<br>BROWNSBORO, TX 75756-6765 | Claim Number: 1274<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED          Claimed: | $0.00    UNDET | | | |
| ANDERSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | | | |
| ANDERSON, VADIS H.<br>18710 CR 4224-S<br>CUSHING, TX 75760 | Claim Number: 29023<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | | Allowed: | $2,754.00 |
| ANDERSON, WALTER RODNEY<br>1416 FAIRWAY<br>GRAHAM, TX 76450 | Claim Number: 15559<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | | Allowed: | $2,754.00 |
| ANDERSON, WILFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00    UNLIQ | | | |

| | | |
|---|---|---|
| ANDERSON, WILLIAM B<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15476<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, WILLIAM MAURICE<br>340 E. 38TH ST. APT 1005<br>CHICAGO, IL 60653 | Claim Number: 12661<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, WILLIAM P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35403<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $432,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, WILLIAM P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35404<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $432,000.00 | Allowed: | $28,572.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ANDERSON, WILLIAM P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35405<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $432,000.00 |
|---|---|---|

ANDERSON, WILLIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22751
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ANDES, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22763
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ANDOLEO, ROSLYN A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20236
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ANDONIE, CHRISTIAN
LA CORUNA 1440 VINA DEL MAR ALTO
VINA DEL MAR, VALPARAISO, 2581882
CHILE

Claim Number: 60988
Claim Date: 10/15/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ANDRADE, RICHARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29672
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDRE, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ANDREASEN, KIM<br>PO BOX 136<br>FERRON, UT 84523-0136 | | Claim Number: 61784<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANDREOLI, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ANDREOZZI, DAN<br>10503 SABER CT<br>HOUSTON, TX 77038 | | Claim Number: 2366<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $565.00 |
| ANDRES, RIAN<br>5415 BLOSSOM LN<br>LINDEN, MI 48451 | | Claim Number: 62820<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ANDREWLESKI, ANTHONY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20237
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ANDREWS, CLARK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22770
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ANDREWS, EARL RAY, JR
911 LANE
ATHENS, TX 79751

Claim Number: 12917-01
Claim Date: 11/02/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

ANDREWS, EARL RAY, JR
911 LANE
ATHENS, TX 79751

Claim Number: 12917-02
Claim Date: 11/02/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ANDREWS, EARL RAY, JR
911 LANE
ATHENS, TX 79751

Claim Number: 12917-03
Claim Date: 11/02/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDREWS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANDREWS, GEORGE W<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDREWS, JAMES KENNETH, SR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ANDREWS, LEONARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANDREWS, NEWMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANDREWS, NICK<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12349<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| ANDREWS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANDREWS, SARA SUE<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12333-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| ANDREWS, SARA SUE<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12333-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDREWS, TRUMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| ANDREWS, WARREN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ANDRIACCHI, FRANK P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| ANDRICOS, PAULA<br>730 E. LIME AVE<br>MONROVIA, CA 91016 | | Claim Number: 13347<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ANDRITZ ENVIRONMENTAL SOLUTIONS INC.<br>5405 WINDWARD PKWY #100W<br>ALPHARETTA, GA 30004-3894 | | Claim Number: 5286<br>Claim Date: 10/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,106.00 | Scheduled: | $3,106.00 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD<br>C/O CONSTELLATION CAPITAL MGMT LLC<br>126 E 56TH STREET 2ND FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 50005<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $977.27 | | |

| | | |
|---|---|---|
| ANDRYSIAK, TIMOTHY, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANDUJAR, MARILYN<br>35 PLEASANT ST #1<br>HOLLISTON, MA 01746-2606 | | Claim Number: 29017<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANELLO, ANTHONY--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 17066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANGEL, DEBBIE<br>700 TIMBERSTONE LN<br>FRIENDSWOOD, TX 77546-3366 | | Claim Number: 512<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANGEL, EARL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ANGEL, GARY
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36820
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ANGEL, JACK
129 ODESSA DR
HASLET, TX 76052-4019

Claim Number: 2938
Claim Date: 07/01/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

ANGEL, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22703
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

ANGEL, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22771
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

ANGEL, ROBERT
4612 WESTCHESTER DR
WACO, TX 76710-1335

Claim Number: 558
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | | |
|---|---|---|---|
| ANGELES, CLAUDIO<br>2489 CA RD 157<br>AUXVASSE, MO 65231 | | Claim Number: 35023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| ANGELETTI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ANGELILLI, DONNA D, PR OF THE<br>ESTATE OF LEROY H FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ANGELINA COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 48<br>Claim Date: 05/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $240.57   UNLIQ | |
| ANGELLO, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ANGELO, JACK<br>10003 OLD ORCHARD RD<br>LA PORTE, TX 77571 | | Claim Number: 1468<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ANGELO, MARK<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12955<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| ANGERMAN, KATHLEEN<br>C/O KAISER & GORNICK LLP<br>100 PRINGLE AVE, SUITE 310<br>WALNUT CREEK, CA 94596 | | Claim Number: 31828<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANGERSTEIN, STANLEY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32117<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANGERT, AMY<br>374 BEAVER STREET<br>HASTINGS, PA 16646 | | Claim Number: 62193<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANGERT, LESLIE<br>374 BEAVER ST<br>HASTINGS, PA 16646 | | Claim Number: 62192<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANGERT, RODNEY J.<br>374 BEAVER STREET<br>HASTINGS, PA 16646 | | Claim Number: 62190<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANGIOI, JOSEPH M<br>422 SW HORSESHOE BAY<br>PORT ST. LUCIE, FL 34986 | | Claim Number: 12213<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANGO, SAMUEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33215<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANGOTTI, ITALO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANGYALFY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED               Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ANIEL, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED               Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ANIELLO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED               Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ANKENBRAND, HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED               Claimed:                     $0.00   UNLIQ

| | | |
|---|---|---|
| ANKENBRAND, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED               Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ANKERS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANKLEY, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANKNEY, DOUGLAS<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ANNUNZIATA, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANODAMINE INC<br>2590 OAKMONT DRIVE<br>STE 310 & 320<br>ROUND ROCK, TX 78665 | | Claim Number: 4058<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $11,000.00 | Scheduled: | $11,000.00 |
|---|---|---|---|---|

| ANSCHUETZ, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |

| ANSELL, FRANCIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $100,000.00   UNLIQ |

| ANSTEAD, RICHARD<br>1428 YORK AVE<br>FARMINGTON, NM 87401 | Claim Number: 31051<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| ANTALFFY, ILONA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| ANTALIK, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $100,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| ANTHON, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| ANTHONY MECHANICAL SERV INC<br>PO BOX 3460<br>LUBBOCK, TX 79452-3460 | Claim Number: 9652<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed: | $5,386.87 | Scheduled: | $1,061.22 |
| ANTHONY, BARBARA C, PR OF THE<br>ESTATE OF JOHN C SAMM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | |
| ANTHONY, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | |
| ANTHONY, ELIZABETH<br>8407 EASTPOINT BLVD.<br>BAYTOWN, TX 77521 | Claim Number: 62752<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ANTHONY, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ANTHONY, LESLIE V<br>5027 MOSS POINT RD<br>DALLAS, TX 75232-1325 | | Claim Number: 5629<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| SECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ANTHONY, MICHIAL W.<br>112 HILLVIEW<br>HENDERSON, TX 75652 | | Claim Number: 15158<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ANTHONY, VERA<br>2223 JOSEPHINE ST<br>NEW ORLEANS, LA 70113 | | Claim Number: 12307<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANTHONY-EHLERS, SHARON, PR OF THE<br>ESTATE OF CRAIG R ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANTHONY-EHLERS, SHARON, PR OF THE<br>ESTATE OF ROSELLA ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANTOLIK, DENNIS G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ANTOLIK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANTONELLI, JOSEPH B, PR OF THE<br>ESTATE OF ALBERT ANTONELLI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANTONINO, RICHARD T<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

ANTONIO, WILLIAM
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20244
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ANTONOGLOU, THEODORE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22717
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ANTONUCCI, SALVATORE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29674
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ANWUKAH, JUDE I
4710 SEACHEST LN
ARLINGTON, TX 76016-5377

Claim Number: 663
Claim Date: 05/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ANZ, GARY HAROLD
595 C.R. 3265
P.O. BOX 215
CLIFTON, TX 76634

Claim Number: 15539
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ANZALDUA, PAUL, JR<br>487 FM 1970 N<br>TIMPSON, TX 75975 | | Claim Number: 11162<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| ANZALONE, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33216<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ANZICK, LETITIA, PR OF THE<br>ESTATE OF EVERING H SPIVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ANZURES, JAVIER A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35406<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| AON HEWITT<br>ATTN: TERESA MUI, PARALEGAL<br>4 OVERLOOK POINT<br>40B-2N-3 (2329A)<br>LINCOLNSHIRE, IL 60069 | | Claim Number: 5296<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $8,019.00 |

AP INVESTMENT EUROPE III LP
C/O MAPLES CORPORATE SERVICES LIMITED
P.O. BOX 309, UGLAND HOUSE
GEORGE TOWN, GRAND CAYMAN, KY1-1104
CAYMAN ISLANDS

Claim Number: 50074
Claim Date: 11/02/2020
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC

| UNSECURED | Claimed: | $1,623.75 | | |
|---|---|---|---|---|

AP SERVICES, LLC
C/O WHITEFORD, TAYLOR & PRESTON LLC
ATTN: STEPHEN B. GERALD, ESQ.
RENAISSANCE CTR, STE 500, 405 N KING ST
WILMINGTON, DE 19801-4178

Claim Number: 3836-01
Claim Date: 08/26/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $7,269.68 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $12,347.46 |

AP SERVICES, LLC
C/O WHITEFORD, TAYLOR & PRESTON LLC
ATTN: STEPHEN B. GERALD, ESQ.
RENAISSANCE CTR, STE 500, 405 N KING ST
WILMINGTON, DE 19801-4178

Claim Number: 3836-02
Claim Date: 08/26/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $6,208.96 | Scheduled: | $12,347.46 |
|---|---|---|---|---|

AP VII TXU (CS) L P
9 WEST 57TH STREET 37TH FLOOR
NEW YORK, NY 10019

Claim Number: 50006
Claim Date: 11/02/2020
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC

| UNSECURED | Claimed: | $10,779.65 | | |
|---|---|---|---|---|

APES, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22718
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| APEX COMPANIES LLC<br>15850 CRABBS BRANCH WAY<br>SUITE 200<br>ROCKVILLE, MD 20855 | | Claim Number: 3972<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $21,520.27 | | | |
| APEX COMPANIES, LLC<br>ATTN: BERNICE JARBOE<br>15850 CRABBS BRANCH WAY, SUITE 200<br>ROCKVILLE, MD 20855 | | Claim Number: 5905<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $62.50 | Scheduled: | $62.50 | |
| APEX TITAN, INC.<br>12100 FORD RD STE 401<br>DALLAS, TX 75234 | | Claim Number: 5904-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $9,121.49 | | | |
| APEX TITAN, INC.<br>12100 FORD RD STE 401<br>DALLAS, TX 75234 | | Claim Number: 5904-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $62.60 | | | |
| APEX TITAN, INC.<br>12100 FORD RD STE 401<br>DALLAS, TX 75234 | | Claim Number: 5906<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $11,933.07 | Scheduled: | $5,231.20 | |

| API HEAT TRANSFER INC<br>2777 WALDEN AVE<br>BUFFALO, NY 14225 | | Claim Number: 4168<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,795.00 | Scheduled: | $3,795.00 | |
| API SYSTEMS GROUP INC.<br>10575 VISTA PARK ROAD<br>DALLAS, TX 75238 | | Claim Number: 3121<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $11,495.00 | | | |
| APODACA, FERNANDO R<br>1051 TEABERRY LN APT E103<br>STATE COLLEGE, PA 16803-2986 | | Claim Number: 254<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $270.00 | | | |
| APPERWHITE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| APPLABS TECHNOLOGY PVT LTD.<br>C/O VARNUM LLP<br>ATTN: MARY KAY SHAVER, ESQ.<br>P.O. BOX 352<br>GRAND RAPIDS, MI 49501-0352 | | Claim Number: 4760<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $734,468.41 | Scheduled: | $734,468.41 | |

| | | | |
|---|---|---|---|
| APPLEGATE, KENNITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35407<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $2,000.00 | | |
| APPLETON, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | | |
| APPLIED ENERGY COMPANY LLC<br>1205 VENTURE COURT STE#100<br>CARROLLTON, TX 75006 | Claim Number: 2245<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
| UNSECURED    Claimed: | $2,762.00 | Scheduled: | $2,762.00 |
| APPLIED ENERGY COMPANY LLC<br>1205 VENTURE COURT STE#100<br>CARROLLTON, TX 75006 | Claim Number: 9930<br>Claim Date: 12/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | | |
| UNSECURED    Claimed: | $5,157.53 | | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5797-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE    Claimed: | $176.36 | | |

| | | | | | |
|---|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5797-03<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $14,976.99 | | | |
| UNSECURED | | | Scheduled: | $50,523.39 | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5797-04<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $34,357.89 | Scheduled: | $50,523.39 | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5799-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $210.55 | | | |
| UNSECURED | | | Scheduled: | $37,908.14 | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5799-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $410.84 | Scheduled: | $37,908.14 | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5800-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $589.00 | | | |
| UNSECURED | | | Scheduled: | $9,906.99 | |

| | | | | |
|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5800-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,360.20 | Scheduled: | $9,906.99 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5801<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $46.56 | | |
| UNSECURED | | | Scheduled: | $46.56 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5802<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $90.21 | Scheduled: | $90.21 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5803<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $5,938.51 | | |
| UNSECURED | | | Scheduled: | $5,819.73 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5805-01<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $77.42 | | |
| UNSECURED | Claimed: | $436.80 | Scheduled: | $1,762.08 |

| | | | | |
|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5805-03<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $2,216.97 | | |
| UNSECURED | | | Scheduled: | $4,143.58 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5805-04<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,927.70 | Scheduled: | $4,143.58 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | | Claim Number: 5798-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $3,507.94 | | |
| UNSECURED | Claimed: | $2,930.90 | | |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | | Claim Number: 5798-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,740.18 | | |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | | Claim Number: 5804<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $1,762.08 | | |

| | | |
|---|---|---|
| APPLIN, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| APPLON, JOHN<br>1815 FAIRFAX DR<br>MANSFIELD, TX 76063-4074 | Claim Number: 1761<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| APPTIO, INC.<br>ATTN: GENERAL COUNSEL<br>11100 NE 8TH STREET, SUITE 600<br>BELLEVUE, WA 98004 | Claim Number: 6256<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | |

| UNSECURED | Claimed: | $163,953.05 | Scheduled: | $1,953.05 |
|---|---|---|---|---|

| | | |
|---|---|---|
| APRAHAM, JOEL<br>1715 OLDE FARM RD<br>MOREHEAD CITY, NC 28557-0029 | Claim Number: 60240<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AQUIJE, JOSE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29675<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AQUILAR, ROMAN M.<br>18575 RANCHERO RD<br>HESPERIA, CA 92345 | | Claim Number: 36962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AQUINO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARABIE, JOE<br>1303 IRENE DRIVE<br>CEDAR PARK, TX 78613 | | Claim Number: 14520<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARAGON, EUVALDO BUDDY<br>PO BOX 183<br>TOME, NM 87060 | | Claim Number: 10888<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARAGONA, DOMINICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33217<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ARALE, MICHAEL G. | Claim Number: 33218 |
|---|---|
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| ARAMARK UNIFORM & CAREER APPAREL, LLC | Claim Number: 5865-01 |
|---|---|
| D/B/A ARAMARK UNIFORM SERVICES | Claim Date: 10/22/2014 |
| ATTN: SHEILA R. SCHWAGER | Debtor: LUMINANT MINING COMPANY LLC |
| P.O. BOX 1617 | Comments: EXPUNGED |
| BOISE, ID 83701 | DOCKET: 9598 (09/20/2016) |

| ADMINISTRATIVE | Claimed: | $16,178.46 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $45,937.65 | Scheduled: | $18,237.29 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC | Claim Number: 5865-02 |
|---|---|
| D/B/A ARAMARK UNIFORM SERVICES | Claim Date: 10/22/2014 |
| ATTN: SHEILA R. SCHWAGER | Debtor: LUMINANT GENERATION COMPANY LLC |
| P.O. BOX 1617 | Comments: EXPUNGED |
| BOISE, ID 83701 | DOCKET: 9598 (09/20/2016) |

| ADMINISTRATIVE | Claimed: | $3,078.50 |
|---|---|---|
| UNSECURED | Claimed: | $13,651.97 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC | Claim Number: 5865-03 |
|---|---|
| D/B/A ARAMARK UNIFORM SERVICES | Claim Date: 10/22/2014 |
| ATTN: SHEILA R. SCHWAGER | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| P.O. BOX 1617 | Comments: EXPUNGED |
| BOISE, ID 83701 | DOCKET: 9598 (09/20/2016) |

| UNSECURED | Claimed: | $18,222.98 |
|---|---|---|

| ARAMARK UNIFORM & CAREER APPAREL, LLC | Claim Number: 5865-04 |
|---|---|
| D/B/A ARAMARK UNIFORM SERVICES | Claim Date: 10/22/2014 |
| ATTN: SHEILA R. SCHWAGER | Debtor: SANDOW POWER COMPANY LLC |
| P.O. BOX 1617 | Comments: EXPUNGED |
| BOISE, ID 83701 | DOCKET: 9598 (09/20/2016) |

| UNSECURED | Claimed: | $2,933.41 |
|---|---|---|

| | | |
|---|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37708-01<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>AMENDS CLAIM #5865-01 | |
| ADMINISTRATIVE          Claimed: | $37,075.35 | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37708-02<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-01 | |
| UNSECURED          Claimed: | $45,890.16 | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37709<br>Claim Date: 10/07/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-04 | |
| UNSECURED          Claimed: | $2,933.41 | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37710-01<br>Claim Date: 10/07/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>AMENDS CLAIM #5865-03 | |
| ADMINISTRATIVE          Claimed: | $6,904.46 | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37710-02<br>Claim Date: 10/07/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-03 | |
| UNSECURED          Claimed: | $18,222.98 | |

| | | |
|---|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37711-01<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>AMENDS CLAIM #5865-02 |

| ADMINISTRATIVE | Claimed: | $6,638.89 |
|---|---|---|

| | | |
|---|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37711-02<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-02 |

| UNSECURED | Claimed: | $13,651.97 |
|---|---|---|

| | | |
|---|---|---|
| ARAMBASICH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARAMBASICH, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARANEDA, HERNAN<br>EDEN BAJO LAGUNA VERDE<br>CASA NO 8<br>VALPARAISO<br>VALPARAISO,<br>CHILE | | Claim Number: 61934<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARANEDA, PATRICIO<br>VILLA EDEN ALTO 46, LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62070<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARAVENA, RAFAEL ENRIQUE DIAZ<br>TERESA VIAL #1235 PPTO 165<br>LAS VEGAS, NV 8910283 | | Claim Number: 35106<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARBES, FRANK<br>25 CHERRY WAY<br>FREEDOM, PA 15042 | | Claim Number: 16274<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-07<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $4,889.71        Scheduled:        $109,729.85 |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-10<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $1,026.99 |

| | | | | | |
|---|---|---|---|---|---|
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-11<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $22,186.65 | Scheduled: | $25,160.68 | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-12<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $27.48 | | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-13<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,465.76 | | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-14<br>Claim Date: 07/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $298.35 | | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-15<br>Claim Date: 07/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,705.34 | Scheduled: | $4,448.00 | |

| | | | | |
|---|---|---|---|---|
| ARBITRIO, DOMENICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29676<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ARBORGEN SUPER TREE NURSERY<br>PO BOX 947<br>BULLARD, TX 75757-7701 | | Claim Number: 2541<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,874.60 | Scheduled: | $33,884.00 |
| ARBOUR, RICHARD L, SR-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ARBUTHNOT, BRANDI<br>76 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61365<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ARBUTHNOT, JAMES<br>76 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61372<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ARBUTHNOT, JANICE<br>76 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61363<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCARO, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29677<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCE, RADAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARCEMENT, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARCHAMBAULT, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29678<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 155<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $9.00 UNLIQ |
|---|---|---|

| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9838<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $7.77 |
|---|---|---|

| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9851<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $7.77 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13801<br>Claim Date: 11/20/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $9.03 |
|---|---|---|

| ARCHER COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 33<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5652 (08/21/2015) |
|---|---|

| SECURED | Claimed: | $3.86 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARCHER, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARCHER, EDWARD R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35408<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ARCHER, EDWARD R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35409<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ARCHER, MICHELLE<br>10822 FM 1301<br>P.O. BOX 357<br>BOLING, TX 77420 | | Claim Number: 34285<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARCHER, MICHELLE<br>10822 FM 1301<br>P.O. BOX 357<br>BOLING, TX 77420 | | Claim Number: 34286<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARCHER, SANDRA<br>609 CHICKAPEE TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 14389<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBALD, CURT<br>25907 S 177TH PL<br>QUEEN CREEK, AZ 85142-8096 | | Claim Number: 14826<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBALD, MICO V.<br>PO BOX 818<br>GARDEN VALLEY, ID 83622-0818 | | Claim Number: 14272<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBALD, MIKE<br>401 M. ST.<br>COFFEE CREEK, MT 59424 | | Claim Number: 14705<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBALD, NORA ELIZABETH<br>6 TERRACE DR<br>GARDEN VALLEY, ID 83622-5272 | | Claim Number: 14271<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARCHIBEQUE, ILSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36728<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBEQUE, ILSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBEQUE, TOMMY F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15254<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARCHIE, LAKEITHA<br>22307 SPRING CROSSING DR<br>SPRING, TX 77373-5070 | | Claim Number: 4326<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00 |
| ARCHIPRETE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ARCHULETA, MICHELLE
175 VALLE DURAN
SANTA FE, NM 87506

Claim Number: 30895
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

ARCORACI, DEAN, PR OF THE
ESTATE OF AUGUST L ARCORACI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18311
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

ARCURIE, EUGENE F
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17618
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|-----------|----------|-------------|-------|

ARD, ALVIN C.
C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT
ATTN: CHRISTOPHER PHIPPS
6810 FM 1960 WEST
HOUSTON, TX 77069

Claim Number: 15482
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $500,000.00 | |
|-----------|----------|-------------|-|

ARD, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22729
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|-----------|----------|---------------|-------|

| | | |
|---|---|---|
| ARDIRE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARDISSON, ROBERT ALAN<br>459 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 34283<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARDISSON, ROBERT ALAN<br>459 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 34284<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARDIZZONE, MARIA E<br>834 CENTER STREET<br>FORKED RIVER, NJ 08731 | | Claim Number: 10507<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AREHART, STEVEN<br>1843 SIEGFRIEDALE RD.<br>BREINIGSVILLE, PA 18031 | | Claim Number: 61983<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ARELLANO, JOSE L<br>3067 CLYDEDALE DR<br>DALLAS, TX 75220-4655 | | Claim Number: 1030<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1616 (07/17/2014) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $12,475.00 | | | |
| ARELLANO, MARCELO<br>TORO HERRERA 525<br>VALPARAISO<br>VALPARAISO,<br>CHILE | | Claim Number: 61890<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| AREND, KARL H<br>185 HIGHLAND TERRACES CIR<br>DENISON, TX 75020 | | Claim Number: 34366<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ARENDELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| ARENDT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| ARETZ, FRANK H. | Claim Number: 33219 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARGETSINGER, BRIAN DAVID | Claim Number: 37285 | |
| 1605 N.W. A ST | Claim Date: 12/17/2015 | |
| BLUE SPRINGS, MO 64015 | Debtor: EECI, INC. | |
| | Comments: EXPUNGED | |
| | DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARGO INTERNATIONAL CORP | Claim Number: 5008 | |
| 125 CHUBB AVE | Claim Date: 10/08/2014 | |
| FL 1 | Debtor: LUMINANT GENERATION COMPANY LLC | |
| LYNDHURST, NJ 00707 | Comments: DOCKET: 9742 (10/03/2016) | |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $6,428.81 | Scheduled: | $6,428.81 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ARGYLE ISD | Claim Number: 4815 | |
| C/O SAWKO & BURROUGHS, P.C. | Claim Date: 09/26/2014 | |
| 1172 BENT OAKS DR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| DENTON, TX 76210 | Comments: EXPUNGED | |
| | DOCKET: 7071 (11/20/2015) | |

| SECURED | Claimed: | $865.87 |
|---|---|---|

| | | |
|---|---|---|
| ARGYLE ISD | Claim Number: 4827 | |
| C/O SAWKO & BURROUGHS, P.C. | Claim Date: 09/26/2014 | |
| 1172 BENT OAKS DR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| DENTON, TX 76210 | Comments: EXPUNGED | |
| | DOCKET: 7071 (11/20/2015) | |

| SECURED | Claimed: | $2,446.03 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ARIBA INC<br>210 6TH AVE<br>PITTSBURGH, PA 15222 | | Claim Number: 4147<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3548 (02/16/2015) | | |
| UNSECURED | Claimed: | $196,949.42 | | |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35310<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35311<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $4,000.00 | Allowed: | $6,750.00 |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35312<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $4,000.00 | | |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35313<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $4,000.00 | | |

| | | |
|---|---|---|
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35314<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35315<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |
| ARITZ, DOMINICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 NORTH NONA ST<br>NORTH LITTLE ROCK, AR 72118 | | Claim Number: 4057<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,280.37 |
| ARKANSAS UNCLAIMED PROPERTY UNIT<br>1401 WEST CAPITOL AVENUE<br>SUITE 325<br>LITTLE ROCK, AR 72201 | | Claim Number: 4399<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ARKANSAS UNCLAIMED PROPERTY UNIT<br>1401 WEST CAPITOL AVENUE<br>SUITE 325<br>LITTLE ROCK, AR 72201 | | Claim Number: 10041<br>Claim Date: 04/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $2,390.81 |
| ARLINGTON DOWNS<br>PO BOX 152261<br>ARLINGTON, TX 76015 | | Claim Number: 2601<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ARLINGTON DOWNS<br>PO BOX 152261<br>ARLINGTON, TX 76015 | | Claim Number: 2602<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 12-01<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $8,156.25   UNLIQ |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 12-02<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $41.21   UNLIQ |

| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 58<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7482 (12/30/2015) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $189.05   UNLIQ | | |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12900<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8301 (04/27/2016) | | | |
| ADMINISTRATIVE | Claimed: | $4,195.06 | | |
| ARMBRUST, AMANDA<br>1519 BOULEVARD PL<br>DULUTH, MN 55811 | Claim Number: 30893<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ARMENDA, ERNESTO<br>2816 NW 24TH<br>FT WORTH, TX 76106 | Claim Number: 10464<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ARMENDAREZ, JOSE<br>PO BOX 2104<br>ODESSA, TX 79760 | Claim Number: 2581<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

---

ARMENDARIZ, ARTURO S.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32118
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ARMENDARIZ, OLYMPIA
1311 LINDBERG ST
ODESSA, TX 79763-4535

Claim Number: 1552
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ARMES, BILLY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20245
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ARMIGER, JAMES F, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20276
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ARMIGER, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22734
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARMIJO, HAROLD MANUEL<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32308<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMISTEAD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARMSTEAD, FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29679<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARMSTRONG & ASSOCIATES LLP<br>100 PRINGLE AVE STE 700<br>WALNUT CREEK, CA 94596-7379 | | Claim Number: 4676<br>Claim Date: 09/25/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 12801 (03/09/2018) |
| UNSECURED | Claimed: | $84.00 |
| ARMSTRONG, ARVID<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ARMSTRONG, CAROL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARMSTRONG, CHARLES E<br>18062 HARBOR LN<br>FLINT, TX 75762-9544 | | Claim Number: 1704<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMSTRONG, CHARLES K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35316<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $468,000.00 |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $36,000.00 |

| | | | | |
|---|---|---|---|---|
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35318<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $12,000.00 | Allowed: | $24,604.00 |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $60,000.00 | | |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35320<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $360,000.00 | | |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35321<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $468,000.00 | | |
| ARMSTRONG, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| ARMSTRONG, INELL<br>6331 BELLBROOK DR<br>DALLAS, TX 75217-5615 | | Claim Number: 2690<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ARMSTRONG, JACK E., JR.<br>104 BASCOM STREET<br>PITTSBURGH, PA 15214 | | Claim Number: 15722<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARMSTRONG, JEREMY<br>1414 KEY ST<br>WALLER, TX 77484 | | Claim Number: 62086<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARMSTRONG, JIMMY<br>802 N CARANCAHUA ST STE 650<br>CORPUS CHRISTI, TX 78401-0008 | | Claim Number: 1923<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMSTRONG, JOHNATHAN<br>4093 NORMANNA RD<br>DULUTH, MN 55803 | | Claim Number: 63258<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARMSTRONG, NORMAN L<br>4122 MEADOWGOLD LN<br>KINGWOOD, TX 77345-4933 | | Claim Number: 1665<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $900.00 |
| ARMSTRONG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARMSTRONG, TERI L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14119<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ARMSTRONG, THEIDA<br>848 FAIRWOOD DR<br>DALLAS, TX 75232-3834 | | Claim Number: 2718<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMSTRONG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ARNESON, DENNIS<br>508 PAT BOOKER RD #5004<br>UNIVERSAL CTY, TX 78148-4434 | | Claim Number: 2084<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |

| ARNETT, AARON<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ARNETT, CRAIG<br>1607 SOUTH HENNEPIN STREET<br>SIOUX CITY, IA 51106 | | Claim Number: 13393<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARNHEITER, KAREN<br>441 GREEN AVE.<br>LYNDHURST, NJ 07071 | | Claim Number: 16490<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARNOLD, EDWARD C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ARNOLD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARNOLD, JOSEPH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33220<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARNOLD, JUDITH, PR OF THE<br>ESTATE OF FREDERICK C ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARNOLD, KENNETH L<br>125 2ND ST<br>CHILDS, PA 18407 | | Claim Number: 12757<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, KENNETH L.<br>125 2ND ST<br>CHILDS, PA 18407 | | Claim Number: 16566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

ARNOLD, KONSTANTIN L
770 16 AVE
VERO BEACH, FL 32962

Claim Number: 10684
Claim Date: 08/20/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ARNOLD, ORA
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22774
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ARNOLD, PHYLLIS (10-1-15)
125 2ND ST
CHILDS, PA 18407

Claim Number: 12756
Claim Date: 10/29/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ARNOLD, RANDY
62090 E 278 RD
GROVE, OK 74344-7545

Claim Number: 14785
Claim Date: 12/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ARNOLD, RAYMOND
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20278
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| ARNOLD, ROBERT P | Claim Number: 20279 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| ARNOLD, SAMUEL | Claim Number: 22776 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| ARNOLD, SHIRLEY A, PR OF THE | Claim Number: 19928 |
| ESTATE OF FREDERICK SCHWEDES | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| ARNOLD, TERESA L | Claim Number: 3791 |
| 2912 ROYAL OAKS DR | Claim Date: 08/25/2014 |
| PLANO, TX 75074-2922 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

| ARNOLD, TIMOTHY F, PR OF THE | Claim Number: 18312 |
| ESTATE OF BLANCHE E ARNOLD | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed:    $2,754.00 |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-03<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-04<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-05<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-06<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| ARNOLD, TIMOTHY, PR OF THE<br>ESTATE OF CHARLES F ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| ARNOTT, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29680<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ARONE, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29681<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ARONSON, CHARLES<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | Claim Number: 37136<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 |
| ARONSON, ELLEN<br>121 FAYERWEATHER ST<br>CAMBRIDGE, MA 02138 | Claim Number: 62941<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| ARONSON, ERIC<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | Claim Number: 62963-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                                              Allowed:          $2,754.00

| | | |
|---|---|---|
| ARONSON, ERIC<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | Claim Number: 62963-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ARP, MAX R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ARPEN, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ARPIN, STACI<br>1130 ISLA<br>STEPHENVILLE, TX 76401 | Claim Number: 61470<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                                              Allowed:          $2,754.00

| | | |
|---|---|---|
| ARREDONDO, DONATO, JR<br>PO BOX 973<br>FALFURRIAS, TX 78355 | | Claim Number: 12943<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARRIAGA, CINO<br>225 FLUSHING<br>NEW BRAUNFELS, TX 78130-3922 | | Claim Number: 14647<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARRIAGA, CINO<br>225 FLUSHING<br>NEW BRAUNFELS, TX 78130-3922 | | Claim Number: 14872<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARRIAGA, MARIA<br>13902 CHUCKWOOD RD<br>HOUSTON, TX 77038-1112 | | Claim Number: 863<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $280.00 |
| SECURED | Claimed: | $280.00 |
| TOTAL | Claimed: | $280.00 |
| ARRIGHI, PHYLLIS<br>3233 LACKLAND RD #14<br>FORT WORTH, TX 76116-5337 | | Claim Number: 2812<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ARRINGDALE, PATSY<br>5757 S STAPLES ST APT 808<br>CORP CHRISTI, TX 78413-3735 | Claim Number: 1421<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNDET | |
| ARRINGTON, ANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:          $0.00   UNLIQ | |
| ARRINGTON, ERNESTINE D.<br>1145 S.W. 25 AVE<br>BOYNTON BEACH, FL 33426 | Claim Number: 31170<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| ARRINGTON, HERBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:          $0.00   UNLIQ | |
| ARRINGTON, WILLIE B.<br>1145 S.W. 25TH AVE<br>BOYNTON BEACH, FL 33426 | Claim Number: 31736<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY          Claimed:          $1,000,000.00 | |

| | | |
|---|---|---|
| ARRIOLA, ELZIE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BOBBY ARRIOLA<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13626<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $80,000.00 |

| | | |
|---|---|---|
| ARRIOLA, JESSE<br>3111 N CUMMINGS AVE<br>MISSION, TX 78574-2110 | Claim Number: 9706<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $600.00 |

| | | |
|---|---|---|
| ARRISON, LINDA, PR OF THE<br>ESTATE OF JAMES ARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | Claim Number: 7919<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $45,899.56 | Scheduled: | $45,899.57 |

| | | |
|---|---|---|
| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | Claim Number: 7920-02<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,977.20 |

| | | |
|---|---|---|
| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | Claim Number: 7920-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $82.74 | Scheduled: | $33,985.13 |

| | | |
|---|---|---|
| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | Claim Number: 7920-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $45,691.79 | Scheduled: | $196.69 |

| | | |
|---|---|---|
| ARROWHEAD CONTRACTOR SUPPLY INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | Claim Number: 7758<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $19,029.12 | Scheduled: | $24,591.79 |

| | | |
|---|---|---|
| ARROWOOD, DEKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ARROWOOD, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 386 of 8919   Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

ARROWOOD, JOHN W
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17617
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ARROYO, EDGARDO
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16636
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ARROYO, ERMELINDO
98 WALT WHITMAN WAY
HAMILTON, NJ 08690

Claim Number: 60701
Claim Date: 09/21/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ARROYO, JUAN R. SANTINI
URB. EST. DE CERRO GORDO
G1 CALLE 5
BAYAMON, PR 00957

Claim Number: 16356
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ARROYO, JUAN R. SANTINI
URB. EST. DE CERRO GORDO
G1 CALLE 5
BAYAMON, PR 00957

Claim Number: 16361
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 31083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 31084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 31718<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| SECURED | Claimed: | $0.00   UNDET |
| ARROYO, JUAN R. SANTINI<br>CALLE 5-# G1-ESTANCIAS DE CERRO GORDU<br>BAYAMON, PR 00957 | | Claim Number: 32156<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARROYO, PABLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ARRUDA, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ARRUDA, EDWIN P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ARSENAULT, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ARSENAULT, JOSEPH G<br>2093 N. 134TH AVE<br>GOODYEAR, AZ 85395 | Claim Number: 13433<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ARTEAGA, KELLY<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | Claim Number: 11383-02<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ARTEAGA, KELLY<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11383-03<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARTEAGA, KELLY<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11383-04<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARTEAGA, KELLY LYNN<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11382-02<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ARTEAGA, KELLY LYNN<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11382-03<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARTEAGA, KELLY LYNN<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11382-04<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ARTEMIK, NICHOLIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22783
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

ARTHUR, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22784
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

ARTHUR, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22785
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

ARTIGIANI, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22786
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

ARUNDEL, SEYMOUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22788
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| ARUNDEL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| ARVAY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| ASAD, WILLIAM<br>280 STARWBERRY HILL<br>PO BOX 263<br>USVI<br>CHRISTIANSTED, ST.CROIX, VI 00821<br>VIRGIN ISLANDS (US) | Claim Number: 62544<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ASADI, SATIN<br>1209 LARRABEE ST APT 2<br>W HOLLYWOOD, CA 90069-2032 | Claim Number: 708<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ASBERRY, TROY JR.<br>1425 VAN WINKLE DR<br>CARROLLTON, TX 75007-1211 | Claim Number: 3027<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| SECURED          Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| ASBURY, WILLIAM J<br>1703 FRIENDSHIP RD.<br>ABERDEEN, OH 45101 | | Claim Number: 13188<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ASCO<br>PO BOX 3888<br>LUBBOCK, TX 79452 | | Claim Number: 4961<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,362.54 | Scheduled: | $1,362.54 |
| ASENSIO, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ASH, CURTIS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ASH, DAVID<br>1110 FOXIANNA ROAD<br>MIDDLETOWN, PA 17057 | | Claim Number: 15811<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ASH, EDWARD L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ASH, JERRY E.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 37422<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASH, SHIRLEY D, PR OF THE<br>ESTATE OF LLOYD M ASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ASH, TONY<br>4508 PARKWOOD DR<br>FOREST HILL, TX 76140-1411 | | Claim Number: 2165<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASHBAUGH, ROBERT L<br>2593 SHELLY DR.<br>INDIANA, PA 15701 | | Claim Number: 12741<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ASHBURN, FLOYD T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20286
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ASHBURN, FLOYD T, PR OF THE
ESTATE OF PAGE W HULL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19015
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ASHBY, ANTHONY
PO BOX 2413
SMITHFIELD, NC 27577-2413

Claim Number: 62614
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ASHBY, ANYAH
313 BALMORAL ST.
CLAYTON, NC 27520

Claim Number: 62615
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ASHBY, PENNY
109 ADLER LANE
GOLDSBORO, NC 27530

Claim Number: 61158
Claim Date: 10/28/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| ASHBY, WILLIAM<br>109 ADLER LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61157<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| ASHCRAFT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| ASHENDEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| ASHER MEDIA INC.<br>ATTN: KALYN ASHER<br>15303 DALLAS PARKWAY, STE 1300<br>ADDISON, TX 75001 | | Claim Number: 7602<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $68,097.16 | Scheduled: | $80,903.76 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| ASHFORD HAMILTON, MARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| ASHFORD, YVETTE<br>1257 REDMAN AVE<br>MESQUITE, TX 75149-2038 | | Claim Number: 6006<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $264.00 |
| ASHLEY, CHARLES E<br>3409 COUNTRY CLUB DR<br>GRAND PRAIRIE, TX 75052-6228 | | Claim Number: 5628<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ASHLEY, DAVID<br>2450 SADDLE WAY<br>RICHLAND, WA 99352 | | Claim Number: 14794<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHLEY, JOYCE, PR OF THE<br>ESTATE OF ORION A SILER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ASHLEY, LARRY<br>311 N. QUEEN RIDGE AVE<br>INDEPENDENCE, MO 64056 | | Claim Number: 31001<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ASHLEY, RALPH LAMAR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36821<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ASHLEY, ROBERT<br>206 S WORKMAN RD<br>DECATUR, TX 76234-3202 | | Claim Number: 3958<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ASHLEY, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ASHLEY, TINA<br>306 N LYNDALYN AVE<br>DESOTO, TX 75115-5048 | | Claim Number: 2662<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ASHLEY, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| ASHLEY, WILLIAM HENRY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ASHLEY-SHAFFER, DOROTHY M, PR OF THE<br>ESTATE OF ALLEN S ASHLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ASHTON, GENE<br>293 E. 2280 NORTH<br>NORTH LOGAN, UT 84341 | Claim Number: 61176<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ASHTON, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29682<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ASHTON, R A<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | Claim Number: 5740<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

| | | |
|---|---|---|
| ASHTON, RICHARD<br>801 N PARK AVE<br>IOWA PARK, TX 76367-1741 | | Claim Number: 5741<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| ASHURST, WILLIAM<br>1609 S. WHITNEY DR<br>INDEPENDENCE, MO 64057 | | Claim Number: 61791<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHWELL, RUSSELL L, PR OF THE<br>ESTATE OF JOSEPH F ASHWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18321<br>Claim Date: 12/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ASING, CARRIE-LYNN<br>17107 TUPELO GARDEN CIR<br>HUMBLE, TX 77346-3808 | | Claim Number: 9868<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ASKEW, CAROL<br>PO BOX 837<br>CHANNELVIEW, TX 77530-0837 | | Claim Number: 824<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS     Doc 14267     Filed 07/07/21     Page 400 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| ASKEW, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ASLANIS, KONSTANTINOS N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: INDUSTRIAL NETWORKING<br>SOLUTIONS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3509<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $5,551.28 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,551.28 |

| | | |
|---|---|---|
| ASM CAPITAL, LP<br>AS ASSIGNEE FOR W.O.I. PETROLEUM<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3974-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $19,066.38 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $19,066.38 |

| | | |
|---|---|---|
| ASM CAPITAL, LP<br>AS ASSIGNEE FOR W.O.I. PETROLEUM<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3974-02<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $6,801.97 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $6,801.97 |

| | | |
|---|---|---|
| ASPE VILLANUEVA, VICTOR MANUEL<br>ARMANDO CARRERA 1399<br>VILLA ALEMANA<br>VALPARAISO<br>VILLA ALEMANA, 2520000<br>CHILE | | Claim Number: 61981<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASPIRE DAY HABILITATION SERVICES<br>2707 COLONIAL DR<br>CARROLLTON, TX 75007-5711 | | Claim Number: 1630<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| ASPLAND, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASPLUND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASPLUND, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| ASSELIN, DONALD L<br>PO BOX 1478<br>QUARTZSITE, AZ 85346-1478 | | Claim Number: 11806<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ASSELIN, DONALD L<br>PO BOX 1478<br>QUARTZSITE, AZ 85346-1478 | | Claim Number: 11813<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ASSOCIATED SUPPLY COMPANY INC<br>PO BOX 3888<br>LUBBOCK, TX 79452 | | Claim Number: 4956<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $141.78 | Scheduled: | $141.78 |
| ASTROTH, KATHLEEN M, PR OF THE<br>ESTATE OF JOSEPH B MEYER III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| AT&T CORP<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 5209<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2671 (11/13/2014) | | |
| UNSECURED | Claimed: | $182,776.04 | | |

| | | |
|---|---|---|
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 1860<br>Claim Date: 06/12/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) | |
| UNSECURED          Claimed: | $476.87 | |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 5352<br>Claim Date: 10/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) | |
| UNSECURED          Claimed: | $134.24 | |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 5353<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED          Claimed: | $156.76 | |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 5354<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) | |
| UNSECURED          Claimed: | $145.50 | |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Claim Number: 5355<br>Claim Date: 10/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) | |
| UNSECURED          Claimed: | $22,187.75 | |

| | | | |
|---|---|---|---|
| ATCHISON (GREEN), BETTY L<br>1394 BUCKSNORT RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 10765<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed:        $2,754.00 |
| ATCHISON, ARTHUR, JR.<br>PO BOX 347<br>HEARNE, TX 77859-0347 | | Claim Number: 37373<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ATCHLEY, BRET<br>6315 TURTLE CREEK DR.<br>PASADENA, TX 77505 | | Claim Number: 12410<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ATENCIO, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35322<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $3,000.00 | |
| ATHENS, ALEXANDER<br>978 CLOVERDALE AVE<br>MEDINA, OH 44256 | | Claim Number: 11007<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| ATHERTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ATKIN, JOHN B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33221<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ATKINS NORTH AMERICA, INC.<br>F/K/A P B S & J INC<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | | Claim Number: 2024<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $64,235.65 | Scheduled: | $63,522.74 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ATKINS, BARNEY ALLEN<br>202 SIRRINE ST<br>HONEA PATH, SC 29654 | | Claim Number: 31455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ATKINS, JESS<br>337 W COMMERCE ST<br>FAIRFIELD, TX 75840-1431 | | Claim Number: 3230<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ATKINS, MIKE A<br>1035 MONT CASCADES DR<br>ROCKWALL, TX 75087-2417 | Claim Number: 1567<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |
| ATKINS, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| ATKINS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| ATKINSON, ANTHONY GALE<br>6730 CT 4174 W<br>LANEVILLE, TX 75667 | Claim Number: 10941<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| ATKINSON, CLIFTON<br>BOX 848 BEAVER DAM RD<br>HARTSVILLE, SC 29550 | Claim Number: 60259<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| ATKINSON, HOLMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | | Claim Number: 14526-01<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | | Claim Number: 14526-02<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | | Claim Number: 14526-03<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | | Claim Number: 14526-04<br>Claim Date: 12/03/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ATKINSON, RONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ATKINSON, STEVE<br>226 EAST OLD CAMDEN RD<br>HARTSVILLE, SC 29550 | | Claim Number: 62490<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | | Claim Number: 3538-01<br>Claim Date: 08/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,074.93 |
| ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | | Claim Number: 3538-02<br>Claim Date: 08/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $39,990.70      Scheduled:      $39,990.85 |
| ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | | Claim Number: 3538-03<br>Claim Date: 08/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $11,098.91 |

| | | | | | |
|---|---|---|---|---|---|
| ATLAS COPCO COMPTEC LLC<br>46 SCHOOL RD<br>VOORHEESVILLE, NY 12186 | | Claim Number: 3963<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $197,646.82 | Scheduled: | $162,639.49 | |
| ATLAS COPCO COMPTEC LLC<br>46 SCHOOL RD<br>VOORHEESVILLE, NY 12186 | | Claim Number: 3964<br>Claim Date: 08/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,736.00 | Scheduled: | $1,736.00 | |
| ATLAS MANUFACTURING CO INC<br>PO BOX 1969<br>MONTICELLO, MS 39654 | | Claim Number: 5459-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $14,189.06 | Scheduled: | $1,742.84 | |
| ATLAS MANUFACTURING CO INC<br>PO BOX 1969<br>MONTICELLO, MS 39654 | | Claim Number: 5459-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,742.84 | | | |
| ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | | Claim Number: 4772<br>Claim Date: 09/30/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13767 (04/09/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | Claim Number: 4773<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 13767 (04/09/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | Claim Number: 7626-01<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $58.73 | Scheduled: | $58.73 |
|---|---|---|---|---|

| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | Claim Number: 7626-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $2,194.10 | Scheduled: | $2,286.88 |
|---|---|---|---|---|

| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | Claim Number: 7626-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $29.88 | | |
|---|---|---|---|---|

| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | Claim Number: 7626-04<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,975.96 | Scheduled: | $1,887.39 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ATMOS PIPELINE - TEXAS | | Claim Number: 4774 |
| A DIVISION OF ATMOS ENERGY CORPORATION | | Claim Date: 09/30/2014 |
| C/O COWLES & THOMPSON, P.C. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 901 MAIN STREET, SUITE 3900 | | Comments: EXPUNGED |
| DALLAS, TX 75202 | | DOCKET: 11052 (03/24/2017) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ATMOS PIPELINE - TEXAS | | Claim Number: 4775 |
| A DIVISION OF ATMOS ENERGY CORPORATION | | Claim Date: 09/30/2014 |
| C/O COWLES & THOMPSON, P.C. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 901 MAIN STREET, SUITE 3900 | | Comments: EXPUNGED |
| DALLAS, TX 75202 | | DOCKET: 11052 (03/24/2017) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ATS DRILLING INC | | Claim Number: 2085 |
| PO BOX 14633 | | Claim Date: 06/16/2014 |
| FORT WORTH, TX 76117-0633 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| ATTEBERRY, JAMES | | Claim Number: 62851 |
| 401 S PALESTINE ST #131 | | Claim Date: 12/13/2015 |
| ATHENS, TX 75751-2511 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ATTEBERRY, WILLIAM | | Claim Number: 16628 |
| C/O GORI JULIAN & ASSOCIATES, PC | | Claim Date: 12/11/2015 |
| 156 NORTH MAIN STREET | | Debtor: EECI, INC. |
| EDWARDSVILLE, IL 62025 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ATTERBERRY, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22800
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |

ATTERBERRY, WANDA
5555 CO. RD. 101
FULTON, MO 65251

Claim Number: 63165
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

ATTERBERRY, WILLIAM
5555 CO. RD. 101
FULTON, MO 65251

Claim Number: 63171
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

ATTERIDGE, SUSAN
110 SOUTH ST APT 306
MORRISTOWN, NJ 07960-8812

Claim Number: 5091
Claim Date: 10/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 13755 (03/19/2019)
SATISFIED CLAIM

| UNSECURED | Claimed: | $528,006.85 | Scheduled: | $528,006.85 CONT |

ATTICK, DONNA L, PR OF THE
ESTATE OF WILLIAM PAPE JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19439
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| | | |
|---|---|---|
| ATTINELLO, MATTHEW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29683<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ATWATER, THERESA<br>2208 WASHINGTON AVE<br>HOUSTON, TX 77007-6139 | | Claim Number: 4483<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $124,987,525.00 |
| ATWOOD, GERALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33222<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| ATWOOD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| AUBUCHON, MELISSA<br>S.A. TO THE ESTATE OF JAMES E. BEELER<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37156<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00 UNLIQ |

| | | |
|---|---|---|
| AUCKER, GREGORY<br>794 NUMBER 19 ROAD<br>NEW COLUMBIA, PA 17856 | | Claim Number: 63247<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AUCKER, GREGORY<br>794 NUMBER 10 ROAD<br>NEW COLUMBIA, PA 17856 | | Claim Number: 63251<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AUCOIN, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35323<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $72,000.00 |
| AUCOIN, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35324<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $8,000.00 |
| AUDET, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

AUFFARTH, LOUISE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20894
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

AUGUSTINE, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22803
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

AUGUSTYNIAK, STANLEY T, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20292
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

AULD, BILLY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22804
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

AULISIO, JOSEPH H.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33223
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| AUMILLER, LYNNWOOD<br>301 FREEDOM ROAD<br>BLACKVILLE, SC 29817 | | Claim Number: 11158<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AUMILLER, MARY W<br>301 FREED RD<br>BLACKVILLE, SC 29817 | | Claim Number: 11155<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AURELIA, OLIVER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AURIGEMMA, VICTOR ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AUSTIN ARMATURE WORKS<br>304 COMMERCIAL DR<br>BUDA, TX 78610 | | Claim Number: 3948<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $4,295.48          Scheduled:          $4,295.48 |

| | | |
|---|---|---|
| AUSTIN, ALISHIA<br>1210 HICKORY DR.<br>WAUKESHA, WI 53186 | | Claim Number: 16014<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AUSTIN, BILL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15632<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AUSTIN, CATHERINE H, PR OF THE<br>ESTATE OF ELMER E AUSTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | | Claim Number: 2435<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AUSTIN, JOHN D.<br>3015 GREEN TEE DR<br>PEARLAND, TX 77581-5026 | | Claim Number: 2436<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| AUSTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| AUTH, REISE<br>4328 WOOD ST.<br>WHEELING, WV 26003 | Claim Number: 60303-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| AUTH, REISE<br>4328 WOOD ST.<br>WHEELING, WV 26003 | Claim Number: 60303-02<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AUTH, RICHARD<br>4328 WOOD ST.<br>WHEELING, WV 26003 | Claim Number: 60301-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| AUTH, RICHARD<br>4328 WOOD ST.<br>WHEELING, WV 26003 | Claim Number: 60301-02<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | Claim Number: 4868<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11346 (06/14/2017) | | | | | |
| SECURED | Claimed: | $1,638,207.08  UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $1,613,645.14 | | |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | Claim Number: 99143-01<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | | | | |
| SECURED | Claimed: | $930,515.64 | | | Allowed: | $930,515.64 |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | Claim Number: 99143-02<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | | | | |
| SECURED | Claimed: | $566,282.51 | | | Allowed: | $566,282.51 |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | Claim Number: 99143-03<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | | | | |
| SECURED | Claimed: | $55,656.40 | | | Allowed: | $55,656.40 |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | Claim Number: 99143-04<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | | | | |
| SECURED | Claimed: | $101,836.17 | | | Allowed: | $101,836.17 |

| | | | | |
|---|---|---|---|---|
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | Claim Number: 99143-05<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $20,570.69 | Allowed: | $20,570.69 |

| | | | | |
|---|---|---|---|---|
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | Claim Number: 99143-06<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $89,007.75 | Allowed: | $89,007.75 |

| | | | |
|---|---|---|---|
| AUTOMATION TECHNOLOGY INC<br>PO BOX 3440<br>SUNNYVALE, CA 94088 | Claim Number: 4736<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $13,600.00 | Scheduled: | $13,600.00 |

| | | |
|---|---|---|
| AUTREY, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AUTRY, CHERYL<br>9844 CYPRESSWOOD DR APT 402<br>HOUSTON, TX 77070-3848 | Claim Number: 2477<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

AUVIL, THOMAS J, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20293
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |

AVALOS, CHELSEA
606 PARKER LANE
GRANBURY, TX 76048

Claim Number: 62370
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

AVALOS, CODY
606 PARKER LANE
GRANBURY, TX 76048

Claim Number: 62369
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

AVALOS, ELLIE
606 PARKER LANE
GRANBURY, TX 76048

Claim Number: 62373
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

AVALOS, JOEL
10605 NORVIC ST
HOUSTON, TX 77029

Claim Number: 12435
Claim Date: 10/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| AVALOS, JOSE<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12439<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AVALOS, MARIA<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12437<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AVALOS, REESE<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62372<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| AVALOS, RUTH<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12436<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AVALOS, SEPHORA<br>10605 NORVIC ST<br>HOUSTON, TX 77029 | | Claim Number: 12438<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

AVANT, TERRY MICHAEL
8500 CLEARLAKE DR.
MABELVALE, AR 72103

Claim Number: 12588
Claim Date: 10/23/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

AVARAS, PETER
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29684
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

AVELLO, DONALD J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29687
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

AVENT, TAWANA D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20294
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00   UNLIQ

AVENUE ENERGY OPPORTUNITIES FUND LP
399 PARK AVENUE
6TH FLOOR
NEW YORK, NY 10022

Claim Number: 50075
Claim Date: 11/02/2020
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC

UNSECURED          Claimed:              $12,284.49

| | | |
|---|---|---|
| AVENUE PPF OPPORTUNITIES FUND, LP<br>399 PARK AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 50076<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $4,047.76 |
| AVENUE SPECIAL OPP FUND II LP<br>399 PARK AVENUE<br>6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 50077<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $5,227.05 |
| AVERILL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AVERITTE, CARLIE P<br>2250 STEDMAN-CEDAR CREEK RD.<br>STEDMAN, NC 28391 | | Claim Number: 13549<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVERY, CHARLES M, PR OF THE<br>ESTATE OF HARVEY C AVERY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AVERY, CINDY<br>1677 SGEIGER ST.<br>TACOMA, WA 98465 | | Claim Number: 61411<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | |
| AVERY, GARY B.<br>1306 CARIBBEAN WAY<br>LANTANA, FL 33462 | | Claim Number: 16594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | |
| AVERY, LARRY WILLIAM<br>305 LOOP 567<br>GRANBURY, TX 76048 | | Claim Number: 11331<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |
| AVERY, LENUS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35325<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $11,000.00 | | | |
| AVERY, ROBERT H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33224<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | | |

| | | |
|---|---|---|
| AVIATION MNG & PROFESSIONAL PALET SERV.<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | | Claim Number: 2102<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AVILA, CONCEPCION<br>461 CENIZO DR<br>ROBSTOWN, TX 78380 | | Claim Number: 12054<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVILA, SIMON<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13625<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| AVILES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AVISON, MARTHA PIERRE<br>30 REYNOLDS DRIVE<br>EATONTOWN, NJ 07724 | | Claim Number: 16340<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AVITABILE, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AVITIA, ARNULFO<br>1171 AMSPOKER AVE<br>FORT WORTH, TX 76115-1731 | | Claim Number: 4764<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| AVNET INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | | Claim Number: 3952<br>Claim Date: 08/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $166,995.71 |
| AVNET, INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN ESTATES, IL 60192 | | Claim Number: 6175<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $53,987.65 |
| AVOLIO, GUIDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29685<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| AVRUCH, MORRIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29686<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| AWC INC<br>6655 EXCHEQUER DR.<br>BATON ROUGE, LA 70809 | Claim Number: 4229<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $21,617.47 | Scheduled: | $3,868.13 |

---

| AWWADIEH, ANDREA<br>13412 SW 83RD AVE<br>PINECREST, FL 33156-6610 | Claim Number: 12378<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| AXAR MASTER FUND, LTD.<br>C/O AXAR CAPITAL MANAGEMENT LP<br>1330 AVENUE OF THE AMERICAS, 6TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 50078<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $111,030.41 |

---

| AXELSEN, ALBERT JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| | | | | |
|---|---|---|---|---|
| AXON SOLUTIONS INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | | Claim Number: 6077<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $871,506.78 | Scheduled: | $871,506.78 |
| AXON SOLUTIONS INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | | Claim Number: 6078<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $82,258.06 | Scheduled: | $82,258.00 |
| AXON SOLUTIONS INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | | Claim Number: 6079<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $953,764.84 | | |
| AYBAR, ARTHUR R, PR OF THE<br>ESTATE OF OLIMPIA AYBAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| AYER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| AYER, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AYERS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AYERS, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29688<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AYERS, DIANE<br>116 REMINGTON RD<br>ROCKY POINT, NC 28457 | | Claim Number: 37491<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AYERS, GARY V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33225<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AYERS, JOANN H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32365<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| AYERS, ROBERT LEWIS<br>116 REMINGTON RD<br>ROCKY POINT, NC 28457 | | Claim Number: 31457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AYERS, RONALD BRUCE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62583<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AYERS, TONY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AYRES, DIANE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62585<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| AYRES, SAMUEL<br>11110 CREEKMERE DR<br>DALLAS, TX 75218-1951 | | Claim Number: 3477<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| AYUSO, JOSEPHINE<br>84 NESTRO RD<br>WEST ORANGE, NJ 07052 | | Claim Number: 11259<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AZCARATE, JOHN DONALD<br>PO BOX 62<br>PALATKA, FL 32178-0062 | | Claim Number: 10936<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AZLIN, JERALDENE<br>183 COUNTY ROAD 326A<br>ROSEBUD, TX 76570-2219 | | Claim Number: 11494<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| AZLIN, JERALDENE<br>183 COUNTY ROAD 326A<br>ROSEBUD, TX 76570-2219 | | Claim Number: 16355<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| AZLIN, LARRY D<br>1509 FM 413<br>ROSEBUD, TX 76570-2113 | | Claim Number: 11303<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| AZZARO, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29689<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| AZZINARO, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| AZZONE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| B & L PORTABLE TOILETS<br>PO BOX 1371<br>GEORGETOWN, TX 78627 | | Claim Number: 7773<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $14,136.76 | Scheduled: | $12,187.04 | |

| | | | | |
|---|---|---|---|---|
| B C AND CO.<br>ATTN: JACK CORMAN<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | | Claim Number: 5742<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $500.00 | | |
| B S TRADING COMPANY<br>DBA COMPRESSED SYSTEMS<br>2626 SKYWAY DR<br>GRAND PRAIRIE, TX 75052-7609 | | Claim Number: 2341<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| B.E. BARNES, L.P.<br>D/B/A B.G. CONSTRUCTION<br>3226 FM 1997 N<br>MARSHALL, TX 75670 | | Claim Number: 1867<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7068 (11/20/2015) | | |
| UNSECURED | Claimed: | $209,079.66 | Scheduled: | $205,808.33 |
| B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | | Claim Number: 5211<br>Claim Date: 10/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $59,816.28 | Scheduled: | $59,816.28 |
| B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | | Claim Number: 5212<br>Claim Date: 10/13/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $39,813.72 | Scheduled: | $39,813.72 |

| | | | | |
|---|---|---|---|---|
| BABBINI, QUINTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | Claim Number: 751-04<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $20,233.70 | | |
| BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | Claim Number: 751-06<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,666.30 | | |
| BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | Claim Number: 751-07<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,163.00 | | |
| BABECO<br>1101 CARLOS PARKER BLVD NW<br>TAYLOR, TX 76574 | Claim Number: 8097<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,649.64 | Scheduled: | $2,649.64 |

| | | |
|---|---|---|
| BABECO FABRICATION & MACHINING<br>1101 CARLOS PARKER BLVD NW<br>TAYLOR, TX 76574 | | Claim Number: 4020<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $2,649.64 |
| BABERS, WILLIAM CURTIS (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: ALICE FAYE BABERS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13586<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| BABINEAUX, DOUGLASS<br>5219 WHITE MANOR DR<br>PASADENA, TX 77505-5458 | | Claim Number: 1589<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BABNEAU, RONALD E<br>4316 W HOUSTON RD<br>MACKAY, ID 83251 | | Claim Number: 11540<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BACA, JACK<br>8125 BOTANY LN<br>HOUSTON, TX 77075 | | Claim Number: 1472<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $435.47 |

| | | | |
|---|---|---|---|
| BACA, SERAPIO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35326<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed:          $34,000.00 | | | |
| BACA, SERAPIO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed:          $30,000.00 | | | |
| BACA, SERAPIO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35328<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed:          $4,000.00 | | Allowed: | $6,750.00 |
| BACASTOW, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed:          $0.00   UNLIQ | | | |
| BACCARI, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed:          $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| BACCICH, WILLIAM D<br>6909 KENWOOD AVE<br>DALLAS, TX 75214-3243 | | Claim Number: 710<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $200.00 |
| BACHAND, JOYCE A.<br>4260 WALDO CIRCLE<br>PERRY, FL 32348-7414 | | Claim Number: 63438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BACHMEIER, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BACKMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BACKO, KENNETH<br>3713 FOUNTAIN ST<br>CASTLE SHANN, PA 15234-2320 | | Claim Number: 63488<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 439 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| BACKSNAP ENTERPRISE INC DBA ACTION CHIRO<br>9404 FOREST HILLS PL<br>DALLAS, TX 75218 | | Claim Number: 3361<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| BACON, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BACOTE, HARRIETTE<br>102 TALL WILLOW DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 62404<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BADALIAN, TATOUL<br>26 WALNUT ST<br>WATERTOWN, MA 02472 | | Claim Number: 10461<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BADE, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

BADER, FRANKLIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22822
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

BADGER DAYLIGHTING CORP
8930 MOTORSPORTS WAY
BROWNSBURG, IN 46112-2519

Claim Number: 4141
Claim Date: 09/05/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $5,665.00 | Scheduled: | $2,950.00 |
| --- | --- | --- | --- | --- |

BADMAN, THOMAS
444 RIVER ROAD
SELINSGROVE, PA 17870

Claim Number: 62785
Claim Date: 12/12/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

BADMAN, TODD
10 LITTLETOWN RD
SELINSGROVE, PA 17870

Claim Number: 62877
Claim Date: 12/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

BADOLATO, JANET P, PR OF THE
ESTATE OF JOSEPH A BADOLATO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18327
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| BAER, CARL F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| BAEZ, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| BAEZ, OSCAR MORALES<br>H1 BOX 4441<br>MAUNABO, PR 00707 | | Claim Number: 37213<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BAEZ-FALCON, MONSERRATE<br>1055 HILLSIDE AVE<br>STRATFORD, CT 06614 | | Claim Number: 16443<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BAEZA, CRISTINA TORRES<br>PO BOX 1544<br>ODESSA, TX 79760-1544 | | Claim Number: 2328<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |

| BAEZA, OSWALDO<br>19013 E RINGO CIR<br>INDEPENDENCE, MO 64124 | Claim Number: 63036<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |
| BAFICO, RICHARD<br>1712 WINNIE ST<br>GALVESTON, TX 77550-4851 | Claim Number: 1379<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED       Claimed: | $0.00   UNDET |
| BAGANSKI, FRANK<br>1577 DONATION RD<br>ERIE, PA 16509 | Claim Number: 61989<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |
| BAGBY, PAULA<br>2116 BENT TREE CT<br>ROUND ROCK, TX 78681-2218 | Claim Number: 744<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED       Claimed: | $0.00   UNDET |
| BAGGETT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAGGETT, KENNETH<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61341<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAGGETT, KENNETH, JR<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61343<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAGGETT, PATRICIA<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61342<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAGGETT, RAY (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAGGETT, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BAGGOTT, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29690<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | Claim Number: 36660-06<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAGWELL, MANCEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAGWELL, THOMAS LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32464<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAHLMANN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAHNER, JOHN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BAHR, JENNIE DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32412<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:          $0.00   UNDET

| | |
|---|---|
| BAIL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:     $1,000,000.00   UNLIQ

| | |
|---|---|
| BAILER, ALBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:          $0.00   UNLIQ

| | |
|---|---|
| BAILEY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:     $1,000,000.00   UNLIQ

| | |
|---|---|
| BAILEY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:     $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BAILEY, ARLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, CLARENCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35615<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $20,000.00 |
| BAILEY, CLARENCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36543<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $20,000.00 |
| BAILEY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAILEY, FLOSSIE, PR OF THE<br>ESTATE OF WILLIAM JAMES BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

UNSECURED        Claimed:           $0.00   UNLIQ

| | | |
|---|---|---|
| BAILEY, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

UNSECURED        Claimed:     $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BAILEY, GAINES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

UNSECURED        Claimed:     $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BAILEY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35329<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

UNSECURED        Claimed:        $1,000.00

| | | |
|---|---|---|
| BAILEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

UNSECURED        Claimed:     $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BAILEY, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, IRENE S, PR OF THE<br>ESTATE OF HUBERT P BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAILEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, JANET<br>7902 BANYAN ST<br>FT PIERCE, FL 34951 | | Claim Number: 10732<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAILEY, JENNIFER<br>5917 BIG FLAT DR<br>FORT WORTH, TX 76131-2021 | | Claim Number: 2802<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

BAILEY, JEROME B
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17614
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
| --- | --- | --- | --- |

---

BAILEY, JERRY M.
1361 MIDTOWN VILLAGE DR
CONWAY, SC 29526-2983

Claim Number: 31444
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

---

BAILEY, JESSE A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20299
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

---

BAILEY, JOSEPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20896
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

---

BAILEY, KATHY
721 N FIELDER RD
STE A
ARLINGTON, TX 76012-4661

Claim Number: 1262
Claim Date: 06/06/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
| --- | --- | --- | --- |

---

| | | |
|---|---|---|
| BAILEY, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, LORRIE<br>18903 KNOBBY OAKS PL<br>MAGNOLIA, TX 77355-1985 | | Claim Number: 9961<br>Claim Date: 01/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, MARGUERITE C, PR OF THE<br>ESTATE OF MATTHEW BAILEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, MARLA KAYE<br>11726 RAINY OAKS DR<br>MAGNOLIA, TX 77354-6119 | | Claim Number: 4379<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, MARY R.<br>210 ALICE ST.<br>AMA, LA 70031 | | Claim Number: 16293<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, NAN<br>530 W ELM ST<br>CANTON, TX 75103-1629 | | Claim Number: 2019<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| BAILEY, NIKITA<br>4001 CODER ST APT 116<br>HOUSTON, TX 77021-5730 | | Claim Number: 2014<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| PRIORITY | Claimed: | $300.00 |
| SECURED | Claimed: | $0.00 |
| BAILEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| BAILEY, PATRICIA A, PR OF THE<br>ESTATE OF ROBERT J BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| BAILEY, PHILLIP<br>4413 VAUGHN LN<br>BILLINGS, MT 59101-4946 | | Claim Number: 29110<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BAILEY, RAYBURN I<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35330<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $3,500.00 | | |
| BAILEY, RAYBURN I<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35331<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $3,500.00 | Allowed: | $140,000.00 |
| BAILEY, RAYMOND D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29691<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BAILEY, REID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BAILEY, RENITA E.<br>4230 34TH ST #204<br>MOUNT RAINIER, MD 20712-1738 | | Claim Number: 31008<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

BAILEY, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22836
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

BAILEY, RONALD R
105 N. DELAWARE DRIVE LOT 74
APACHE JUNCTION, AZ 85120

Claim Number: 12548
Claim Date: 10/22/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

BAILEY, RONALD RICHARD
105 N DELAWARE DRIVE LOT 74
APACHE JUNCTION, AZ 85120

Claim Number: 12534
Claim Date: 10/22/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

BAILEY, WILLIAM R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20300
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

BAILLIE, THOMSON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22844
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| BAILLY, DONALD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| BAILLY, ROBERT P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| BAILOR, GEORGE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| BAIN, DAVID<br>1114 LA VILLETA ST.<br>MEXIA, TX 76667 | | Claim Number: 61046<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| BAINE, HOWARD<br>3014 POMO CIRCLE<br>CROSSVILLE, TN 38572 | | Claim Number: 10904<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | |
|---|---|
| BAIR, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED    Claimed:      $1,000,000.00  UNLIQ

| | |
|---|---|
| BAIR, HELEN, FOR THE<br>CASE OF EDWARD A BAIR JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED    Claimed:      $0.00  UNLIQ

| | |
|---|---|
| BAIR, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED    Claimed:      $0.00  UNLIQ

| | |
|---|---|
| BAIR, MICHAEL H, PR OF THE<br>ESTATE OF NANCY L BAIR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED    Claimed:      $0.00  UNLIQ

| | |
|---|---|
| BAIR, MICHAEL H, PR OF THE<br>ESTATE OF WILLIAM H BAIR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED    Claimed:      $0.00  UNLIQ

| | | |
|---|---|---|
| BAIR, RONALD G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| BAIR, STANTON W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| BAIR, STANTON, JR<br>160 SWITH COURT<br>YORK, PA 17404 | | Claim Number: 62036<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BAIR, WARREN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | | |
|---|---|---|---|
| BAIR, WILLIAM E.<br>1927 FLETCHER ST.<br>ANDERSON, IN 46016-4426 | | Claim Number: 61636-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed:    $2,754.00 |

| | | |
|---|---|---|
| BAIR, WILLIAM E.<br>1927 FLETCHER ST.<br>ANDERSON, IN 46016-4426 | | Claim Number: 61636-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAIRD, JERRY A.<br>989 HWY 140<br>HESPERUS, CO 81326 | | Claim Number: 13863<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAIYERI, MARY<br>1333 CILANTRO DR<br>FLOWER MOUND, TX 75028-3492 | | Claim Number: 2740<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| PRIORITY | Claimed: | $320.00 |
|---|---|---|

| | | |
|---|---|---|
| BAJAJ, SUDHA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62947-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BAJAJ, SUDHA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62947-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| BAKAY, RONALD JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29692<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BAKER JR., PAUL<br>372 DEVITT CAMP ROAD<br>ALLENWOOD, PA 17810 | Claim Number: 61870<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BAKER, ANDREW T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BAKER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BAKER, ARTHUR<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAKER, BARBARA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63137<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BAKER, BILLY WAYNE<br>23910 W INTERSTATE 10 APT 6304<br>SAN ANTONIO, TX 78257-1410 | Claim Number: 13775<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $2,000,000.00 | |
| BAKER, CAROL ANN<br>23910 W INTERSTATE 10 APT 6304<br>SAN ANTONIO, TX 78257-1410 | Claim Number: 13774<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $2,000,000.00 | |
| BAKER, CHELSEA<br>1400 VALLEY RIDGE BLVD APT 9102<br>LEWISVILLE, TX 75077-3913 | Claim Number: 2412<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED          Claimed: | $290.00 | |
| BAKER, CHRISTOPHER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| BAKER, DEANNA D<br>804 SHADY CREEK DR<br>CLEBURNE, TX 76033 | | Claim Number: 11569<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| BAKER, DOROTHY J<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | | Claim Number: 1412<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| BAKER, ELEANOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| BAKER, FREDDIE M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| BAKER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAKER, GINA<br>701 SPLIT OAK TRL<br>PFLUGERVILLE, TX 78660-2828 | Claim Number: 1000<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

UNSECURED          Claimed:                          $0.00   UNDET

| | | |
|---|---|---|
| BAKER, GINA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BAKER, HERMAN F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36822<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BAKER, HUBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BAKER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BAKER, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAKER, JANE<br>372 DEVITT CAMP ROAD<br>ALLENWOOD, PA 17810 | | Claim Number: 61872<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER, JEREMIAH M<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAKER, KATRESSA<br>372 DEVITT CAMP ROAD<br>ALLENWOOD, PA 17810 | | Claim Number: 61878<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER, KIM AARON<br>PO BOX 2082<br>SALISBURY, NC 28146 | | Claim Number: 31458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BAKER, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35332<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | |
|---|---|
| BAKER, LOIS ELAINE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15293<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BAKER, LUKE<br>309 BIRCH AVENUE<br>MT. GRETNA, PA 17064 | Claim Number: 61874<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BAKER, MICHAEL TERRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32465<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| BAKER, NELSON CONWAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32466<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BAKER, RAYMOND WALTER, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15283<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAKER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAKER, RONALD CECIL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32467<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER, RUSSELL L.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER, SHANNON T<br>4304 READING AVE<br>MIDLAND, TX 79707-3563 | | Claim Number: 2047<br>Claim Date: 06/16/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00   UNLIQ |

| | | |
|---|---|---|
| BAKER, SIDNEY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13585<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| BAKER, STACY<br>612 COBBLESTONE LN<br>LANCASTER, PA 17601-3361 | | Claim Number: 61876<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAKER, THOMAS<br>36 OAKWOOD DRIVE<br>NEW FLORENCE, PA 15944 | | Claim Number: 61262<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAKER, THOMAS L.<br>608 OLD COURSE CIRCLE<br>MCKINNEY, TX 75070-2777 | | Claim Number: 4373<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $838,640.86 | Scheduled: | $838,640.86  CONT |

| | | |
|---|---|---|
| BAKER, TODD<br>3701 WINDSOR PKWY<br>CORINTH, TX 76210-4177 | | Claim Number: 4497<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $150.00 |

| | | |
|---|---|---|
| BAKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAKER-AICKEN & INC<br>PO BOX 51<br>ROUND ROCK, TX 78680-0051 | | Claim Number: 2404<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $5,466.11 |
|---|---|---|

| | | |
|---|---|---|
| BAKITAS, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33226<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAKKER, AALT P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29693<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAKSINSKI, JAMES J<br>PO BOX 31<br>DUBLIN, TX 76401 | | Claim Number: 11777<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| BALABAN, CLAIRE<br>313 DEHAVEN DRIVE #313<br>YONKERS, NY 10703 | Claim Number: 11779<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BALASKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| BALDERAS, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| BALDERRAMAS, EDDIE M.<br>2110 S. WEST NEDGE AVE.<br>KALAMAZOO, MI 49008 | Claim Number: 14372<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BALDINO, LOUIS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33227<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

BALDUF, GEORGE E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33228
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

BALDWIN METALS CO INC
1901 W COMMERCE ST
DALLAS, TX 75208

Claim Number: 4119
Claim Date: 09/04/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $10,281.50 | Scheduled: | $11,556.50 |
| --- | --- | --- | --- | --- |

BALDWIN, BROOKS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22854
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

BALDWIN, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22853
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

BALDWIN, JOSEPH T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20311
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

| | | | | | | |
|---|---|---|---|---|---|---|
| BALDWIN, LENWARD<br>1332 FARMERS UNION RD<br>CLARKTON, NC 28433 | | Claim Number: 29001<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| BALDWIN, PATRICK<br>20 SARITA RD<br>ANGLETON, TX 77515-2713 | | Claim Number: 2306<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BALDWIN, RICHARD P<br>17628 HEADSVILLE RD<br>THORNTON, TX 76687 | | Claim Number: 5285<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $4,250.00 | Scheduled: | $4,250.00 | | |
| BALDWIN, SAM<br>108 MOORES RUN RD.<br>MANCHESTER, OH 45144 | | Claim Number: 14515<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| BALDWIN, THERESA<br>9326 EAGLES LANDING<br>MAGNOLIA, TX 77354 | | Claim Number: 60234-01<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |

BALDWIN, THERESA
9326 EAGLES LANDING
MAGNOLIA, TX 77354

Claim Number: 60234-02
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

BALDWIN, WILLIAM W
3336 FM 3092
GAINESVILLE, TX 76240

Claim Number: 13749-01
Claim Date: 11/20/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

BALDWIN, WILLIAM W
3336 FM 3092
GAINESVILLE, TX 76240

Claim Number: 13749-02
Claim Date: 11/20/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

BALES, DONALD L
882 GA HW 18 W
GRAY, GA 31032

Claim Number: 11920
Claim Date: 09/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

BALES, DONALD L
882 GA HW 18 W
GRAY, GA 31032

Claim Number: 11979
Claim Date: 10/05/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

BALES, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22855
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BALINSKY, EDWARD C , JR, PR OF THE
ESTATE OF EDWARD C BALINSKY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18337
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BALISTRIERI, DOMINIC
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29694
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BALKO, JAMES, PR OF THE
ESTATE OF ANDREW BALKO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18338
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BALKUS, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22856
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BALL, BLAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BALL, BRYAN<br>2138 SW BUCHANAN ST.<br>TOPEKA, KS 66611 | Claim Number: 14838<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BALL, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29695-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BALL, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29695-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BALL, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BALL, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22857
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

BALL, MARION
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22860
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

BALL, ORIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22858
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

BALL, RICHARD L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17613
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

BALL, STUART A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20313
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| BALLANTI, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33229<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BALLANTINE, MERLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BALLANTINI, RONALD ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BALLARD, BARBARA L, PR OF THE<br>ESTATE OF CHARLES E BALLARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BALLARD, CHARLES E. A.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32468<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| BALLARD, DAVID<br>A/B/O BOBBY W BALLARD<br>3932 CORKWOOD DR<br>MESQUITE, TX 75150 | Claim Number: 10999<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed:          $2,754.00 |
| BALLARD, FRANKIE<br>189 CR 332<br>ROSEBUD, TX 76570 | Claim Number: 63214-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed:          $2,754.00 |
| BALLARD, FRANKIE<br>189 CR 332<br>ROSEBUD, TX 76570 | Claim Number: 63214-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BALLARD, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BALLARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| BALLARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BALLARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BALLARD, SARAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BALLARD, ZANNIE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BALLENGER, CHARLES G.<br>14718 NIH 20<br>ROSCOE, TX 79545 | Claim Number: 14854<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| BALLENGER, CHIQUITA D<br>11830 HWY 43 E<br>TATUM, TX 75691 | Claim Number: 10319<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| BALLENGER, ERIC<br>2428 CREEK CROSSING COURT<br>ARLINGTON, TX 76018 | Claim Number: 10912<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BALLENGER, JIMMY W.<br>808 TRENTON COURT<br>LONGVIEW, TX 75601 | Claim Number: 4743<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| BALLENT, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33230<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BALLETTO, PHILLIP C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33231<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BALLEW, FLORENCE GALLAMORE
8 FAIRHOPE LN
GREENVILLE, SC 29617

Claim Number: 31227
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

BALLEW, GEORGE
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16053
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $70,000.00 |
| --- | --- | --- |

BALLIET, HAROLD S, PR OF THE
ESTATE OF EDWARD H BALLIET
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18342
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

BALMER, DOROTHEA SHAWN
1640 E. PHILLIPS LAKE LOOP
SHELTON, WA 98584

Claim Number: 16269
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

BALMER, WALTER W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20314
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| BALOGH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALTZLEY, EVELYN K<br>4821 STRANZ LN<br>PLANO, TX 75093-1911 | | Claim Number: 457<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BALUTA, JOSEPH W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BALZANO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29696<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAMBERG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAMFORD, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAMMES, KAREL L<br>8761 W CORNELL AVE #8<br>LAKEWOOD, CO 80227-4819 | | Claim Number: 10452<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAMMES, KAREL L<br>8761 W CORNELL AVE APT 8<br>LAKEWOOD, CO 80227-4819 | | Claim Number: 10453<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANACH, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BANAHAN, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BANCROFT, ROYCE<br>PO BOX 151<br>POWELL, TX 75153-0151 | Claim Number: 1385<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| BANCROFT, ROYCE<br>DBA BANCROFT PECAN HOUSE<br>PO BOX 151<br>POWELL, TX 75153-0151 | Claim Number: 1386<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| BAND, MYER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BANDA, AMADEO<br>123 PENLAND ST<br>DALLAS, TX 75224-3521 | Claim Number: 1743<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| SECURED        Claimed: | $390.00 | |
| BANDELL, LOUIS, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| BANDMAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | | |
| BANDY, MASON E<br>7419 RAVENSWOOD ROAD<br>GRANBURY, TX 76049 | Claim Number: 10387<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed: | $0.00   UNDET | | |
| BANDY, MASON E, JR<br>7419 RAVENSWOOD ROAD<br>GRANBURY, TX 76049 | Claim Number: 10326<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BANDZI, SIMON, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed: | $0.00   UNLIQ | | |
| BANERJEE, DEEPAK DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32391<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| BANIK, IRENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| BANK OF AMERICA, N.A.<br>214 N. TRYON STREET NC1-027-15-01<br>ATTN: JON BARNES<br>CHARLOTTE, NC 28255 | | Claim Number: 50079<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $1,364.03 | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6352<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6353<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6354<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6355<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6356<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6357<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6358<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6359<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6360<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6361<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6362<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6363<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6364<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6365<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6366<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6367<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6368<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6369<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6370 | | |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 | | |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: VALLEY NG POWER COMPANY LLC | | |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED | | |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) | | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6371 | | |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 | | |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: LUMINANT BIG BROWN MINING COMPANY LLC | | |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED | | |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) | | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6372 | | |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 | | |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC | | |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED | | |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) | | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6373 | | |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 | | |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: VALLEY POWER COMPANY LLC | | |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED | | |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) | | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6374 | | |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 | | |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: GENERATION MT COMPANY LLC | | |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED | | |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) | | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6375<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6376<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6377<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6378<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6379<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6380<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6381<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6382<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6383<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6384<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6385<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6386<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6387<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6388<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6389<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6390 | |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 | |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6391 | |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 | |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6392 | |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 | |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: TCEH FINANCE, INC. | |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6393 | |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 | |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6394 | |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 | |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: TCEH FINANCE, INC. | |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | | Claim Number: 6395 |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 1201 N MARKET ST, STE 1500 | | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | | DOCKET: 11052 (03/24/2017) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | | Claim Number: 6396 |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: TCEH FINANCE, INC. |
| 1201 N MARKET ST, STE 1500 | | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | | DOCKET: 11052 (03/24/2017) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | | Claim Number: 6397 |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: EFIH FINANCE INC. |
| 1201 N MARKET ST, STE 1500 | | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | | DOCKET: 13767 (04/09/2019) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | | Claim Number: 6398 |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| 1201 N MARKET ST, STE 1500 | | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | | DOCKET: 13767 (04/09/2019) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | | Claim Number: 6399 |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: EFIH FINANCE INC. |
| 1201 N MARKET ST, STE 1500 | | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | | DOCKET: 13767 (04/09/2019) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6400<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 13767 (04/09/2019) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6401<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 13767 (04/09/2019) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6402<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 13767 (04/09/2019) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6403<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 13767 (04/09/2019) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6404<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 13767 (04/09/2019) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | | Claim Number: 6405 | |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 1201 N MARKET ST, STE 1500 | | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | | DOCKET: 13767 (04/09/2019) | |
| | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | | Claim Number: 6406 | |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 1201 N MARKET ST, STE 1500 | | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | | DOCKET: 13767 (04/09/2019) | |
| | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | | Claim Number: 6407 | |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC | |
| 1201 N MARKET ST, STE 1500 | | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | | DOCKET: 11052 (03/24/2017) | |
| | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | | Claim Number: 6408 | |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC | |
| 1201 N MARKET ST, STE 1500 | | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | | DOCKET: 11052 (03/24/2017) | |
| | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | | Claim Number: 6409 | |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 1201 N MARKET ST, STE 1500 | | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | | DOCKET: 13767 (04/09/2019) | |
| | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

---

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6410
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

---

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6411
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: EXPUNGED
DOCKET: 13767 (04/09/2019)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

---

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6412
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 13767 (04/09/2019)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

---

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6266
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
POLLUTION CONTROL BOND SERIES - BRAZOS 1994A AND 1994B

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $79,929,269.35 | UNLIQ | Scheduled: | $40,215,839.00 UNLIQ |

---

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6267
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
POLLUTION CONTROL BOND SERIES - BRAZOS 1995A

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,459,374.32 UNLIQ |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6268<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1995B | |

| UNSECURED | Claimed: | $114,311,321.69   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6269<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999A | |

| UNSECURED | Claimed: | $115,465,504.27   UNLIQ | Scheduled: | $115,463,024.22  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6270<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999B | |

| UNSECURED | Claimed: | $17,338,124.62   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6271<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999C | |

| UNSECURED | Claimed: | $52,225,566.18   UNLIQ | Scheduled: | $52,224,444.44  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6272<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001A | |

| UNSECURED | Claimed: | $73,151,191.43   UNLIQ | Scheduled: | $73,149,604.17  UNLIQ |
|---|---|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6273<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001B |

UNSECURED        Claimed:        $19,342,356.79   UNLIQ

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6274<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001D-1 AND D-2 |

UNSECURED        Claimed:        $275,227,767.00   UNLIQ        Scheduled:        $176,691,188.75  UNLIQ

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6275<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 20011 |

UNSECURED        Claimed:        $62,641,111.80   UNLIQ

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6276<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2002A |

UNSECURED        Claimed:        $45,144,551.94   UNLIQ

| | |
|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6277<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001C |

UNSECURED        Claimed:        $233,292,389.04   UNLIQ

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6278<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003A |

| UNSECURED | Claimed: | $47,472,013.39   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6279<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003B |

| UNSECURED | Claimed: | $39,831,741.77   UNLIQ | Scheduled: | $39,830,866.25  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6280<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003C |

| UNSECURED | Claimed: | $53,847,337.68   UNLIQ | Scheduled: | $53,846,175.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6281<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003D |

| UNSECURED | Claimed: | $31,782,275.44   UNLIQ | Scheduled: | $31,781,584.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6282<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2006 |

| UNSECURED | Claimed: | $100,807,799.03   UNLIQ | Scheduled: | $100,805,555.56  UNLIQ |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6283<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2000A | | |
| UNSECURED | Claimed: | $52,353,494.17   UNLIQ | Scheduled: | $52,352,350.00  UNLIQ |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6284<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2001A | | |
| UNSECURED | Claimed: | $98,245,335.21   UNLIQ | | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6285<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2001B | | |
| UNSECURED | Claimed: | $114,830,814.94   UNLIQ | | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6286<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2001C | | |
| UNSECURED | Claimed: | $71,801,348.21   UNLIQ | Scheduled: | $71,799,777.78  UNLIQ |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6287<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2003AA | | |
| UNSECURED | Claimed: | $12,625,825.64   UNLIQ | Scheduled: | $12,625,547.67  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6288<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2003B | | | |
| UNSECURED | Claimed: | $46,201,320.60  UNLIQ | Scheduled: | $46,200,319.67  UNLIQ | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6289<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - TRINITY 2000 | | | |
| UNSECURED | Claimed: | $14,510,272.37  UNLIQ | Scheduled: | $14,509,956.60  UNLIQ | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6290<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - TRINITY 2001A | | | |
| UNSECURED | Claimed: | $37,320,753.38  UNLIQ | | | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6291<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $1,304,738.29  UNLIQ | Scheduled: | $1,303,259.79  UNLIQ | |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6292<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $8,617,277.72  UNLIQ | Scheduled: | $8,615,799.22  UNLIQ | |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6293<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>POLLUTION CONTROL BOND - SERIES N | |

| UNSECURED | Claimed: | $7,035.13  UNLIQ | Scheduled: | $7,035.16  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>NUCLEAR DECOMMISSIONING TRUST AGREEMENT<br>ATTN: AMY M. TONTI, ESQ.<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | Claim Number: 5261<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>EFH SECOND SUPPLEMENTAL RETIREMENT PLAN<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | Claim Number: 5262<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>TXU SPLIT-DOLLAR LIFE INSURANCE PROGRAM<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | Claim Number: 5263<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>EFH CORP. SYSTEM RETIREMENT PLAN MASTER<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | Claim Number: 5264<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER WELFARE TRUST AGMT (BENEFITS FOR CERTAIN HEALTH CARE PLANS), ATTN: AMY M. TONTI REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH, PA 15222 | | Claim Number: 5265 Claim Date: 10/14/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER EFH SALARY DEFERRAL PROGRAM TRUST AGMT ATTN: AMY M. TONTI, ESQ. REED SMITH CENTER 225 FIFTH AVE STE 1200 PITTSBURGH, PA 15222 | | Claim Number: 5266 Claim Date: 10/14/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKES, JOHN F C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND, OH 44113-7210 | | Claim Number: 17612 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BANKO, EDWARD 2620 HOLBROOK APT # 813 HAMTRAMCK, MI 48212 | | Claim Number: 15065 Claim Date: 12/07/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKO, EDWARD STANLEY 24540 WAGNER WARREN, MI 48089 | | Claim Number: 14828 Claim Date: 12/07/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BANKS, ANNIE L<br>1125 CHICAGO RD<br>HERMANVILLE, MS 39086 | | Claim Number: 13526<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BANKS, ANNIE L.<br>1125 CHICAGO RD<br>HERMANVILLE, MS 39086 | | Claim Number: 13978<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BANKS, EVELYN<br>1608 W 29TH ST<br>TYLER, TX 75702-1405 | | Claim Number: 1121<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-01<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-02<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-03<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-04<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-05<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, J C<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36823<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, JAMES H, JR<br>PO BOX 362<br>213 HICKORY<br>ROCKDALE, TX 76567 | | Claim Number: 10402<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BANKS, JAMES H, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31392<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $30,689.00 |
| BANKS, JAMES H, JR<br>C/O RUNKLE LAW<br>ATTN RYAN C RUNKLE<br>1001 S CAPITAL OF TEXAS HWY, STE M200<br>AUSTIN, TX 78746 | | Claim Number: 37826<br>Claim Date: 09/13/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $464,000.00 | | |
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-02<br>Claim Date: 08/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-03<br>Claim Date: 08/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-04<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-05<br>Claim Date: 08/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-06<br>Claim Date: 08/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, ROBERT DEAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PATRICK JOHNSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15495<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| BANKSTON, MIKE<br>411 E 15TH ST<br>BONHAM, TX 75418-3110 | | Claim Number: 835<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANNER, THEODORE J<br>441 TIPPECANOE RD<br>KNOX, PA 16232 | | Claim Number: 11220<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BANNISTER, BILLY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32125<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |
| BANNON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |
| BANOWSKY, THALIA<br>3400 PRINCETON AVE<br>DALLAS, TX 75205 | Claim Number: 4721<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED    Claimed: | $0.00   UNDET |
| BANTEL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |
| BANTI, ROMOLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAPST, ROBERT JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29697<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAPTASTE, BYRON<br>2210 COLGATE CT<br>LANCASTER, TX 75134-2531 | | Claim Number: 2824<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| SECURED | Claimed: | $10,897.00 |
|---|---|---|

| | | |
|---|---|---|
| BAPTISTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARAGONA, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARAJAS, ALFRED<br>7114 ROBIN MEADOW STREET<br>PEARLAND, TX 77581 | | Claim Number: 63128<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARANEK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARANY, LINDA<br>2720 LUCAS DR<br>ARLINGTON, TX 76015-1014 | | Claim Number: 425<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| BARBA, GEORGE<br>681 WOODCREST CT APT 174<br>CORONA, CA 92879-1264 | | Claim Number: 2086<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BARBA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARBACCIA, DOMINICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29698<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BARBARITA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BARBATELLI, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BARBATO, ANTHONY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33232<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BARBELY, JAMES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BARBER, BURTON<br>117 STORMER RD<br>INDIANA, PA 15701-8976 | Claim Number: 60993<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARBER, DARRELL T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33233<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARBER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARBER, JAY DAVID<br>3525 RIVER RD<br>RICHFIELD, NC 28137 | Claim Number: 31461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARBER, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARBER, RICHARD BEN, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32469<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| BARBER, SHANNON N.<br>3525 RIVER RD<br>RICHFIELD, NC 28137 | | Claim Number: 31228<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BARBER, SUSAN F.<br>30400 E HUNTER RD<br>SIBLEY, MO 64088-9165 | | Claim Number: 14525<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BARBER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BARBER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BARBERIS, JAMES<br>3863 HUNTERS POINT WAY<br>FORT WORTH, TX 76123 | | Claim Number: 11490<br>Claim Date: 09/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BARBERIS, JAMES<br>3863 HUNTERS POINT WAY<br>FORT WORTH, TX 76123 | | Claim Number: 11638<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARBI, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBIC, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBIERI, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29699<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARBOSA, GUADALUPE<br>506 STONEYBROOK DR<br>WYLIE, TX 75098-4065 | | Claim Number: 3818<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BARBOUR, JAMES L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33234<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARBOUR, MICHAEL STEPHEN<br>216 ANGIE DR<br>GOLDSBORO, NC 27530 | | Claim Number: 31460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARBOUR, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARBUSH, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARCAVAGE, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31893<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARCHLETT, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARCLAY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARCLAY, LINDA, PR OF THE<br>ESTATE OF ELMER C ARNOLDIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARCLAY, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33235<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARCLAY, WILLIAM S<br>1729 MCDAVID CT<br>ALEDO, TX 76008-2847 | | Claim Number: 14927<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARCLAY, WILLIAM S<br>1729 MCDAVID CT<br>ALEDO, TX 76008-2847 | | Claim Number: 14984<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| BARCLAYS BANK PLC<br>ATTN: SALVATORE RUSSO<br>700 PRIDES CROSSING 2ND FLOOR<br>NEWARK, DE 19713 | | Claim Number: 50007<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,216.45 | | |

| | | |
|---|---|---|
| BARCO PUMP<br>940 HENSLEY LANE<br>WYLIE, TX 75098 | | Claim Number: 4360-01<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,415.34 | Scheduled: | $130.34 |

| | | |
|---|---|---|
| BARCO PUMP<br>940 HENSLEY LANE<br>WYLIE, TX 75098 | | Claim Number: 4360-02<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,039.05 | | |

| | | |
|---|---|---|
| BARCO PUMP<br>1130 BURT ST<br>SHREVEPORT, LA 71107 | | Claim Number: 4444-01<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15.00 | | |

BARCO PUMP
1130 BURT ST
SHREVEPORT, LA 71107

Claim Number: 4444-02
Claim Date: 09/16/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $906.20 | Scheduled: | $3,900.31 |
|---|---|---|---|---|

BARDESSI, PEDRO
AVDA ROSARIO NORTE 532 PISO 18
LAS CONDES
SANTIAGO,
CHILE

Claim Number: 62287
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARE, WENDELL WAYNE
1710 RIDGEWAY RD
ABERDEEN, OH 45101

Claim Number: 13298
Claim Date: 11/12/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BAREFIELD, NEWELL ROBERT
1975 FORDS CREEK RD
POPLARVILLE, MS 39470

Claim Number: 11337-01
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

BAREFIELD, NEWELL ROBERT
1975 FORDS CREEK RD
POPLARVILLE, MS 39470

Claim Number: 11337-02
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAREFIELD, NEWELL ROBERT<br>1975 FORDS CREEK RD<br>POPLARVILLE, MS 39470 | | Claim Number: 11337-03<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BAREFIELD, NEWELL ROBERT<br>1975 FORDS CREEK RD<br>POPLARVILLE, MS 39470-7144 | | Claim Number: 11436<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $0.00    UNDET |
| BARELA, PAUL<br>1292 SAGEBRUSH CT SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60858<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BARELA, SANDRA<br>1292 SAGEBRUSH CT SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60877<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BARENFANGER, SCOTT<br>912 W MICHIGAN ST<br>EVANSVILLE, IN 47710 | | Claim Number: 62386<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BARENTINE, J P<br>PO BOX 223882<br>DALLAS, TX 75222-3882 | | Claim Number: 2624<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARESE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARFIELD, ANN K<br>1904 SPEEDWAY AVE<br>WICHITA FALLS, TX 76301-6017 | | Claim Number: 4165<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARFIELD, BONNIE<br>506 COFER ROAD EAST<br>CORDELE, GA 31015 | | Claim Number: 62902<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARFIELD, JESSE HORTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

BARFIELD, LEROY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31894
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |

BARFOOT, CHAUNCEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22579
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BARFOOT, HARLEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35333
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $5,000.00 |

BARGER, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22580
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BARICEVIC, JOHN J
16850 SW 129TH AVE
TIGARD, OR 97224

Claim Number: 11981
Claim Date: 10/05/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BARIL, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| BARKEE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BARKER, ELIZABETH A, PR OF THE<br>ESTATE OF JAMES C BARKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BARKER, JACKSON<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14967-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BARKER, JACKSON<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14967-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| BARKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BARKER, JOHN M<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36824<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BARKER, KELLIE<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | Claim Number: 14966-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| BARKER, KELLIE<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | Claim Number: 14966-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BARKER, KELLY<br>12308 ROLLING RIDGE DR<br>BURLESON, TX 76028-7562 | Claim Number: 2276<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| BARKER, SHAWN<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14965-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BARKER, SHAWN<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14965-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARKER, TAYLOR<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14968-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BARKER, TAYLOR<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14968-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARKLE, ROGERS JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

BARKSDALE, WILLIAM
7908 VISTA RIDGE DR N
FORT WORTH, TX 76132

Claim Number: 61260-01
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

BARKSDALE, WILLIAM
7908 VISTA RIDGE DR N
FORT WORTH, TX 76132

Claim Number: 61260-02
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

BARKSDALE, WILLIAM
7908 VISTA RIDGE DR N
FORT WORTH, TX 76132

Claim Number: 61260-03
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

BARLAR, PERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22584
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

BARLETTA, SERGIO
VIENA 455
MARGA MARGA
VILLA ALEMANA,
CHILE

Claim Number: 62008
Claim Date: 12/06/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARLOW, BRIAN<br>580 SENATORS RIDGE DR<br>DALLAS, GA 30132-1269 | | Claim Number: 10184<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $100,000.00 |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| BARLOW, BRIAN ANDRA<br>580 SENATORS RIDGE DRIVE<br>DALLAS, GA 30132 | | Claim Number: 10141<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARLOW, RUSSELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BARLOW, WILLIAM M<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | | Claim Number: 2538<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BARNA, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14118<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BARNDOLLAR, DAVID<br>16918 W. HALIFAX CT.<br>SURPRISE, AZ 85374 | | Claim Number: 63376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARNER (DECEASED), LAWRENCE<br>8903 HICKORY HILL DR<br>GRANBURY, TX 76049 | | Claim Number: 62484<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BARNER, NANCY<br>8637 GRACEWOOD DR<br>MCKINNEY, TX 75070-6499 | | Claim Number: 62483<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BARNES, ANTHONY<br>610 FERRY RD APT 28<br>GALVESTON, TX 77550-3138 | | Claim Number: 9629<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BARNES, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| BARNES, DAVID J.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16074<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BARNES, DENISE R<br>1224 RIO VISTA DR<br>DESOTO, TX 75115-7195 | Claim Number: 4833<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| BARNES, DENNIS WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32471<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| BARNES, GILBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32472<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| BARNES, GLORIA<br>485 LENOX AVE APT 7B<br>NEW YORK, NY 10037-2403 | Claim Number: 11120<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BARNES, GLORIA<br>485 MALCOLM X BLVD APT 7B<br>NEW YORK, NY 10037-2403 | | Claim Number: 11131<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | | $2,754.00 |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-04<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-05<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-06<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-07<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARNES, GRADY REGINALD<br>205 HERITAGE PARK DR<br>WILMINGTON, NC 28401 | | Claim Number: 31459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARNES, HAROLD D.<br>504 S VAN BUREN<br>HENDERSON, TX 75654 | | Claim Number: 14302<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| BARNES, HAROLD W<br>20576 MIXON RD<br>TROUP, TX 75789 | | Claim Number: 12859<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BARNES, HELEN V.<br>100 CANTY-RAYBORN RD<br>SUMRALL, MS 39482 | | Claim Number: 37297<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARNES, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-04<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-05<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-06<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-07<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-04<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-05<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-06<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-07<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JIMMY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32473<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARNES, JOHNNIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32133<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARNES, LEROY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29700<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARNES, LINDA<br>1913 ARMSTRONG DR<br>WACO, TX 76704-1304 | Claim Number: 4256<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $500.00  UNLIQ | | |
| BARNES, LINDA<br>9621 2ND ST.<br>JOSHUA, TX 76058 | Claim Number: 60279<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| BARNES, MAC L, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BARNES, MARILYN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| BARNES, MARYETTA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| BARNES, MAX D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BARNES, PATRICIA LEDFORD<br>2729 WOOD ROAD<br>MOORESBORO, NC 28114 | Claim Number: 36795<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BARNES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BARNES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BARNES, RODNEY<br>419 N.E WILLOWS AVE.<br>PORT ST. LUCIE, FL 34952 | Claim Number: 60356<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| BARNES, SHIRLEY HOLLAND<br>205 HERITAGE PARK DR<br>WILMINGTON, NC 28401 | Claim Number: 31462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BARNES, TAMMY<br>4023 AMBROSE DR<br>DALLAS, TX 75241-5206 | Claim Number: 5665<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $108,000.00 |
| UNSECURED | Claimed: | $787,725.00 |

| BARNES, VANESSA<br>5135 OLYMPIA FIELDS LN<br>HOUSTON, TX 77069-3438 | Claim Number: 1408<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $21,000.00 |
|---|---|---|

| BARNES-BOLDEN, ASHONKA<br>2719 SKYVIEW RIDGE CT<br>HOUSTON, TX 77047-6520 | Claim Number: 5752<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|

| UNSECURED | Claimed: | $360.00 |
|---|---|---|

| BARNETT, AILEA CHARITA, PR OF THE<br>ESTATE OF LERMON BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BARNETT, ANN D.<br>429 BROOK HOLLOW DR.<br>DESOTO, TX 75115 | | Claim Number: 37537<br>Claim Date: 01/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, ANN D.<br>429 BROOK HOLLOW DR.<br>DESOTO, TX 75115 | | Claim Number: 37538<br>Claim Date: 01/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, CAROL DYER<br>1605 SKYLES RD<br>ROCKDALE, TX 76567 | | Claim Number: 12009<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, DALE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARNETT, GILBERT<br>725 HAYDEN AVE<br>AKRON, OH 44320-1703 | | Claim Number: 60452<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BARNETT, JAMES<br>361 CLINTON AVE APT 4G<br>BROOKLYN, NY 11238 | | Claim Number: 15869<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARNETT, KEVIN H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14117<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BARNETT, LARRY<br>PO BOX 44<br>201 CR 1011NW<br>MT. VERNON, TX 75457 | | Claim Number: 60145<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BARNETT, LAURIE<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | | Claim Number: 61474<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BARNETT, LAURIE<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | | Claim Number: 61475<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BARNETT, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNETT, PHILIP B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARNETT, ROGER<br>1706 W 59TH STREET<br>LOS ANGELES, CA 90047 | | Claim Number: 11256<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNETT, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BARNETT, WESLEY
1499 BARR SLOPE RD.
CLYMER, PA 15728

Claim Number: 61473
Claim Date: 11/21/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARNETT, WYLIE
403 WOODBRIDGE LANE
KANSAS CITY, MO 64145

Claim Number: 63187
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARNETTE, JAMES WILLIAM, JR.
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32474
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BARNEY, CHARLES
557 SYCAMORE LANE
PRYOR, OK 74361

Claim Number: 60443
Claim Date: 08/24/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARNEY, DOROTHY M.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33296
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARNEY, IVAN M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32406<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BARNEY, VICTOR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36825<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARNHART, DENNIS O.<br>258 WEST MAHONING STREET<br>DANVILLE, PA 17821 | | Claim Number: 35022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARNHART, DENNIS O.<br>258 W. MAHONING ST.<br>DANVILLE, PA 17821 | | Claim Number: 35123<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BARNICK, DANIEL R.<br>26811 HALONEN RD.<br>FINLAYSON, MN 55735 | | Claim Number: 16440<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BARNOSKY, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33297<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| BARNUM, SAMUELLA<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12958<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                 $250,000.00

| | |
|---|---|
| BARON, ERNEST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29701<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| BARON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| BARON, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29702<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARON, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BARONE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BARONE, EDITH B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| BARONE, ORESTE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29703<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARONICH, CARL<br>7 SKYLINE CIRCLE<br>BROCKPORT, NY 14420 | Claim Number: 60910<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | | | | |
|---|---|---|---|---|---|
| BARONIE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| BAROWSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| BARR ENGINEERING COMPANY<br>4700 WEST 77TH ST<br>MINNEAPOLIS, MN 55435 | Claim Number: 5099<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| UNSECURED | Claimed: | $3,536.53 | Scheduled: | $2,009.50 | |
| BARR ENGINEERING COMPANY<br>4700 WEST 77TH ST<br>MINNEAPOLIS, MN 55435 | Claim Number: 5100<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| UNSECURED | Claimed: | $17,765.67 | Scheduled: | $15,966.37 | |
| BARR, CAROL S<br>106 W 12TH ST<br>CAMERON, TX 76520-2618 | Claim Number: 11059<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| BARR, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARR, PAUL W<br>103 E 21ST ST<br>COLORADO CITY, TX 79512 | Claim Number: 11074<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| BARR, RONALD L<br>13130 SE 93RD CIRCLE<br>SUMMERFIELD, FL 34491 | Claim Number: 13301-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| BARR, RONALD L<br>13130 SE 93RD CIRCLE<br>SUMMERFIELD, FL 34491 | Claim Number: 13301-02<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARR, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARRA VICENCIO, PEDRO MANUEL<br>PEYRONET 454-A<br>QUILPUE,<br>CHILE | | Claim Number: 62398<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRA VICENCIO, PEDRO MANUEL<br>PEYRONET 454-A<br>QUILPUE,<br>CHILE | | Claim Number: 62399<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRACK, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARRE, THEODORE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARRENTINE, LECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $300,000.00 | | |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35617<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $252,000.00 | Allowed: | $16,667.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35618<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $252,000.00 | | |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35619<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $48,000.00 | | |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35620<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36354<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $252,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36355<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $300,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36386<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $48,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36387<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $252,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36388<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| BARRETT SR., DONALD<br>3400 OXCART RUN ST.<br>ELPASO, TX 79936 | | Claim Number: 62225<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31879<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00

| | | |
|---|---|---|
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31880<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00

| | | |
|---|---|---|
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31881<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00

| | | |
|---|---|---|
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31882<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00

| | | |
|---|---|---|
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31883<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED       Claimed:       $1,000,000.00 | | |
| BARRETT, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED       Claimed:       $1,000,000.00   UNLIQ | | |
| BARRETT, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED       Claimed:       $1,000,000.00   UNLIQ | | |
| BARRETT, GILBERT J., JR.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29704<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED       Claimed:       $0.00   UNLIQ CONT | | |
| BARRETT, JAMES WILLIAM<br>373 MOUNTAIN VIEW RD. SE<br>ROME, GA 30161 | Claim Number: 12759<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED       Claimed:       $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BARRETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARRETT, LAURENE<br>25 HUNTERS DR<br>MOUNT LAUREL, NJ 08054-1319 | | Claim Number: 3287<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BARRETT, LIBBY KOSHIOL<br>23 LUCY LANE<br>WYLIE, TX 75098 | | Claim Number: 37529<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BARRETT, LIBBY KOSHIOL<br>23 LUCY LANE<br>WYLIE, TX 75098 | | Claim Number: 37536<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRETT, LINDA J<br>373 MOUNTAIN VIEW RD. SE<br>ROME, GA 30161 | | Claim Number: 12760<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRETT, LISA SHANNON<br>6138 STONEY RIVER DR<br>HARRISON, TN 37341-8029 | | Claim Number: 12761<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRETT, PAUL C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARRETT, RAYMOND, PR OF THE<br>ESTATE OF JACK N BARRETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARRETT, RICHARD<br>P.O. BOX 318<br>MT. VERNON, TX 75457 | | Claim Number: 12598<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRETT, WILLIAM G<br>HC 76 BOX 1763<br>PITTSBURG, MO 65724 | | Claim Number: 14299<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRICK, WILLIAM S<br>270 MOUNTAIN RD<br>NEWVILLE, PA 17241 | | Claim Number: 31111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRIENTOS, ROBINSON<br>LAGO CASTOR 1212<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 63067<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRINGER, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRIOS, JUAN<br>14232 DALLAS PKWY APT 1209<br>DALLAS, TX 75254-2910 | | Claim Number: 959<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $300.00 |
| BARRON, ALICE<br>513 MURRAY<br>MARSHALL, TX 75672 | | Claim Number: 31101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRON, CAMERON & NICHOLAUS<br>2903 AVE F APT B<br>FT PIERCE, FL 33450 | | Claim Number: 34393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| BARRON, CARL HARVEY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13584<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|
| BARRON, CHARLIE III<br>2006 VALENCIA AVE<br>FORT PIERCE, FL 34946 | | Claim Number: 35012<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| BARRON, GEOFFERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|
| BARRON, GEOFFERY R<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10322<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| BARRON, GEOFFERY R<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10323<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 |
| BARRON, GEOFFERY RODNEY<br>1673 PICKENS CIR<br>BAKER, FL 32531-8447 | | Claim Number: 10316<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, GOLDEN<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | | Claim Number: 3573<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARRON, JEAN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARRON, JOE<br>4475 STATE HIGHWAY 198<br>MALAKOFF, TX 75148-4171 | | Claim Number: 3574<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BARRON, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARRON, MARTHA<br>2736 HANGER AVE<br>FORT WORTH, TX 76105-3935 | | Claim Number: 1607<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BARRON, MICHAEL J. SR<br>4129 N US HIGHWAY 1<br>FORT PIERCE, FL 34946-8409 | | Claim Number: 35013<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRON, MICHAEL SR<br>4129 N US HIGHWAY 1<br>FORT PIERCE, FL 34946-8409 | | Claim Number: 34957<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRON, MICHAEL SR<br>4129 N US HIGHWAY 1<br>FORT PIERCE, FL 34946-8409 | | Claim Number: 34958<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRON, MICHAEL SR.<br>4129 N US HIGHWAY 1<br>FORT PIERCE, FL 34946-8409 | | Claim Number: 35020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, MICHAEL SR.<br>4129 N US HIGHWAY 1<br>FORT PIERCE, FL 34946-8409 | | Claim Number: 35021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, SUSANN<br>4511 ELYSIAN FIELDS HWY<br>MARSHALL, TX 75672 | | Claim Number: 12023<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, THOMAS C<br>6828 CASA LOMA AVE<br>DALLAS, TX 75214-4002 | | Claim Number: 326<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| BARRON, TRESHONDREA & CRYSTAL<br>2903 AVE F APT B<br>FT PIERCE, FL 33450 | | Claim Number: 34392<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 14267 Filed 07/07/21 Page 559 of 8919 Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| BARRON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARROS, GONZALO<br>AV. C. COLON 6465 DEPTO. 905<br>LAS CONDES<br>SANTIAGO, 7570580<br>CHILE | | Claim Number: 61888<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARROW, CHARLES V.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32123<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARROW, LANICE<br>1604 FERN DR<br>MANSFIELD, TX 76063-6274 | | Claim Number: 2161<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| BARROW, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARRY, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARRY, KEVIN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29705<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRY, KITTY C, PR OF THE<br>ESTATE OF JOHN J BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARRY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARRY, NORMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARRY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARSCO INC<br>PO BOX 460<br>ADDISON, TX 75001-0460 | Claim Number: 7616<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $8,140.94 | Scheduled: | $10,942.95 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BARSH, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARSY, ROBERT E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARTCH, JANET, PR OF THE<br>ESTATE OF GEORGE BARTCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARTEE, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARTELL, KENNETH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARTELL, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARTH-SHAUM, SANDRA M<br>2185 IOWA RD<br>OTTAWA, KS 66067 | Claim Number: 11698-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BARTH-SHAUM, SANDRA M<br>2185 IOWA RD<br>OTTAWA, KS 66067 | Claim Number: 11698-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARTHELMESS, DONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29706<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTHELMESS, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29707<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTHOLD, WILLIAM C.<br>448 PARK TRACE BLVD<br>OSPREY, FL 34229-8892 | | Claim Number: 34353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTHOLOMEW, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29708<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTICK, DAN<br>5223 TOWER AVENUE<br>SUPERIOR, WI 54880 | | Claim Number: 60537<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARTLE, BRUCE P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $100,000.00    UNLIQ | | |
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35419<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $300,000.00 | | |
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35420<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $300,000.00 | Allowed: | $19,842.00 |
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35421<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $300,000.00 | | |
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35422<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED          Claimed: | $300,000.00 | | |

| | | |
|---|---|---|
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35423<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35424<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| BARTLETT, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARTLETT, HUGH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29709<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTLETT, JOHN W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35410<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $264,000.00 | | |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35411<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $24,000.00 | | |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35412<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $264,000.00 | Allowed: | $17,461.00 |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35413<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $240,000.00 | | |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35414<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $24,000.00 | | |

| | | | | |
|---|---|---|---|---|
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35415<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $240,000.00 | | |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35416<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $24,000.00 | | |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35417<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $24,000.00 | | |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35418<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $24,000.00 | | |
| BARTLETT, WILLIAM ALLEN<br>10798 C/R 2143N<br>TATUM, TX 75691 | | Claim Number: 11701-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| BARTLETT, WILLIAM ALLEN<br>10798 C/R 2143N<br>TATUM, TX 75691 | Claim Number: 11701-02<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| --- | --- |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |
| BARTLETT, WILLIAM ALLEN<br>10798 C/R 2143N<br>TATUM, TX 75691 | Claim Number: 11701-03<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |
| BARTLEY, BABETTE<br>2604 RUTGERS CT<br>PLANO, TX 75093-8700 | Claim Number: 2244<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED    Claimed: | $3,000.00 |
| BARTLEY, JIMMY F<br>10625 MALLARD RD<br>DIANA, TX 75640-3585 | Claim Number: 10728<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |
| BARTLEY, JIMMY F<br>10625 MALLARD RD<br>DIANA, TX 75640-3585 | Claim Number: 10729<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $0.00   UNDET |

| BARTMAN, RALPH, JR | Claim Number: 20328 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BARTNIK, KAZIMIERZ | Claim Number: 29710 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARTOLETTA, DANA | Claim Number: 62013 |
| 106 AUTUMN ST | Claim Date: 12/06/2015 |
| ALIQUIPPA, PA 15001 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARTOLETTA, KRISTINE | Claim Number: 61973 |
| 106 AUTUMN ST | Claim Date: 12/05/2015 |
| ALIQUIPPA, PA 15001 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARTOLETTA, NICOLE | Claim Number: 62012 |
| 106 AUTUMN ST | Claim Date: 12/06/2015 |
| ALIQUIPPA, PA 15001 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BARTOLETTA, SAMUEL
106 AUTUMN ST
ALIQUIPPA, PA 15001

Claim Number: 61972
Claim Date: 12/05/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

BARTOLOTTI, JOHN M.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33298
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

BARTON, CLIFTON
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 63157
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

BARTON, JOHN
1210 3RD ST
GRANBURY, TX 76048

Claim Number: 61016
Claim Date: 10/16/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| --- | --- | --- | --- | --- |

BARTON, JOHN F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29711
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| BARTON, JUNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63158<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTON, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARTON, LUCINDE ANN, PR OF THE<br>ESTATE OF EDWARD H BARTON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARTON, NIP<br>37 BRIARCLIFF DRIVE<br>HORSEHEADS, NY 14845 | | Claim Number: 60745<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35621<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $360,000.00 | | |

| | | |
|---|---|---|
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35622<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $360,000.00 | Allowed: | $23,810.00 |

| | | |
|---|---|---|
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35623<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $360,000.00 | | |

| | | |
|---|---|---|
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35624<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $360,000.00 | | |

| | | |
|---|---|---|
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35625<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $360,000.00 | | |

| | | |
|---|---|---|
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36491<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36492<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36493<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36494<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| BARTON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BARTOS, DAVID<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15182<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| BARTOS, JENNIFER<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15180<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| BARTOS, MITCHELL<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15466<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BARTOS, RANDALL<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15181<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| BARTOS, RENEE A.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15184<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

BARTOS, SHIRLEY
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15179
Claim Date: 12/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARTOS, THOMAS A
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15465
Claim Date: 12/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BARTOS, THOMAS M.
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15183
Claim Date: 12/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARTSCH, BRAD, SELF & SIMILARLY SITUATED
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5470-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

BARWICK, DONALD R
710 S. CECELIA ST
SIOUX CITY, IA 51106

Claim Number: 12639
Claim Date: 10/26/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARWICK, JANICE<br>2706 MT. LEBANON ROAD<br>CAMPOBELLO, SC 29322 | Claim Number: 36794<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARWICK, KEITH ALFRED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32475<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BARWICK, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARWICK, MARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARWICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARZAR, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASALDUA, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASCI, GULEN<br>719 SANTA CLARA DR<br>KINGSVILLE, TX 78363-3429 | | Claim Number: 1600<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BASDEN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASFORD, NATHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BASHER, BRITTANY<br>3900 BRIARGROVE LANE<br>APT #20308<br>DALLAS, TX 75287 | | Claim Number: 63536<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BASHER, RANDALL<br>724 N. HAMLETT ST.<br>ATHENS, TX 75751 | | Claim Number: 63535<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BASHER, REGINALD<br>4210 LONE OAK DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 63538<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BASINGER, NORMAN R.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |
| BASKIN, KELLY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62260<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BASS, CAROL<br>196 12 AVE<br>N TONAWANDA, NY 14120 | | Claim Number: 10540<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASS, DIANA<br>PO BOX 432<br>MCKINNEY, TX 75070-8138 | | Claim Number: 2431<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BASS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASS, KAYLA V<br>PO BOX 1856<br>LINDALE, TX 75771-1856 | | Claim Number: 3579<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

BASS, SHIRLEY R
615 W WHITEHOUSE DR APT 114
LUFKIN, TX 75904-5890

Claim Number: 12884
Claim Date: 11/02/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

BASS, THEODORE
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37154
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

BASSELL, BENJAMIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22506
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BASSELL, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22507
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BASSHAM, CAROLYN J
1503 JEFFERSON ST
BOWIE, TX 76230

Claim Number: 10897
Claim Date: 08/25/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BASTA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33299<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BASTFIELD, MARSHA, PR OF THE<br>ESTATE OF LLOYD T BASTFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BASTIAS, GONZALO GEORGE ROBERTO MARCHANT<br>CAMINO LAS DOCAS PARCELA<br>1571 LAGUNA VERDE<br>VALPARAISO - CASILLA 30V.,<br>CHILE | Claim Number: 15708<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BASTROP CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37540<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $63,320.89 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BASUALTO, ERIC ENRIQUE CARRASCO<br>PASAJE ENRIQUE LIHN 1171<br>VILLA ALEMANA, 2461611<br>CHILE | Claim Number: 15702<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BATEMAN, DAVID S.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16042<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $35,000.00 |
| BATEMAN, H G<br>PO BOX 3434<br>SHERMAN, TX 75091-3434 | | Claim Number: 4217<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATEMAN, JO<br>2309 N WOODS ST<br>SHERMAN, TX 75092-2612 | | Claim Number: 4216<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATES, BEN<br>4031 SO SUNRISE AVE<br>SPRINGFIELD, MO 65807 | | Claim Number: 12481<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATES, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BATES, CHERILYNN D<br>523 E MAIN ST<br>RICHARDSON, TX 75081-3424 | | Claim Number: 3555<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| BATES, DONALD LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BATES, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BATES, EDMOND<br>712 OAK AVE<br>ROCKPORT, TX 78382-5904 | | Claim Number: 5641<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATES, FLORENCE, FOR THE<br>CASE OF EDWARD BATES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BATES, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BATES, G P<br>11400 LAFITTE LN<br>AUSTIN, TX 78739-1461 | | Claim Number: 4710<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $323.06 PER MONTH |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BATES, GEORGE<br>306 N CHURCH ST<br>DECATUR, TX 76234-1405 | | Claim Number: 1654<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| BATES, GEORGE P, PR OF THE<br>ESTATE OF JAMES F BREWER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BATES, GRANVIL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35334<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $8,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BATES, GRANVIL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35335<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $8,000.00 | Allowed: | $6,750.00 |
| BATES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BATES, JEFF<br>PO BOX 1399<br>MINNEOLA, FL 34755 | | Claim Number: 63372<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BATES, JOHN<br>14047 DD HWY<br>NORBORNE, MO 64668 | | Claim Number: 14274<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BATES, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| BATES, SHERRY<br>20883 COUNTY ROAD 2207<br>ARP, TX 75750-5301 | | Claim Number: 2391<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BATHICH, MAHMOUD<br>10222 LEGOLAS LN<br>CHARLOTTE, NC 28269 | | Claim Number: 63551<br>Claim Date: 08/15/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BATISTA, DANIEL<br>13213 LADY ASHLEY RD.<br>MIDLOTHIAN, VA 23114 | | Claim Number: 12681-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BATISTA, DANIEL<br>13213 LADY ASHLEY RD.<br>MIDLOTHIAN, VA 23114 | | Claim Number: 12681-02<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BATKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| BATKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BATSEDIS, SPIROS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33300<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BATSON, KENNETH L<br>1519 INVERNESS RD<br>MANSFIELD, TX 76063-2962 | | Claim Number: 1572<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,750.00 |
| BATTAGLIA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BATTAGLIA, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| BATTAGLIA, JOHN<br>1431 HARBOURTOWN CIR<br>MANSFIELD, TX 76063-3837 | | Claim Number: 1839<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| UNSECURED | Claimed: | $1,023.68 | | | |
| BATTAGLIA, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BATTEN, JERRY D<br>260 QUARTER HORSE RD.<br>WHITNEY, TX 76652 | | Claim Number: 13534<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BATTERTON, MICHAEL<br>2315 S CLEVELAND ST<br>KENNEWICK, WA 99338 | | Claim Number: 61107<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BATTISTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29712<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| BATTLE, BOBBY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5471-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| BATTLE, JAMES<br>6003 SPC LARAMORE DR<br>KILLEEN, TX 76542-5927 | | Claim Number: 2771<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BATTLE, JOHN<br>7631FORDHAM CREEK LN<br>ORLANDO, FL 32818 | | Claim Number: 60230<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLE, JOHNNIE<br>7252 BREKENRIDGE DR<br>FORT WORTH, TX 76179-2570 | | Claim Number: 627<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $1,110.69 |

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35583<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $227,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35584<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $6,000.00 | Allowed: | $9,193.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35585<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35586<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35587<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $14,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35588<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $14,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35589<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $2,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35590<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35591<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $215,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35592<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35593<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $24,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35594<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $6,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35595<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $204,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35596<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $204,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35597<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $210,000.00 |

| | | | | |
|---|---|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35598<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $114,000.00 | | |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35599<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35600<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35601<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $9,000.00 | | |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-06<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | Claim Number: 31343-07<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | | |
| BATTLES, RODNEY E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31394-01<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BATTLES, RODNEY E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31394-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | | |
| BATTS, ALICE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ | | | |
| BATTS, DONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| BATTS, IVEY DUDLEY, JR.<br>6611 WILBURN DR<br>CAPITOL HGTS, MD 20743-3353 | | Claim Number: 31463<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTS, JOAN A, PR OF THE<br>ESTATE OF LESTER BATTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BATYKEFER, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAUER, ARNOLD C.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 15067<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUER, ARNOLD C.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 16505<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BAUER, BERTRAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| BAUER, BETTY J<br>412 MERCURY CT.<br>GRANBURY, TX 76049 | Claim Number: 12946<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:      $2,754.00 |

| BAUER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| BAUER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| BAUER, JASON R.<br>310 SCHOOL ST<br>PITTSBURGH, PA 15209 | Claim Number: 15069<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| BAUER, JASON R.<br>310 SCHOOL ST<br>PITTSBURGH, PA 15209 | Claim Number: 16506<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BAUER, JOSHUA A.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | Claim Number: 15070<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BAUER, JOSHUA A.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | Claim Number: 16507<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BAUER, KENNETH<br>816 8TH STREET<br>PO BOX 367<br>CORRECTIONVILLE, IA 51016 | Claim Number: 61278<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BAUER, KIM<br>816 8TH STREET<br>PO BOX 367<br>CORRECTIONVILLE, IA 51016 | Claim Number: 61313<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| BAUER, KIMBERLY E, PR OF THE<br>ESTATE OF CHARLES L ECKERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | |
|---|---|
| BAUER, LAWRENCE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5472-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

---

| | |
|---|---|
| BAUER, LORI<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | Claim Number: 15068<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| BAUER, LORI<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | Claim Number: 16508<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| BAUER, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| BAUER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAUER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29713<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAUER, ROBERT MICHAEL<br>12703 AZALEA LN<br>OWASSO, OK 74055-4020 | | Claim Number: 14704<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAUER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAUER, WILLIAM<br>197 CHAPPAQUA RD<br>BRIARCLIFF MANOR, NY 10510 | | Claim Number: 60776<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAUER, WILLIAM H<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BAUGH, DOUGLAS STAN<br>PO BOX 572995<br>HOUSTON, TX 77257-2995 | | Claim Number: 1691<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $100.00 |

| | | |
|---|---|---|
| BAUGHER, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAUGHER, SANDRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAUGHMAN, GLENN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BAUGHMAN, JIMMY<br>1612 SHADY LAKE CIRCLE<br>HENDERSON, TX 75652 | | Claim Number: 11943<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| BAUGHMAN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BAUGHMAN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BAUGHN, WESLEY W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29714<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAUGUESS, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BAUM, JENNAE M.<br>3617 S STAYTEN AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34375<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAUM, WAYNE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BAUMAN, DAVID A<br>44526 SILVER VALLEY RD<br>KINGSTON, ID 83850 | | Claim Number: 61379<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAUMAN, DAVID A<br>44526 SILVER VALLEY RD<br>KINGSTON, ID 83839 | | Claim Number: 61382<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAUMAN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAUMAN, THOMAS<br>2202 SACHSE RD<br>WYLIE, TX 75098-5020 | | Claim Number: 974<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAUMANN, JODI<br>15067 YAKIMA ST. NW<br>RAMSEY, MN 55303 | | Claim Number: 30879<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUMANN, MATTHEW<br>15067 YAKIMA ST. NW<br>RAMSEY, MN 55303 | | Claim Number: 30881<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUMANN, MICHAEL C, PR OF THE<br>ESTATE OF FREDRICK F RICHARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAUMANN, STACEY<br>4330 COUNTY ROAD 4508<br>COMMERCE, TX 75428-5389 | | Claim Number: 2423<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $250.00 |

| | | |
|---|---|---|
| BAUMER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAUS, NORBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAUTISTA, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAUTISTA, NESTOR<br>7125 HOUSTON RD<br>BROWNSVILLE, TX 78521-6852 | | Claim Number: 2118<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BAUTZ, LISA<br>6256 CHESLEY LN<br>DALLAS, TX 75214-2117 | | Claim Number: 3357<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BAWROSKI, THOMAS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAXLEY, JOSEPH<br>1951 W SHERMAN ST<br>PARIS, TX 75460-5451 | | Claim Number: 2041<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAXLEY, MILTON, JR, PR OF THE<br>ESTATE OF MILTON R BAXLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAXTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAXTER, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BAYDA, JOSEPH F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33301
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00   UNLIQ

BAYER, MARTIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22534
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

BAYER, PHILLIP
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33570
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00   UNLIQ

BAYES, JANE L, PR OF THE
ESTATE OF CHARLES M DEBELIUS JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18632
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00   UNLIQ

BAYES, JANE L, PR OF THE
ESTATE OF LOUISE C DEBELIUS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18634
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BAYHI, ANDRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAYLE, EDITH I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAYLE, RICHARD P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | | Claim Number: 4670-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $20.22 |
| BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | | Claim Number: 4670-03<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $4,936.32 |

| | | |
|---|---|---|
| BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | | Claim Number: 4670-04<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,887.04 |
| BAYLESS AUTO SUPPLY<br>357 W. COMMERCE ST.<br>FAIRFIELD, TX 75840 | | Claim Number: 4678-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $96.66 |
| BAYLESS AUTO SUPPLY<br>357 W. COMMERCE ST.<br>FAIRFIELD, TX 75840 | | Claim Number: 4678-02<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $160.00 |
| BAYLESS, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 156<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $151.00   UNLIQ |

| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 157<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| SECURED          Claimed: | $311.00    UNLIQ |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9827<br>Claim Date: 11/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED          Claimed: | $250.71 |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9835<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED          Claimed: | $141.85 |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9846<br>Claim Date: 11/12/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED          Claimed: | $141.85 |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9856<br>Claim Date: 11/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED          Claimed: | $250.71 |

| | | |
|---|---|---|
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13797<br>Claim Date: 11/20/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $144.30 |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13800<br>Claim Date: 11/20/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) |
| ADMINISTRATIVE | Claimed: | $250.20 |
| BAYLOR, LINWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| BAYNE, LINDA M, PR OF THE<br>ESTATE OF DONALD PRETTYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| BAYONNE, LOIS<br>2300 BRIAR WEST BLV 2911<br>HOUSTON, TX 77077 | | Claim Number: 4713<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | | | |
|---|---|---|---|---|
| BAYSDEN, LEWIS<br>C/O ROBERT BRUEGGEMEYER<br>2330 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4903 | | Claim Number: 3375<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| BAZILE, ROY L<br>630 66TH ST<br>SAN DIEGO, CA 92114-2948 | | Claim Number: 11385<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BAZYK, BRYAN<br>2863 CARPENTERS PARK ROAD<br>DAVIDSVILLE, PA 15928 | | Claim Number: 63009<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BAZZELL, FEATO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 5968<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,808.00 | Scheduled: | $17,808.00 |

| | | | | |
|---|---|---|---|---|
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 5969<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,643.00 | | |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 5970<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,168.00 | Scheduled: | $23,330.00 |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 6080<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $71,197.89 | Scheduled: | $59,008.50 |
| BEACH, KATHRYN M, PR OF THE<br>ESTATE OF HARRY R MILLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BEACH, WALTER R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33302<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| BEACHAM, DEREK K.<br>16589 TAYLOR RD.<br>MOUNT VERNON, WA 98273 | | Claim Number: 14837<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| BEACHAM, JAMES WESLEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32477<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| BEACHAM, WRENN LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32478<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| BEAL, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| BEAL, JACOB<br>9600 S GARCIA ST UNIT 23C<br>PORT ISABEL, TX 78578-4002 | | Claim Number: 4712<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 | UNDET |

---

BEALE, AVA D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20340
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

BEALE, ELBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22538
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

BEALEFELD, FREDERICK H
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14116
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

BEALEFELD, FREDERICK HENRY, JR.
2920 VIRGINIA AVE
HALETHORPE, MD 21227

Claim Number: 14234
Claim Date: 11/25/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

BEALEFELD, JANIS LEE, PR OF THE
ESTATE OF ROBERT BEALEFELD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18360
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

| | | | | |
|---|---|---|---|---|
| BEALICK, BARRY F.<br>920 CO-OP CITY BLVD., APT. 15B<br>BRONX, NY 10475-1633 | Claim Number: 14832<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BEALL, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BEALMEAR, MARY JOANN, PR OF THE<br>ESTATE OF SAMUEL BRAGG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BEAM, ADAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BEAM, RONALD K<br>110 FRANKLIN ST<br>LULING, LA 70070 | Claim Number: 12058-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| BEAM, RONALD K<br>110 FRANKLIN ST<br>LULING, LA 70070 | | Claim Number: 12058-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BEAN, JOHN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BEAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BEAN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BEAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| BEARD, CURTIS WADE<br>105 EMILIE CT<br>WEATHERFORD, TX 76087-3302 | | Claim Number: 11140-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| BEARD, CURTIS WADE<br>105 EMILIE CT<br>WEATHERFORD, TX 76087-3302 | | Claim Number: 11140-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BEARD, HUEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| BEARD, JACK ROGERS, JR<br>2215 COUNTY ROAD 34<br>ANGLETON, TX 77515-9528 | | Claim Number: 2304<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10135 (11/15/2016) | | |
| ADMINISTRATIVE | Claimed: | $2,000.00  UNLIQ | | |
| BEARD, JACOB W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| BEARD, LEE | Claim Number: 22545 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEARD, RAYMOND | Claim Number: 22543 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEARD, RENE | Claim Number: 34282 | |
| 5845 BONSALLO DR | Claim Date: 12/13/2015 | |
| LOS ANGELES, CA 90044 | Debtor: EECI, INC. | |
| | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEARD, THOMAS R | Claim Number: 36168 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 14203 (04/30/2021) | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BEARD, THOMAS R | Claim Number: 36169 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: ALLOWED | |
| WEST LAKE, TX 78746 | DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $360,000.00 | Allowed: | $23,810.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BEARD, THOMAS R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36170<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $360,000.00 | |
| BEARD, WILLIAM S, PR OF THE<br>ESTATE OF EDWARD KAVANAGH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BEARDEN, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BEARDEN, LORA<br>PO BOX 133<br>ATCO, NJ 08004-0133 | Claim Number: 16494<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BEARDEN, LORA LEE (SCHEMELIA)<br>PO BOX 133<br>ATCO, NJ 08004-0133 | Claim Number: 31172<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BEARMAN, ALBERT J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEARS, MICHAEL<br>1845 GEORGETOWN RD.<br>SANDY LAKE, PA 16145 | | Claim Number: 60643<br>Claim Date: 09/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEASLEY, BILLY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37155<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| BEASLEY, CARLA<br>981 DENNING ROAD<br>BENSON, NC 27504 | | Claim Number: 62469<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEASLEY, CHERYL<br>1034 ARROYO DR<br>CHULA VISTA, CA 91910-6606 | | Claim Number: 10089<br>Claim Date: 08/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BEASLEY, GARY O<br>3602 GOLFVIEW RD.<br>(MAIL-PO BOX 432)<br>HOPE MILLS, NC 28348 | | Claim Number: 12684-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| BEASLEY, GARY O<br>3602 GOLFVIEW RD.<br>(MAIL-PO BOX 432)<br>HOPE MILLS, NC 28348 | | Claim Number: 12684-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BEASLEY, JERRY D<br>2706 MACON ST<br>DALLAS, TX 75215-5031 | | Claim Number: 5765<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| ADMINISTRATIVE | Claimed: | $6,000.00 | | |
| PRIORITY | Claimed: | $6,000.00 | | |
| TOTAL | Claimed: | $6,000.00 | | |
| BEASLEY, M E<br>76 ALTA VISTA DR<br>DENISON, TX 75020-9489 | | Claim Number: 2250<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| BEASLEY, WENDY<br>76 ALTA VISTA ST<br>DENISON, TX 75020-4702 | | Claim Number: 2249<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | | | |
|---|---|---|---|---|
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-01<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-02<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-03<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-04<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BEASON, JERRY<br>DBA EUBANKS EXCHANGE<br>701 E. FERGUSON ROAD<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 1771<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,095.59 | Scheduled: | $639.06 |

| | | |
|---|---|---|
| BEASORE, RON S<br>7211 BUCKNELL DR<br>DALLAS, TX 75214-1752 | | Claim Number: 5278<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $2,650.00 |
|---|---|---|

| | | |
|---|---|---|
| BEASTROM, LES<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEATY, KIMBERLY A<br>4020 ALAVA DR<br>FORT WORTH, TX 76133-5517 | | Claim Number: 7628<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| SECURED | Claimed: | $22,643.96 |
|---|---|---|

| | | |
|---|---|---|
| BEAUBIEN, GILBERT<br>1650 E. HARTFORD ST.<br>INVERNESS, FL 34453 | | Claim Number: 14549-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BEAUBIEN, GILBERT<br>6010 W DEDHAM TRL<br>CRYSTAL RIVER, FL 34429-7546 | | Claim Number: 14549-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEAUCHAMP, THOMAS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BEAUCHENE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUDOIN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUDOIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAULIEU, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEAULIEU, EDWARD, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEAULIEU, HENRI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUREGARD, RICH J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BEAUSOLEIL, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUVAIS, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEAVEN, DARRELL D<br>6006 MALLOY AVE.<br>FERNDALE, WA 98248 | Claim Number: 12251<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEAVER, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEAVER, DENNIS RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32479<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BEAVER, GENE V.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32124<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEAVERS (HOPKINS), NANCY<br>P.O. BOX 385<br>WALNUT SPRINGS, TX 76690 | Claim Number: 14260-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BEAVERS (HOPKINS), NANCY<br>P.O. BOX 385<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 14260-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEAVIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAZLEY, FRANCES T, PR OF THE<br>ESTATE OF DANIEL W BEAZLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEBBER, PATRICIA MARIANNE WARD<br>15350 SW 155 TER<br>MIAMI, FL 33187 | | Claim Number: 10923<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEBOUT, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BECER, MICHAEL F
111 SPRINGER ROAD
LIGONIER, PA 15658

Claim Number: 11399
Claim Date: 09/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BECHTEL, ALMA M, PR OF THE
ESTATE OF RAYMOND C BECHTEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18365
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BECHTEL, JOAN M
PO BOX 50338
MIDLAND, TX 79710

Claim Number: 4215
Claim Date: 09/08/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 4652 (06/02/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

BECHTEL, MARY L, PR OF THE
ESTATE OF HAROLD H BECHTEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18364
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BECHTEL, NORMAN E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20905
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| BECHTEL, NORMAN, FOR THE<br>CASE OF DIANE C BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BECK, ALLEN SHERWOOD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32480<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNDET

| | | |
|---|---|---|
| BECK, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29715<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BECK, DIMITRI L<br>620 PARK TRAIL VIS<br>HOUSTON, TX 77019-2942 | | Claim Number: 440<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

PRIORITY          Claimed:                      $2,775.00

| | | |
|---|---|---|
| BECK, GEORGE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BECK, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECK, JOEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35510<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BECK, LARRY T<br>3829 GLENMONT DR<br>FORT WORTH, TX 76133-2955 | Claim Number: 2422<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BECK, LEROY M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECK, PATRICIA M, PR OF THE<br>ESTATE OF ROBERT A BECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BECK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECK, TONNIE<br>4133 WOODFIN ST<br>HOUSTON, TX 77025-5714 | | Claim Number: 1322<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BECK, VERNNON HAROLD<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32309<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BECK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECKER, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BECKER, DONALD J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20346
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BECKER, GEORGE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29716
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BECKER, HENRY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20347
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BECKER, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22563
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BECKER, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29717
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BECKER, MARCUS M--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16965
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BECKER, MILLICENT P
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20348
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BECKER, MILLICENT P, PR OF THE
ESTATE OF WILLIAM BECKER JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18369
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BECKER, PATRICIA S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20349
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BECKER, ROBERT J
1320 4TH AVENUE
NEBRASKA CITY, NE 68410

Claim Number: 13024
Claim Date: 11/05/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BECKER, TYLER<br>10805 ALTA SIERRA DR.<br>BENBROOK, TX 76126 | | Claim Number: 60181<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| BECKERING, DAVID<br>1213 HAWTHORNE CT<br>ROYSE CITY, TX 75189-9106 | | Claim Number: 2289<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>ADDITIONAL AMOUNT: $118/MONTH | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |

| BECKERT, ROBERT D<br>1062 BOMAR CT<br>MARS, PA 16046-3046 | | Claim Number: 13750<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| BECKHAM, JAMES WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32481<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| BECKLEY, MAUREEN D<br>731 HAZLE ST<br>HANOVER TOWNSHIP, PA 18706 | | Claim Number: 10689<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BECKLING, SARAH (NEE LOPEZ)<br>1010 LAMONT AVE<br>STATEN ISLAND, NY 10309 | Claim Number: 12105<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BECKMAN, CONNIE LOU, PR OF THE<br>ESTATE OF JAMES BECKMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BECKMAN, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36166<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $24,000.00 | |
| BECKMAN, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36167<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $33,000.00 | |
| BECKNER, DAWN D, PR OF THE<br>ESTATE OF GEORGE L BECKNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| BECKNER, SHARON ANN SANDERS<br>2810 POPLAR ST<br>MARSHALL, TX 75672 | Claim Number: 5224<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $720.82 |

| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1945<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5760 (08/27/2015) |
|---|---|
| SECURED | Claimed: | $77,283.71  UNLIQ |

| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1946<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5733 (08/26/2015) |
|---|---|
| SECURED | Claimed: | $166.10  UNLIQ |

| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1947<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5625 (08/21/2015) |
|---|---|
| SECURED | Claimed: | $180,875.27  UNLIQ |

| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1948<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5318 (08/13/2015) |
|---|---|
| SECURED | Claimed: | $439,466.09  UNLIQ |

---

BECKWORTH WRIGHT, TOMEKA
309 S LAUREL SPRINGS DR
DESOTO, TX 75115

Claim Number: 60252
Claim Date: 08/18/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

BECNEL, LAWRENCE
3107 W AUTUMN RUN CIR
SUGAR LAND, TX 77479-2634

Claim Number: 217
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $10,000.00 UNLIQ |

BECOATS, DEBRA
3900 BRIARGROVE LN APT 20105
DALLAS, TX 75287-8339

Claim Number: 1695
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

BECTON, DANA
BEE-LINE PROMOTIONS
6287 HIGHWAY 31 EAST
MURCHISON, TX 75778

Claim Number: 5295
Claim Date: 10/15/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,195.89 | Scheduled: | $7,119.11 |

BECUDE, RAYMOND L.
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36826
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BEDARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEDELL, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33303<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEDELL, TERRY<br>9680 BUCKTOOTH RUN RD.<br>LITTLE VALLEY, NY 14755 | | Claim Number: 63346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEDELL, TONYA LEE<br>4501 FAWGRASS DR<br>SACHSE, TX 75048 | | Claim Number: 3330<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEDFORD, ALBERT<br>212 HUDSON AVE<br>ODESSA, TX 79761-5624 | | Claim Number: 4611<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BEDFORD, DIANAH<br>7502 CORPORATE DR APT 23<br>HOUSTON, TX 77036-5937 | | Claim Number: 5672<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $3,000.00 | |
| SECURED | Claimed: | $0.00 | |
| BEDFORD, GLAYDENE H<br>7526 GUINEVERE DR<br>SUGAR LAND, TX 77479 | | Claim Number: 10447<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BEDFORD, ROBERT MAXEY<br>7526 GUINEVERE DR<br>SUGAR LAND, TX 77479 | | Claim Number: 10448<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BEDICS, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BEDNAR, BEATRICE, PR OF THE<br>ESTATE OF RONALD B BEDNAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

BEDNAR, IRENE P
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20906
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BEDNAREK, TAMARA
3196 HWY 73
KETTLE RIVER, MN 55757

Claim Number: 30903
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BEEBE, JOSEPH R
95 WAGON WHEEL RD
SPARTA, NJ 07871-1755

Claim Number: 11746
Claim Date: 09/21/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| SECURED | Claimed: | $5,880.00   UNLIQ |
|---|---|---|

BEEBE, RAYMOND D
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17711
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

BEECHER, JOHN R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29718
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEELEY, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEERS, ALFRED<br>4 HUGHES ST<br>BINGHAMTON, NY 13903 | | Claim Number: 61213<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEERS, DAWSON H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEERS, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29719<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEERS, JOHN<br>51 RISHEL RD<br>BLOOMSBURG, PA 17815 | | Claim Number: 61225<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEERS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35577<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $51,500.00 |
|---|---|---|

| | | |
|---|---|---|
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35578<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $51,500.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35579<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $51,500.00 |
|---|---|---|

| | | |
|---|---|---|
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35580<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $51,500.00 |
|---|---|---|

| | | |
|---|---|---|
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35581<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $51,500.00 |
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35582<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $51,500.00 |
| BEES, JAMES E.<br>8766 CIMARRON CIRCLE<br>PARKVILLE, MD 21234 | | Claim Number: 14846<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEESE, BEVERLY<br>2531 W PLEASANT RUN RD APT 2103<br>LANCASTER, TX 75146-1295 | | Claim Number: 221<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $840.00 |
| BEESLEY, ROBERT<br>644990 COUNTY HWY A<br>IRON RIVER, WI 54847 | | Claim Number: 61449<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEESLEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEGGS, CLETA N<br>2773 REILLY RD<br>IOWA PARK, TX 76367-6529 | | Claim Number: 1755<br>Claim Date: 06/11/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| BEGONJA, RAJKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29720<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEHAR, ISADORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEHM, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BEHNKEN, DIANE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5473-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |

UNSECURED          Claimed:                    $5,000.00          Scheduled:                    $0.00  UNLIQ

| | | | | |
|---|---|---|---|---|
| BEHR, LUTZ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29721<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| BEHRENS, GEORGE FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |

UNSECURED          Claimed:                $1,000,000.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| BEHRENS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |

UNSECURED          Claimed:                $1,000,000.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| BEHUN, MICHEAL<br>129 JARRETT AVE<br>BUTLER, PA 16001-1979 | | Claim Number: 63485<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| BEIER, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| BEILKE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| BEIRNE MAYNARD & PARSONS LLP<br>P.O. BOX 27457<br>HOUSTON, TX 77056-3014 | Claim Number: 4250<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED     Claimed: | $1,856.25 | |
| BEISSEL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| BELAN, JOHN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| BELANGER, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BELCASTRO, BARBRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36729<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BELCASTRO, BARBRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36968<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BELCASTRO, CARL ANTHONY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15295<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| BELCH, JOAN A, PR OF THE<br>ESTATE OF JOHN E GARDNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ

| BELCHE (MORILLAS), BARBARA L<br>1611 TRUSCOTT CT<br>ROSEVILLE, CA 98661 | Claim Number: 11498<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BELCHER, BRICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BELCHER, CHESTER<br>5111 PALM DRIVE<br>FORT PIERCE, FL 34982 | Claim Number: 16373<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BELCHER, CLIVE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15633<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BELCHER, R N<br>529 SAGE VALLEY DR<br>RICHARDSON, TX 75080-2324 | Claim Number: 3061<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| PRIORITY | Claimed: | $30,937.50 |
|---|---|---|
| SECURED | Claimed: | $30,937.50 |
| TOTAL | Claimed: | $30,937.50 |

| | | |
|---|---|---|
| BELDEN, JOHN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33304<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BELDEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BELDING, MICHAEL MCBRIDE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15364<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BELFIELD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BELFORD, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BELGER CARTAGE SERVICE INC<br>2100 WALNUT ST<br>KANSAS CITY, MO 64108-1813 | | Claim Number: 1101<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $8,243.23 |
| BELGRAVE, NICHOLAS G.<br>6 FLORIDA DR<br>NEWBURGH, NY 12550 | | Claim Number: 60479<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELIAN, MARY<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12961<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| BELIC, ZDENKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29722<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELINSKY, SHIRLEY (SANDY)<br>7666 RACITE RD<br>MACUNGIE, PA 18062-2085 | | Claim Number: 10925<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BELINSKY, SHIRLEY (SANDY)<br>7666 RACITE RD<br>MACUNGIE, PA 18062-2085 | Claim Number: 12896<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |
| BELKO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |
| BELL, AMELIA LORRAINE<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | Claim Number: 13276-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: $2,754.00 |
| BELL, AMELIA LORRAINE<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | Claim Number: 13276-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| BELL, ARTHUR E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | |
|---|---|---|
| BELL, CALVIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELL, DAISY<br>1833 DOLORES WAY<br>DALLAS, TX 75232-4102 | | Claim Number: 969<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,000.00 |
| BELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, DONALD LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32482<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, EVELYN AILEEN<br>609 HILLCREST ST<br>BLACKSBURG, SC 29702 | | Claim Number: 31229<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | | Claim Number: 14649-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | | Claim Number: 14649-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | | Claim Number: 14649-03<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | | Claim Number: 14649-04<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| BELL, HARRY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ |
| BELL, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| BELL, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| BELL, JAMES E<br>1141 16TH ST NE<br>PARIS, TX 75460-3127 | | Claim Number: 605<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| BELL, JAMES III<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 34342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35570<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35571<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $6,000.00 | Allowed: | $6,750.00 |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35572<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35573<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35574<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $6,000.00 | | |

| | | | | |
|---|---|---|---|---|
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35575<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35576<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| BELL, JANICE<br>152 N MURPHREE ST<br>PO BOX 93<br>PITTSBORO, MS 38951 | | Claim Number: 61270<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, JOHN W<br>486 PINEVIEW DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 13461-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BELL, JOHN W<br>486 PINEVIEW DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 13461-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| BELL, KAITLYN ANNETTE<br>476 HOLLY DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13275-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BELL, KAITLYN ANNETTE<br>476 HOLLY DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13275-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, KATEISHA T<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 36755<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, KATEISHA T<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 36756<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, KATEISHA T.<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 34990<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| BELL, KATRINA<br>8746 PATTIBOB ST<br>HOUSTON, TX 77029-3334 | | Claim Number: 2295<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BELL, LESTER JUNIOR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32483<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BELL, LINDA<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14650-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BELL, LINDA<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14650-02<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, LINDA<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14650-03<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | | Claim Number: 3368<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| BELL, MARILYN<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707-2847 | | Claim Number: 3369<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, MELEAH S<br>2601 PRESTON RD APT 6202<br>PLANO, TX 75093-3584 | | Claim Number: 1342<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, MICHAEL W.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15273<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELL, NATHAN B<br>297 BELLA GROVE CIRCLE<br>VIDALIA, LA 71373 | | Claim Number: 11048<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| BELL, OSCAR CARL<br>324 HIGH POINT ROAD<br>BURLESON, TX 76028 | | Claim Number: 14329-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BELL, OSCAR CARL<br>324 HIGH POINT ROAD<br>BURLESON, TX 76028 | | Claim Number: 14329-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BELL, PAUL W<br>5440 AN CO RD 473<br>TENNESSE COLONY, TX 75861 | | Claim Number: 10555-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BELL, PAUL W<br>5440 AN CO RD 473<br>TENNESSE COLONY, TX 75861 | | Claim Number: 10555-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-01<br>Claim Date: 12/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-02<br>Claim Date: 12/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-03<br>Claim Date: 12/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-04<br>Claim Date: 12/03/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, SHIRLEY A<br>7731 GAYGLEN DR<br>DALLAS, TX 75217-6782 | | Claim Number: 618<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| BELL, SUE<br>117 JULES AVE<br>JEFFERSON, LA 70121 | | Claim Number: 62148<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, THERESA M<br>3208 COLE AVE APT 1308<br>DALLAS, TX 75204-1149 | | Claim Number: 1123<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| BELL, THOMAS JUSTIN<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | | Claim Number: 10932-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BELL, THOMAS JUSTIN<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | | Claim Number: 10932-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BELL, THOMAS M<br>1508 WOODLAND RD.<br>INDIANA, PA 15701 | | Claim Number: 13179<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BELL, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33305<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELL, WOODROW<br>11431 SAGETOWN DR<br>HOUSTON, TX 77089-5113 | | Claim Number: 3822<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELLAH, GUY MAXWELL, JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13588<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $80,000.00 |
| BELLAH, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35543<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $60,000.00 |
| BELLAH, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35544<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| BELLAMY, JOHN F.<br>P.O. BOX 221484<br>DENVER, CO 80222 | | Claim Number: 16339<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELLAMY, LUKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BELLAMY, ROBERT W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BELLELO, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BELLER, TANYA<br>211 W TRINITY ST APT A<br>FORNEY, TX 75126-8555 | | Claim Number: 2872<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $980.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BELLESSA, KAREN<br>3500 BENDER TRL<br>PLANO, TX 75075-3343 | | Claim Number: 3387<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $100.00 | | | |
| BELLETSKY, CHARLES<br>7 SWEET WILLIAM CT.<br>HOMOSASSA, FL 34446 | | Claim Number: 60771<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BELLETTI, STEVEN, PR OF THE<br>ESTATE OF STEFANO BELLETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 14306-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 | |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 14306-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | |
|---|---|---|---|
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15691-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15691-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15692-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15692-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 35086-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 35086-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELLINGER, APRIL<br>559 W. DICKEY RD #D<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 2944<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $300.00 | |
| UNSECURED | Claimed: | $2,775.00 | |
| TOTAL | Claimed: | $300.00 | |
| BELLINGER, FREDERICK<br>43 BARRETT RD<br>ENFIELD, CT 06082 | | Claim Number: 12867<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELLINI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BELLINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| BELLISTRI, DONNA, PR OF THE<br>ESTATE OF CARMELO A PAGLIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BELLOFATTO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $1,000,000.00   UNLIQ

| | |
|---|---|
| BELLUZZI, ALDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29723<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| BELMORE, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $100,000.00   UNLIQ

| | |
|---|---|
| BELSHAW, STEVEN<br>1127 GRANT AVE #6<br>NOVATO, CA 94945-3113 | Claim Number: 12449<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $1,000,000.00

| | | |
|---|---|---|
| BELT, REBECCA, INDVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13053<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| BELTON, THERESA<br>34 GAIL ST<br>P.O. BOX 113<br>FAYETTE, MS 39069 | | Claim Number: 16387<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELUSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEMBENEK, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEMIS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEMIS, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEN HENDERSON<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | | Claim Number: 3775<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENARD, DALE<br>6715 S US 45 RD<br>BROOKPORT, IL 62910 | | Claim Number: 11657<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENAVENTE, MARIA<br>322 LEMONWOOD DR<br>KINGSVILLE, TX 78363-7539 | | Claim Number: 2183<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENAVIDES, PAUL M<br>7602 WOVENWOOD LN<br>HOUSTON, TX 77041 | | Claim Number: 2830<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| BENAVIDEZ, ELISA<br>1209 TEXAS<br>LA FERIA, TX 78559-5129 | | Claim Number: 3345<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BENAVIDEZ, MARTIN<br>606 E KUHN ST<br>EDINBURG, TX 78541 | | Claim Number: 2889<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,000.00   UNLIQ | |
| BENCINA, FRANK<br>1354 BRUCE CT.<br>MERRICK, NY 11566 | | Claim Number: 60846<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BENDA, DEBORAH A, PR OF THE<br>ESTATE OF RICHARD C MCCANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BENDAS, DOROTHY, FOR THE<br>CASE OF ANDREW BENDAS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BENDEL, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENDER, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BENDER, DELORES D, PR OF THE<br>ESTATE OF ROBERT WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BENDER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENDER, HUGH J.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29724<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BENDER, JANET<br>200 MEADOW VIEW LN<br>ANNA, TX 75409-5284 | Claim Number: 5009<br>Claim Date: 10/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| BENEFIT STREET CREDIT ALPHA MFLTD.<br>ATTN SERGE KOZMIN, 18TH FLOOR, BSP LLC<br>50 KENNEDY PLAZA<br>PROVIDENCE, RI 02903 | Claim Number: 50080<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $10,779.65 |

| BENENATE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| BENES, ANTHONY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33306<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | Claim Number: 5776<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) C |
|---|---|
| ADMINISTRATIVE      Claimed: | $80,475.36 |
| UNSECURED          Claimed: | $341,255.95 |
| TOTAL              Claimed: | $341,255.95 |

| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 9941<br>Claim Date: 01/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) C | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $102,016.53 | | |
| UNSECURED | Claimed: | $362,797.12 | | |
| TOTAL | Claimed: | $362,797.12 | | |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 99140-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $80,475.36 | Allowed: | $80,475.36 |
| UNSECURED | Claimed: | $282,321.76 | Allowed: | $282,321.76 |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 99140-02<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 99140-03<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| BENFORD, TONI D<br>6509 S HULEN ST<br>FORT WORTH, TX 76133-5207 | | Claim Number: 799<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| BENITEZ, EDY<br>12503 E. 34 TERRACE S.<br>INDEPENDENCE, MO 64055 | | Claim Number: 37435<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENITEZ, JONATHAN ANDREW<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | | Claim Number: 62995<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENITEZ, MIGUELINA<br>9022 GRANNIS ST<br>HOUSTON, TX 77075-1602 | | Claim Number: 345<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $323.11 |
| BENITEZ, MONICA SHANTE<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | | Claim Number: 62985<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENITEZ, RACHEL NICOLE<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | | Claim Number: 62981<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BENITEZ-CANALES, JUAN JOSE<br>533 HARMONY GLEN CIRCLE<br>ROCK HILL, SC 29730 | | Claim Number: 62971<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BENJAMIN, CLEOPHUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| BENJAMIN, HELEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15197<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BENJAMIN, JAMES<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15525<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| BENJAMIN, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| BENKA, STEPHEN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33148<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| BENKE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| BENKERT, THOMAS C.<br>33-33 160TH STREET<br>FLUSHING, NY 11358 | | Claim Number: 34383<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BENNEFIELD, STEVEN<br>9850 MILITARY PKWY APT 110<br>DALLAS, TX 75227-4827 | | Claim Number: 386<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $50,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| BENNETT OFFSHORE RFI<br>C/O 2 STAMFORD PLAZA, SUITE 1501<br>281 TRESSER BOULEVARD<br>STAMFORD, CT 06901-3259 | | Claim Number: 50081<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $26,524.95 |

| | | |
|---|---|---|
| BENNETT RESTRUCTURING FUND, L.P.<br>2 STAMFORD PLAZA, SUITE 1501<br>281 TRESSER BOULEVARD<br>STAMFORD, CT 06901-3259 | | Claim Number: 50082<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $49,477.43 |
| BENNETT, ALLEN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BENNETT, AMBER<br>4600 PALUXY DR APT 2006<br>TYLER, TX 75703-2520 | | Claim Number: 60086<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENNETT, ANGEL<br>741 LANDER STREET<br>BRIDGECITY, LA 70094 | | Claim Number: 60084<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENNETT, ANTHONY L , SR<br>7927 S. OAK PARK<br>BURBANK, IL 60459 | | Claim Number: 12840<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BENNETT, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BENNETT, CHRISTOPHER<br>410 W FRANKLIN ST APT 7<br>WAXAHACHIE, TX 75165-3673 | Claim Number: 1257<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |

| UNSECURED | Claimed: | $290.00 |
|---|---|---|

| | |
|---|---|
| BENNETT, CHRISTOPHER<br>255 FAIRCHILD DR<br>BILOXI, MS 39531-3257 | Claim Number: 60088<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BENNETT, DALE B WEBSTER, PR OF THE<br>ESTATE OF DALE L WEBSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BENNETT, DARLENE A<br>1045 SOUTH COCALICO ROAD<br>DENVER, PA 17517 | Claim Number: 10522<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BENNETT, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $134,700.00 | |
|---|---|---|---|

| | |
|---|---|
| BENNETT, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35536<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $500.00 | |
|---|---|---|---|

| | |
|---|---|
| BENNETT, EDNA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| BENNETT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| BENNETT, JESSE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| BENNETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BENNETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BENNETT, JOHN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| BENNETT, JOHN L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61688<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BENNETT, JUANITA L, PR OF THE<br>ESTATE OF EDWARD SPACEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| BENNETT, MILTON<br>10557 FM 782 N<br>HENDERSON, TX 75652 | | Claim Number: 10314<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| BENNETT, RAYMOND EUGENE<br>2105 SOUTH LEMON STREET<br>SIOUX CITY, IA 51106 | | Claim Number: 12263<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BENNETT, REGINA A, PR OF THE<br>ESTATE OF CHARLES METTILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| BENNETT, RENE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| BENNETT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

---

BENNETT, RODGER A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20365
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BENNETT, ROMEL E.
3700 VENTURA DR
CHALMETTE, LA 70043

Claim Number: 14290
Claim Date: 11/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BENNETT, RONA, PR OF THE
ESTATE OF MILTON D BENNETT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18385
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BENNETT, SYLVIA
DBA WATER WELL
PO BOX 758
DENTON, TX 76202-0758

Claim Number: 1535
Claim Date: 06/09/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| UNSECURED | Claimed: | $3,750.00 | |
|---|---|---|---|

BENNETT, TRACY
5809 WALRAVEN CIR
FORT WORTH, TX 76133-2720

Claim Number: 317
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| BENNETT, VIRGINIA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61690<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENNETT, WESLEY E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BENNETT, WILLIAM<br>741 LANDER STREET<br>BRIDGE CITY, LA 70094 | | Claim Number: 60083<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENNETT, WILLIAM, JR<br>741 LANDER STREET<br>BRIDGE CITY, LA 70094 | | Claim Number: 60087<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENNETTS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BENNICK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BENNISON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BENNY BOTTITA JR., BENNY<br>1258 ROUTE 83<br>SOUTH DAYTON, NY 14138 | Claim Number: 63313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENOIT, MAE<br>222 SILVER SPUR DR<br>WAXAHACHIE, TX 75165-5355 | Claim Number: 2463<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BENOIT, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BENSINGER, KEVIN A.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15198<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENSINGER, RONALD<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15526<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BENSINGER, SANDRA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15201<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENSON, BENJAMIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BENSON, DOUGLAS<br>920 SOUTH STATE ST.<br>NEW ULM, MN 56073 | | Claim Number: 61542<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BENSON, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| BENSON, HUBERT DONALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32485<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BENSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BENSON, MARK A<br>2004 DORNBUSH RD<br>BROOKPORT, IL 62910 | | Claim Number: 14901<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BENT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENTIVEGNA, SCOTT<br>107 NASSAU DR<br>LAWRENCEVILLE, NJ 08648 | | Claim Number: 11972<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENTLEY SYSTEMS INC.<br>DBA BENTLEY SYSTEMS<br>ATTN: THOMAS DORAN<br>685 STOCKTON DR<br>EXTON, PA 19341-1151 | | Claim Number: 9795<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $9,787.44 |
| BENTLEY, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENTLEY, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BENTLEY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BENTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BENTON, WILLIAM DAVID<br>711 COLUMBIA AVE<br>CAROLINA BEACH, NC 28428 | Claim Number: 14531<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BENWAY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BERAN, JAMIE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5474-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |

| | | |
|---|---|---|
| BERARD, ARTHUR R--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERCAW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERCAW, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERDEAUX, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEREI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BERENTSEN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29725<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BERG, LEON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35522<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | | Claim Number: 60328<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | | Claim Number: 60329<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | | Claim Number: 60330<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BERG, MICHAEL
1126 OSPREY LANE
DENTON, MD 21629

Claim Number: 60331
Claim Date: 08/20/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BERG, ROBERT E.
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29726
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BERGER, JOSEPH R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20908
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BERGER, KARYN
CMR 778
APO, AE 09096

Claim Number: 1753
Claim Date: 06/11/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

BERGER, KEVIN
557 SCHUYLKILL MOUNTAIN ROAD
SCHUYLKILL HAVEN, PA 17972

Claim Number: 62333
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BERGER, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29727<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BERGER, ROBERT F.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29728<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BERGER, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BERGER, THOMAS E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BERGER, WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERGERON, AUGUSTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGERON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGERON, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGERON, PIERRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGERS, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERGESEN, ROBERT B<br>30 NORTH YEW ST<br>GLEN COVE, NY 11542 | | Claim Number: 11060<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | | Claim Number: 15039<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | | Claim Number: 61525<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566-3244 | | Claim Number: 61526<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGHORN, JAMES W<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | | Claim Number: 15055<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERGIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERGIN, LYNN B<br>12227 LEVEL RUN ST<br>STAFFORD, TX 77477-1616 | Claim Number: 3709<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BERGMAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERGMAN, WILLIAM BRYANT (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: WILLIAM B. BERGMAN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13587<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BERGMAN, WILLIAM EARL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15378<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERGMAN, WILLIAM, JR<br>17127 SPRAWLING OAKS DR<br>CONROE, TX 77385-4560 | | Claim Number: 11769<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGSCHNEIDER, DENIS<br>C/O KAZAM MCCLAIN SATTERLEY & GREENWOOD<br>ATTN JACK LONDON MARKET<br>55 HARRISON ST, STE 400<br>OAKLAND, CA 94607-3856 | | Claim Number: 37845<br>Claim Date: 03/17/2020<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $1,000,000.00 |
| BERGSCHNEIDER, DENIS<br>C/O KAZAM MCCLAIN SATTERLEY & GREENWOOD<br>ATTN JACK LONDON MARKET<br>55 HARRISON ST, STE 400<br>OAKLAND, CA 94607-3856 | | Claim Number: 37846<br>Claim Date: 03/17/2020<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $1,000,000.00 |
| BERGSCHNEIDER, DENIS<br>C/O KAZAM MCCLAIN SATTERLEY & GREENWOOD<br>ATTN JACK LONDON MARKET<br>55 HARRISON ST, STE 400<br>OAKLAND, CA 94607-3856 | | Claim Number: 37847<br>Claim Date: 03/17/2020<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $1,000,000.00 |
| BERGSCHNEIDER, DENIS<br>C/O KAZAM MCCLAIN SATTERLEY & GREENWOOD<br>ATTN JACK LONDON MARKET<br>55 HARRISON ST, STE 400<br>OAKLAND, CA 94607-3856 | | Claim Number: 37848<br>Claim Date: 03/17/2020<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| BERGUM, GARY<br>5857 CANYON VISTA DR.<br>FLORENCE, MT 59833 | | Claim Number: 15954<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGWIN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERINGER, ROBERT<br>2109 FINNEY VALLET RD<br>ROSENBERG, TX 77471-9027 | | Claim Number: 1498<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BERISH, ROSEMARY, PR OF THE<br>ESTATE OF WILLIAM M CANDIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERKEY, LEWIS M.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29729<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BERKINS, JOE W<br>6400 CANYON CIR<br>FORT WORTH, TX 76133-4413 | | Claim Number: 7746<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $5,000.00   UNLIQ | |
| BERKNER AREA BAND CLUB<br>2709 HAZELWOOD DR<br>GARLAND, TX 75044-3721 | | Claim Number: 9657<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY | Claimed: | $2,923.20 | |
| BERLEY, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BERLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BERLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

BERLINE, PATRICIA V, PR OF THE
ESTATE OF VERNON MCDADE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19120
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BERNARD, JOSEPH CELESTINE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29730
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BERNARD, KENNETH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29731
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BERNARD, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22414
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BERNARD, RUDOLPH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33151
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| BERNARD, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERNARDI, DANIEL JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29732<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERNARDO, ALFREDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERNARDO, CLEMENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29733<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERNAZANI, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERNDT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNDT, W E<br>3728 CLUBWAY LN<br>FARMERS BRANCH, TX 75244-5411 | | Claim Number: 8105<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $50,010.25 |
| BERNER, GERALD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29734<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERNHARDT, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNIER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

BERNSTEIN, KAREN F, PR OF THE
ESTATE OF DAVID R FISHER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18723
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

BERNSTEIN, MELVIN S, PR OF THE
ESTATE OF EDGAR W HAMPSHIRE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18903
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

BERO, DAVID G.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32368
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

BERRETTA, RUDY J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17714
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

---

BERREY III, JAMES
1373 COLLIER ROAD
GRADY, AL 36036

Claim Number: 61645
Claim Date: 11/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

| | | | |
|---|---|---|---|
| BERREY, LOENE<br>4717 MOORE RD<br>GRADY, AL 36036 | | Claim Number: 61647<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BERREY, STACEY<br>10886 MEIWETHER TRAIL<br>GRADY, AL 36036 | | Claim Number: 61643<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BERRIER, M D<br>302 W FAIRVIEW ST<br>SHERMAN, TX 75092-3726 | | Claim Number: 2823<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| SECURED | Claimed: | $4,960.00   UNLIQ | |
| BERRIOS, RUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BERROS, JAMES<br>8997 ELLINGTON WAY<br>CHATTANOOGA, TN 37421 | | Claim Number: 10842<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BERROS, JAMES Z<br>136 MALTESE RD<br>EFFORT, PA 18330 | | Claim Number: 12807<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERROS, SUSAN<br>8997 ELLINGTON WAY<br>CHATTANOOGA, TN 37421 | | Claim Number: 10843<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERRY, BUFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRY, CHARLES E.<br>121 MAIN ST. PO BOX 472<br>MOUNT MORRIS, PA 15349 | | Claim Number: 34379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERRY, CHARLES, E.<br>121 MAIN ST.<br>PO. BOX 472<br>MOUNT MORRIS, PA 15349 | | Claim Number: 14431<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BERRY, CHERYL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BERRY, FLOYD<br>1504 N. HARDING AVE<br>CAMERON, TX 76520 | | Claim Number: 62857<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35537<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35538<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | Allowed: | $26,985.00 |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35539<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | | |

| | | |
|---|---|---|
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35540<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35541<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35542<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BERRY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERRY, JERRY D<br>202 CR 2113<br>RUSK, TX 75785 | | Claim Number: 13018<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BERRY, KAREN<br>1504 N. HARDING AVE.<br>CAMERON, TX 76520 | | Claim Number: 62858<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BERRY, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BERRY, LYNDA<br>300 E ROUND GROVE RD APT 1713<br>LEWISVILLE, TX 75067-8395 | | Claim Number: 3478<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BERRY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BERRY, PATRICIA<br>2211 COLD RIVER DR<br>HUMBLE, TX 77396-4227 | | Claim Number: 1298<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| BERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERRY, ROBERT A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63175<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERRY, STACEY<br>12610 PIRATE BEND DR<br>TEXAS CITY, TX 77568-2582 | Claim Number: 1481<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BERRY, STERLING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERRYHILL, RAY A<br>182 CR 1329<br>RUSK, TX 75785 | Claim Number: 13413<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BERSANO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERTA, VINCENT<br>2104 W FIRST ST APT 2704<br>FORT MYERS, FL 33901-3274 | Claim Number: 62937<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERTAGNOLI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERTE, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29735<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERTEL, ELIZABETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERTELSEN, JAMES<br>209 MOUNTAIN VIEW DR<br>DEL RIO, TX 78840-2119 | | Claim Number: 1745<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| BERTHIAUME, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| BERTI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| BERTINO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| BERTOLINI, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29736<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| BERTONI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERTRAM, KATHERINE G<br>PO BOX 598<br>TYLER, TX 75710-0598 | | Claim Number: 2717<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BERTRAND, BERTHA, PR OF THE<br>ESTATE OF WILLIAM F MONTOUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERTRAND, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32134<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERTRAND, NANCY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| BERTUGLIA, FRANK JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29737<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BERTUZZI, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31896<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| BERUMEN, ANDREW, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35521<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| BESCHE, DEBORAH K, PR OF THE<br>ESTATE OF EDWIN SOBIESKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| BESHARIAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BESHORE, MARLIN J.<br>155 CAMP RD<br>BLOOMSBURG, PA 17815 | | Claim Number: 14255<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BESS, CHRISTELL<br>2525 E LAKE SHORE DR APT 804<br>WACO, TX 76705-7804 | | Claim Number: 3786<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| BESS, DEBRA<br>309 SUPER ST<br>HOUSTON, TX 77011 | | Claim Number: 1971<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $710.00 |
| BESS, JOHN C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36827<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BESS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

---

BESSEL, JERROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22736
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

---

BESSENT, JERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22379
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

---

BEST BUY BUSINESS ADVANTAGE
ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR
8650 COLLEGE BLVD
OVERLAND PARK, KS 66210

Claim Number: 5001-03
Claim Date: 10/08/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $439.98 | Scheduled: | $439.98 |

---

BEST BUY BUSINESS ADVANTAGE
ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR
8650 COLLEGE BLVD
OVERLAND PARK, KS 66210

Claim Number: 5001-04
Claim Date: 10/08/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,077.98 | | |
| UNSECURED | | | Scheduled: | $11,227.98 |

---

BEST BUY BUSINESS ADVANTAGE
ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR
8650 COLLEGE BLVD
OVERLAND PARK, KS 66210

Claim Number: 5001-05
Claim Date: 10/08/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,150.00 | Scheduled: | $11,227.98 |

---

| | | |
|---|---|---|
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | Claim Number: 5001-06<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE        Claimed: | $1,399.96 | |
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | Claim Number: 5001-07<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED        Claimed: | $750.00 | |
| BEST, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BEST, DAN KEEVER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32486<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| BEST, ERNEST H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32371<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BEST, HENRY DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32487<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEST, HOMIE P, PR OF THE<br>ESTATE OF GEORGE C BEST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEST, RICHARD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29738<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BETANCOURT, MARIA<br>206 TOM DRIVER RD<br>RED OAK, TX 75154-3210 | | Claim Number: 5426<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,413.13 |
| BETANZOS, ANIBAL CESAR<br>9424 KIMBOROUGH DR<br>KNOXVILLE, TN 37922 | | Claim Number: 10802<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BETHEA, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BETHEA, WILLIAM<br>305 INDEPENDENCE DR<br>STAFFORD, VA 22554-7532 | | Claim Number: 60989<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BETHKE, PETER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BETHUNE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BETKER, DONALD<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31839<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| BETNCOURT, BYRON<br>211 LONGSPUR DRIVE<br>BUDA, TX 78610 | | Claim Number: 62491-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| BETNCOURT, BYRON<br>211 LONGSPUR DRIVE<br>BUDA, TX 78610 | | Claim Number: 62491-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BETSKER, LUTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BETTER, WILLIAM E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BETTIS, ARTHUR L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15261<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BETTROSS, GERARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BETTS, BARBARA<br>5223 MYSTIC TRL<br>DALLAS, TX 75241-1128 | | Claim Number: 3831<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10138 (11/15/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| BETTS, BILLY<br>5223 MYSTIC TRL<br>DALLAS, TX 75241-1128 | | Claim Number: 3832<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BETTS, JIMMY P<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 37798<br>Claim Date: 03/12/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BETTS, WILLIE CLYDE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13629<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |

| | | | | |
|---|---|---|---|---|
| BETZ, LARRY J.<br>181 MOWERY RD<br>DANVILLE, PA 17821-6599 | | Claim Number: 34390<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BETZNER, BEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35520<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62459-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62459-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62459-03<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62462-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62462-02<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62462-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEUTEL, EDWIN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29739<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEVAN, LIONEL<br>8922 SAN BENITO WAY<br>DALLAS, TX 75218-4251 | | Claim Number: 1113<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| ADMINISTRATIVE | Claimed: | $100.00 |
|---|---|---|
| PRIORITY | Claimed: | $100.00 |
| SECURED | Claimed: | $100.00 |
| TOTAL | Claimed: | $100.00 |

| | | |
|---|---|---|
| BEVERLEY, RONNIE<br>1333 CRESTWOOD RD<br>BETHLEHEM, PA 18018 | | Claim Number: 62517<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BEVERLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BEVERLY, JEARLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BEVIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BEWICK, RUSSELL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29740<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEWLEY, STEWART<br>349 PACIFIC ST APT 4<br>BROOKLYN, NY 11217-2222 | | Claim Number: 4460<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $2,000.00 |
| UNSECURED | Claimed: | $73.67 |
| BEXLEY, KERRY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5475-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| BEXLEY, PAUL E<br>110 BEXLEY RD N<br>LUCEDALE, MS 39452-5571 | | Claim Number: 34949<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEXLEY, PAUL E<br>5113 HIGHWAY 63 S A<br>LUCEDALE, MS 39452-4707 | | Claim Number: 35119<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEZANSON, DONALD A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BHANDARI, VIJAY<br>5 NESBIT RESERVE CT.<br>ALPHARETTA, GA 30022 | | Claim Number: 13506<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BHANDARI, VIJAY<br>5 NESBIT RESERVE CT<br>ALPHARETTA, GA 30022-6241 | | Claim Number: 13508<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |
| BHATIA, RAVI<br>3538 WILLOW WREN PL.<br>FREMONT, CA 94555 | | Claim Number: 62015<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BHOJANI, MOHMED<br>2334 ELDA ST<br>DUARTE, CA 91010 | | Claim Number: 61012<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BHOJANI, MOHSIN<br>2334 ELDA ST<br>BRADBURY, CA 91008 | | Claim Number: 61009<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| BHP BILLITON OLYMPIC DAM CORP PTY LTD<br>C/O DOERNER SAUNDERS DANIEL ANDERSON LLP<br>ATTN: SAM G. BRATTON II<br>TWO WEST SECOND STREET, SUITE 700<br>TULSA, OK 74103-3117 | | Claim Number: 9890<br>Claim Date: 11/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| UNSECURED | Claimed: | $3,475,415.00 | | | |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD<br>C/O DOERNER SAUNDERS DANIEL ANDERSON LLP<br>ATTN: SAM G. BRATTON II<br>TWO WEST SECOND ST, STE 700<br>TULSA, OK 74103-3117 | | Claim Number: 9894<br>Claim Date: 11/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 9745 (10/04/2016) | | | |
| UNSECURED | Claimed: | $4,212,005.00 | | Allowed: | $3,341,314.00 |
| BI-INFORM, INC.<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7930<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $27,000.00 | | | |
| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | Claim Number: 4835-01<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,576.00<br> | Scheduled: | $17,029.90 | |
| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | Claim Number: 4835-02<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $15,453.90 | Scheduled: | $17,029.90 | |

| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | Claim Number: 4836<br>Claim Date: 10/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,525.00 | Scheduled: | $4,525.00 |

| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | Claim Number: 4837<br>Claim Date: 10/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,708.00 | Scheduled: | $1,708.00 |

| BIAGIOLI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| BIALE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| BIALE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BIANCA, ANTHONY P<br>*** NO ADDRESS PROVIDED *** | | Claim Number: 13772<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIANCHERIA, ANTEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BIANCO, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33152<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BIANCO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29741<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIANCO, JAMES A<br>106 STERLING HILLS DRIVE<br>INDIANA, PA 15701 | | Claim Number: 12374<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BIANCO, MICHAEL<br>655 CARROLL STREET<br>BROOKLYN, NY 11215 | | Claim Number: 60724-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BIANCO, MICHAEL<br>3325 BURKE AVE N UNIT 121<br>SEATTLE, WA 98103-9191 | | Claim Number: 60724-02<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35529<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $132,000.00 | | |
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35530<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $132,000.00 | Allowed: | $8,730.00 |
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35531<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $132,000.00 | | |

| | |
|---|---|
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35532<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:                    $132,000.00

| | |
|---|---|
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35533<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:                    $132,000.00

| | |
|---|---|
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35534<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:                    $132,000.00

| | |
|---|---|
| BIASETTI, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BIBEAU, JAMES M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 32339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BIBEAU, JOHN M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | | Claim Number: 16532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BIBLE, BYREL D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BIBLE, JERRY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BIBOW, RUDOLPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29742<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BICHARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BICHELL, DONALD<br>1713 CRESTMONT AVE<br>CORSICANA, TX 75110 | | Claim Number: 61361<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| BICK, JOE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ | | |
| BICKFORD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| BICKFORD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| BICKFORD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

BICKNELL, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22395
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

BICKWERMERT, JOSEPH E.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32409
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

BID RENTALS INC.
6110 BERMUDA DUNES DR
HOUSTON, TX 77069-1308

Claim Number: 2803
Claim Date: 07/03/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

BIDDLE, SCOTT
913 LINDEN ST
BETHLEHEM, PA 18018-4110

Claim Number: 14371
Claim Date: 11/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

BIDDLE, SCOTT K
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14115
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| BIDDLECOME, JAMES R.<br>PO BOX 460193<br>ESCONDIDO, CA 92029 | | Claim Number: 13880-01<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| BIDDLECOME, JAMES R.<br>PO BOX 460193<br>ESCONDIDO, CA 92029 | | Claim Number: 13880-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BIDEN SR, TIMOTHY<br>2144 PALOMINO RD<br>DOVER, PA 17315 | | Claim Number: 62654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| BIDEN, GARY<br>202 MINE BANK LANE<br>BALTIMORE, MD 21227 | | Claim Number: 62665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| BIDEN, WILLIAM<br>4 LATHAM STREET<br>MYSTIC, CT 06355 | | Claim Number: 62659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | |
|---|---|
| BIDINGER, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BIDINGMAIER, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33153<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BIEDERER, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BIEDRZYCKI, DEBORAH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BIEDRZYCKI, JOHN L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33154<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BIEDRZYCKI, THADDEUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BIEGEL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BIEHAYN, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29743<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35170<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 738 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | |
|---|---|---|---|---|
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35172<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $12,000.00 | Allowed: | $6,750.00 |
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35173<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35174<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35175<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| BIEHLE, CRAIG, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5476-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |

| | | | | |
|---|---|---|---|---|
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35626<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,056,000.00 | | |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35627<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,056,000.00 | Allowed: | $34,921.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35628<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,056,000.00 | | |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35629<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $1,056,000.00 | | |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35630<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $1,056,000.00 | | |

| | | |
|---|---|---|
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36486<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,056,000.00 | |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36487<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $1,056,000.00 | |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36488<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $1,056,000.00 | |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36489<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $1,056,000.00 | |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36490<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $1,056,000.00 | |

| | | | | |
|---|---|---|---|---|
| BIEHLE, LARRY WAYNE<br>PO BOX 341<br>LEXINGTON, TX 78947-6131 | | Claim Number: 13456<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | | | |
|---|---|---|---|---|
| BIEHLE, PEGGY<br>P.O. BOX 341<br>LEXINGTON, TX 78947 | | Claim Number: 13425<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35631<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $362,000.00 | | |

| | | | | |
|---|---|---|---|---|
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35632<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $360,000.00 | Allowed: | $23,810.00 |

| | | | | |
|---|---|---|---|---|
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35633<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $360,000.00 | | |

| | | |
|---|---|---|
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36270<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $362,000.00 |
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36271<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $360,000.00 |
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36272<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $360,000.00 |
| BIEL, RICHARD<br>5615 GREENBRIER DR<br>DALLAS, TX 75209-3419 | | Claim Number: 520<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BIEL, ROBERT A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36828<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| BIELER, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29744<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BIELLI, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29745<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BIELSS, DANNY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29746<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BIELZ, WILFRED D<br>PO BOX 1014<br>IDAHO SPRINGS, CO 80452 | | Claim Number: 10712<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BIENZ, CARL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29747<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| BIERIG, MORRIS ARTHUR<br>3984 SW CONDOR AV<br>PORTLAND, OR 97239 | | Claim Number: 15534<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BIERSDORFER, MARVIN<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32131<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BIGGS, BRENDA<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14964-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BIGGS, BRENDA<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14964-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BIGGS, DAVID O.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32392<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| BIGGS, LARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BIGGS, NELVIN REGINA<br>1012 ROCKINGHAM LAKE RD<br>REIDSVILLE, NC 27320 | Claim Number: 31230<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIGGS, RODNEY RAY<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | Claim Number: 14963-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BIGGS, RODNEY RAY<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | Claim Number: 14963-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIGGS, RODNEY RAY<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | Claim Number: 14963-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BIGGS, THOMAS EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32488<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| BIGHAM, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BIGLEN, THERESA A, PR OF THE<br>ESTATE OF DANIEL A MARINO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BIGLEY, FLOYD H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BIGLEY, FLOYD H , JR, PR OF THE<br>ESTATE OF BERTHA R BIGLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BIKE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BILBREY, ALEXANDRIA<br>PO BOX 863164<br>PLANO, TX 75086-3164 | Claim Number: 2882<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BILBREY, ROBERT<br>2712 LA MONDE TER<br>FORT WORTH, TX 76114-1710 | Claim Number: 2587<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| UNSECURED | Claimed: | $1,600.00 |
|---|---|---|

| BILGER, DENNIS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BILL A RICKER DDS<br>251 SW WILSHIRE BLVD STE 122<br>BURLESON, TX 76028-4741 | Claim Number: 2787<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|

| UNSECURED | Claimed: | $916.12 |
|---|---|---|

| | | |
|---|---|---|
| BILLING, JACQUELINE L, PR OF THE<br>ESTATE OF JAMES S TRACEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BILLINGS, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BILLINGS, BOBBY EUGENE, SR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13628<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BILLINGS, PAULA ANN<br>136 CR 1092<br>STREETMAN, TX 75859 | Claim Number: 10527<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BILLINGS, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29748<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BILLINGS, WILLIAM PAUL<br>136 CR 1092<br>STREETMAN, TX 75859 | | Claim Number: 10526<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BILLINGS, WILLIAM S,<br>2558 LONG RUN RD.<br>LEHIGHTON, PA 18235 | | Claim Number: 60162<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BILLINGSLEA, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BILLINGSLEY, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BILLINGSLEY, RAYMOND<br>1910 CHICORY LN<br>ARLINGTON, TX 76010-3234 | | Claim Number: 1073<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

BILLINGSLEY, ROBERT F
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62256
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BILLOT, PEDRO G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20378
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BILODEAU, RENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22401
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BILSKI, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22402
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BIMA, BARNEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22403
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| BIMI, EDWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29749<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BINETTE, ALBERT<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BING, NICKI<br>307 GREENWOOD ST<br>NACOGDOCHES, TX 75964-6549 | | Claim Number: 2905<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BING-ZAREMBA, CARLOS<br>5142 CORAL REEF DRIVE<br>JOHNS ISLAND, SC 29455 | | Claim Number: 62055<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BINGHAM, DONNA MAE<br>2300 GLADE ROAD<br>FARMINGTON, NM 87401-5465 | | Claim Number: 62643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BINGHAM, GLORIA<br>13819 MAGNOLIA MANOR DR<br>CYPRESS, TX 77429 | | Claim Number: 8086<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| PRIORITY | Claimed: | $2,500.00 | | |
| BINGHAM, GLORIA<br>13819 MAGNOLIA MANOR DR<br>CYPRESS, TX 77429 | | Claim Number: 8087<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| PRIORITY | Claimed: | $2,500.00 | | |
| BINGHAM, JOHNNY<br>894 COUNTY ROAD 2220<br>IVANHOE, TX 75447 | | Claim Number: 60405<br>Claim Date: 08/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BINGHAM, SAMMY JOE<br>2300 GLADE ROAD<br>FARMINGTON, NM 87401-5465 | | Claim Number: 62639<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BINION, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | |
|---|---|
| BINKLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| BINKLEY, FREDERICK V--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                       $0.00   UNLIQ

| | |
|---|---|
| BINLEY, ALBERT L<br>1008 BLACKTHORN DR<br>PFLUGERVILLE, TX 78660-1810 | Claim Number: 1581<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED        Claimed:                       $0.00   UNDET

| | |
|---|---|
| BINNS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| BINSTOCK, LEE ANN FBO THEODORE OST<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16685<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                       $0.00   UNLIQ

| | | |
|---|---|---|
| BIOLETTI, EZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BIONDO, SALVADOR F, PR OF THE<br>ESTATE OF JOSEPH B BIONDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BIOTECH PLUMBING SERVICES<br>6743 THEALL RD # C<br>HOUSTON, TX 77066-1215 | | Claim Number: 815<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $494.89 |
|---|---|---|

| | | |
|---|---|---|
| BIRCH, JULIE<br>4810 RIO ST.<br>FARMINGTON, NM 87402 | | Claim Number: 62423<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIRCHFIELD, CHARLES, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32489<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BIRCHFIELD, EDDIE WA<br>350 BLEVINS BRANCE RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 31053<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIRCHFIELD, RUBY KATE<br>358 BLEVINS BRANCH RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 16294<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIRCHFIELD, RUBY KATE<br>358 BLEVINS BRANCH RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 16295<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIRCHMEIER, JAMES C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BIRD, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| BIRD, SANDRA<br>9518 TOPRIDGE DR APT 24<br>AUSTIN, TX 78750-3534 | | Claim Number: 968<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| SECURED | Claimed: | $33,000.00 | | | |
| BIRD, VIRGIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| BIRDETT, SIDNEY W<br>305 GRANADA CALLE<br>GRANBURY, TX 76049 | | Claim Number: 10571-01<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BIRDETT, SIDNEY W<br>305 GRANADA CALLE<br>GRANBURY, TX 76049 | | Claim Number: 10571-02<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | | Claim Number: 3503-01<br>Claim Date: 08/04/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $7,002.63 | Scheduled: | $2,653.64 | |

| | | | | | |
|---|---|---|---|---|---|
| BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | | Claim Number: 3503-02<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | | |
| UNSECURED | Claimed: | $2,569.34 | Scheduled: | $1,284.67 | |
| BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | | Claim Number: 3503-03<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | | |
| UNSECURED | Claimed: | $5,277.62 | Scheduled: | $5,277.62 | |
| BIRDVIEW SKYLIGHTS<br>201 LONGHORN RD<br>FORT WORTH, TX 76179-2403 | | Claim Number: 394<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $1,063.55 | | | |
| BIRDVIEW SKYLIGHTS<br>201 LONGHORN RD<br>FORT WORTH, TX 76179-2403 | | Claim Number: 395<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $2,620.15 | | | |
| BIRI, MARK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

BIRKES, BRETT
482 DAL PASO
ROBINSON, TX 76706

Claim Number: 62120-01
Claim Date: 12/07/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

BIRKES, BRETT
482 DAL PASO
ROBINSON, TX 76706

Claim Number: 62120-02
Claim Date: 12/07/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BIRKHIMER, JENNIFER R
111 SILLIMAN ST
DRESDEN, OH 43821-9725

Claim Number: 13206
Claim Date: 11/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BIRKHOLZ, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22304
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

BIRMINGHAM, EDWARD
1346 AKEHURST DRIVE
PITTSBURGH, PA 15220

Claim Number: 62123
Claim Date: 12/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| BIRMINGHAM, KENNETH<br>15 BROOKSIDE DRIVE<br>MCDONALD, PA 15057 | | Claim Number: 61959<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BIRMINGHAM, MARY<br>199 AUDREY DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62553<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BIRMINGHAM, PAUL<br>199 AUDREY DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62552<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BIRMINGHAM, THOMAS R<br>5201 LAW ST<br>FINLEYVILLE, PA 15332 | | Claim Number: 15747<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BIRNBAUM, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BIRNBAUM, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29750<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRNEY, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29751<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRO, THOMAS<br>4633 MONTE MAR DR.<br>EL DORADO HILLS, CA 95762 | | Claim Number: 62782<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRT, THOMAS<br>1815 BIG 3 MILE RD<br>ABERDEEM, OH 45101 | | Claim Number: 61037<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISCEGLIA, MICHAEL J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15255<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BISCEGLIE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISCHAK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISCHOFF, JOSHUA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BISCHOFF, TRUYN<br>1392 ROCK CREEK RD.<br>WILLIAMSBURG, KS 66095 | | Claim Number: 61035<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISESTI, JOSEPH<br>5 HIGH POINT RD<br>LINCROFT, NJ 07738 | | Claim Number: 11094<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| BISH, ESTHER A.<br>2935 FIRETHORN DR<br>HIGH POINT, NC 27265 | | Claim Number: 14770<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| BISH, JACK E.<br>2935 FIRETHORN DR<br>HIGH POINT, NC 27265-8402 | | Claim Number: 14769<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| BISHOP, BRANDON H<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12459<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 | |
| BISHOP, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | | |
| BISHOP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | | |

| | | |
|---|---|---|
| BISHOP, DONALD<br>3230 MCKINNEY ST.<br>LAMARQUE, TX 77568 | | Claim Number: 60212<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BISHOP, EDWARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29752<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BISHOP, ELISABETH G<br>PO BOX 891593<br>HOUSTON, TX 77289-1593 | | Claim Number: 2339<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BISHOP, ERIC<br>PO BOX 463<br>JEFFERSON, TX 75657-0463 | | Claim Number: 2283<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $150,000.00 |
|---|---|---|
| SECURED | Claimed: | $150,000.00 |
| UNSECURED | Claimed: | $150,000.00 |
| TOTAL | Claimed: | $150,000.00 |

| | | |
|---|---|---|
| BISHOP, ERNEST H--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BISHOP, FREDDY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61683<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, JACK A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36829<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISHOP, JOHNNY<br>PO BOX 878<br>MIDLOTHIAN, TX 76065 | | Claim Number: 4358<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BISHOP, JUDY<br>P.O. BOX 878<br>MIDLOTHIAN, TX 76065-0878 | | Claim Number: 4359<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| BISHOP, MATTHEW<br>208 BLUEBONNET DR.<br>CRESSON, TX 76035 | | Claim Number: 61358<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BISHOP, PEGGY<br>5720 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 61355<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BISHOP, REBECCA CAROL<br>PO BOX 693<br>BOWIE, TX 76230 | | Claim Number: 11237<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BISHOP, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BISHOP, ROBERT<br>5720 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 61340<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| BISHOP, RONNY R<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12458-01<br>Claim Date: 10/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BISHOP, RONNY R<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12458-02<br>Claim Date: 10/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BISHOP, SHANNON R<br>P.O. BOX 973<br>THORNDALE, TX 76577 | | Claim Number: 12460<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BISHOP, SHEILA KAY<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12461-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BISHOP, SHEILA KAY<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12461-02<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BISHOP, WALTER PHILLIP, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32490<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BISHOP, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BISHOP-KAUFMAN, AUDREY J, PR OF THE<br>ESTATE OF BILLIE L BISHOP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BISIGNANI, BERNADINE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14114<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BISIGNANI, BERNADINE, PR OF THE<br>ESTATE OF GEORGE BISIGNANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35634<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $468,000.00 | | |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35635<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $468,000.00 | Allowed: | $30,953.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35636<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $468,000.00 | | |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36273<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $468,000.00 | | |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36274<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $468,000.00 | | |

| | | |
|---|---|---|
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36275<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $468,000.00 |
| BISMARCK, FREDERICK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33155<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BISOGNO, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29753<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISSELL, RAY C., JR.<br>2417 CUSTER COVE<br>RICHARDSON, TX 75080 | Claim Number: 2745<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BISTODEAU, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BISZICK, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29754<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BITETTO, FRANK W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33156<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BITTERMAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BITTERS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BITTLE, MARY E, PR OF THE<br>ESTATE OF JAMES A BITTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BITTLE, ZILA E<br>PO BOX 690406<br>KILLEEN, TX 76549-0007 | | Claim Number: 3059<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| BITTNER, CLARENCE<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BITTNER, RAYMOND JAMES<br>210 LESTER CT<br>GLEN ROCK, PA 17327 | | Claim Number: 31070<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BITTORIE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BITZER, CAROL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BIVINS, HATTIE<br>PO BOX 805<br>ALABASTER, AL 35007 | Claim Number: 31048<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIVONA, JOHN B<br>4 SHORT COURT<br>EAST NORTHPORT, NY 11731-4316 | Claim Number: 13357<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIXBY, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIXLER, BLAINE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BIXLER, MICHAEL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| BIZOR-MACK, TIFFIANY<br>513 CANDLE MEADOW BLVD<br>DESOTO, TX 75115-1428 | | Claim Number: 3540<br>Claim Date: 08/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| BJERKE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| BLACK & VEATCH CORPORATION<br>ATTN: JENNIFER SHAFER<br>11401 LAMAR AVE.<br>OVERLAND PARK, KS 66211 | | Claim Number: 3017<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | | |
| UNSECURED | Claimed: | $92,200.00 | | | |
| BLACK & VEATCH CORPORATION<br>ATTN: JENNIFER SHAFER, SENIOR ATTORNEY<br>11401 LAMAR AVE<br>OVERLAND PARK, KS 66211 | | Claim Number: 4200<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $96,241.00 | Scheduled: | $92,200.00 | |
| BLACK, APRIL H<br>3831 CIBOLA TRL<br>CARROLLTON, TX 75007-6239 | | Claim Number: 2783<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| BLACK, BEN<br>3125 COLCORD AVE<br>WACO, TX 76707 | | Claim Number: 10429<br>Claim Date: 08/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| BLACK, BERNIE R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32129<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BLACK, DONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BLACK, GILDA<br>4219 KELLING ST<br>HOUSTON, TX 77045-4328 | | Claim Number: 679<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| BLACK, HAROLD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BLACK, HERMAN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35162<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BLACK, HERMAN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35163<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BLACK, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29755<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLACK, JAMES L<br>6928 PALUXY DR APT 313<br>TYLER, TX 75703-6004 | Claim Number: 10529-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLACK, JAMES L<br>5317 NEW COPELAND RD APT 138<br>TYLER, TX 75703-3968 | Claim Number: 10529-03<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BLACK, JAMES L<br>5317 NEW COPELAND RD APT 138<br>TYLER, TX 75703-3968 | Claim Number: 10529-04<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACK, JOHN C<br>112 BAINES CIR<br>MILLPORT, AL 35576 | Claim Number: 11223<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, JOHNNY MOORE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32491<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACK, LISABETH W.<br>793 BLUE HILL DRIVE<br>SELINSGROVE, PA 17870 | Claim Number: 13869<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BLACK, LUCILLE<br>2716 GALVEZ AVE<br>FORT WORTH, TX 76111-2215 | Claim Number: 338<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BLACK, MELODY<br>801 RICHMOND ST<br>BIRMINGHAM, AL 35224 | Claim Number: 13050<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BLACK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BLACK, RHONDA R<br>534 FM 2972 W<br>RUSK, TX 75785-3670 | Claim Number: 10567<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BLACK, ROBERT E<br>4108 ROADRUNNER TRL<br>MIDLAND, TX 79707-4006 | Claim Number: 1133<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| BLACK, ROBERT L.<br>793 BLUE HILL DRIVE<br>SELINSGROVE, PA 17870 | Claim Number: 13868<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLACK, RODRICH<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | Claim Number: 2134<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BLACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BLACK, WILLIAM<br>159 SOUTHWOOD DRIVE<br>OLD BRIDGE, NJ 08857 | Claim Number: 60818<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BLACK, WILLIAM R<br>3119 MANCHESTER RD<br>WICHITA FALLS, TX 76306-3519 | Claim Number: 201<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | |
|---|---|
| BLACK, WILLIAM R<br>3119 MANCHESTER RD REAR<br>WICHITA FALLS, TX 76306-3519 | Claim Number: 202<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

UNSECURED        Claimed:              $0.00   UNDET

| | |
|---|---|
| BLACK-CRAWFORD, ROSEMARY<br>690 S 93RD PL<br>MESA, AZ 85208 | Claim Number: 61281<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| BLACK-MORSE, CORA ELIZABETH<br>3029 W. WINDROSE DRIVE<br>PHOENIX, AZ 85029-1328 | Claim Number: 30976<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| BLACKBURN, BRUCE E, PR OF THE<br>ESTATE OF CHARLES A LAWHORN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| BLACKBURN, DENNIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| BLACKBURN, JIMMY A.<br>4716 OLD AVE<br>CASTLE HAYNE, NC 28429 | | Claim Number: 16512<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, JIMMY A.<br>4716 OLD AVE<br>CASTLE HAYNE, NC 28429 | | Claim Number: 16513<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACKBURN, JOHN<br>6760 CAROLINA BEACH RD<br>WILMINGTON, NC 28412 | | Claim Number: 31464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, JOHN EDWARD, JR.<br>218 MT. CARMEL DRIVE<br>WINDBER, PA 15963 | | Claim Number: 16435<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLACKBURN, MIKE<br>5725 BRITTAIN DR.<br>LOT 17<br>WILMINGTON, NC 28409 | | Claim Number: 16509<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, MIKE<br>5725 BRITTAIN DR.<br>LOT 17<br>WILMINGTON, NC 28409 | | Claim Number: 16511<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, ROGER JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29756<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, TEENA BULLOCK<br>F/K/A ERNESTINE BULLOCK BLACKBURN<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | | Claim Number: 14201<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, TEENA BULLOCK<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | | Claim Number: 16510<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLACKBURN, TEENA BULLOCK<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | | Claim Number: 16514<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKHURST, LINDA J, PR OF THE<br>ESTATE OF JIM B DUNLOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BLACKLEY, MARK L.<br>1302 EASTHAM DR.<br>APEX, NC 27502 | | Claim Number: 36811<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKMER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACKMON, DONNA J.<br>4107 MARANDA LANE<br>HEATH SPRINGS, SC 29058 | | Claim Number: 31231<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLACKMON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACKMON, FRED<br>5016 HETHERINGTON PL<br>THE COLONY, TX 75056-2211 | | Claim Number: 2008<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,439.00 |
| BLACKMORE, DOUGLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33157<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BLACKMUN, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACKSHEAR, CLYDE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33158<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BLACKSHIRE, LILLIE M<br>218 ARNOLD ST APT A<br>ENNIS, TX 75119-7982 | | Claim Number: 983<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BLACKSHIRE, SUSIE<br>218 ARNOLD ST APT A<br>ENNIS, TX 75119-7982 | | Claim Number: 973<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BLACKSTOCK, ROBBY LAVERNE<br>3525 GARWOOD DR<br>NORTH RICHLAND HILLS, TX 76117 | | Claim Number: 12578<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:            $0.00   UNLIQ CONT                                    Allowed:           $2,754.00

| | | |
|---|---|---|
| BLACKSTOEK, ROLAND B<br>2746 C.R. 109<br>CLYDE, TX 79510-4945 | | Claim Number: 12734<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BLACKWATER, CRAIG<br>311 E. TYCKSEN DR.<br>FARMINGTON, NM 87401 | | Claim Number: 62925<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| BLACKWATER, DAYTON<br>PO BOX 2644<br>22 CR 6211<br>KIRTLAND, NM 87417 | | Claim Number: 62919<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLACKWATER, HARVEY<br>22 C.R. 6211<br>KIRTLAND, NM 87417 | | Claim Number: 63338<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLACKWATER, TAMMIE<br>311 E. TYCKSEN DR.<br>FARMINGTON, NM 87401 | | Claim Number: 62419<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLACKWELL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 75<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7498 (12/30/2015) | |
| SECURED | Claimed: | $447.60   UNLIQ | |
| BLACKWELL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1054<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $76.93   UNLIQ | |

| BLACKWELL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12911<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $79.94 | |
| BLACKWELL, ALICE C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BLACKWELL, ALISA<br>2316 PEARSON WAY<br>ROUND ROCK, TX 78665-4010 | Claim Number: 1599<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| BLACKWELL, CHOIS<br>2080 GREIG DR.<br>ROBINSON, TX 76706 | Claim Number: 60231<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BLACKWELL, CLAUDE<br>401 ROUGEMONT ROAD<br>ROUGEMONT, NC 27572 | Claim Number: 63545<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BLACKWELL, GWENDOLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BLACKWELL, HAROLD B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32130<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BLACKWELL, JOE<br>411 E JACKSON ST<br>PARIS, TX 75460-7282 | | Claim Number: 3224<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BLACKWELL, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BLACKWELL, OSTELL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

BLACKWELL, ROXIE R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20387
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

BLACKWELL, RUSELL J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29757
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

BLACKWELL, SAMUEL AUSTIN
195 BOONE FARM LN
MILL SPRING, NC 28756-7800

Claim Number: 31465
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

BLACKWELL, THEADA
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 63144
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

BLACKWELL, WARREN LEWIS
1400 MASON SMITH AVE.
METAIRIE, LA 70003

Claim Number: 15834
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

| | | |
|---|---|---|
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37338-01<br>Claim Date: 12/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37338-02<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37338-03<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37344<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACKWOOD, WILLIAM M.<br>2791 HICKORY LANE<br>ATLANTA, GA 30360 | | Claim Number: 14877<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BLAHUT, SANDRA
6425 GOLDEN OAK DRIVE
LINTHICUM, MD 21090

Claim Number: 62656
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BLAIN, ROY T
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17703
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

BLAIR, ADRIEN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22984
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BLAIR, ELMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22986
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BLAIR, ERNEST H--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16829
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BLAIR, EUGENE E--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16830
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BLAIR, FRANCES DARLENE
233 HOBSON STREET
WESTMINSTER, SC 29693

Claim Number: 31232
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BLAIR, MARK
3100 SMITH RD
CASSADAGA, NY 14718

Claim Number: 63456
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BLAIR, NORMAN W--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16831
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BLAIR, PETE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22985
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10875-01<br>Claim Date: 08/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10875-02<br>Claim Date: 08/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60436<br>Claim Date: 08/24/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BLAIR, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| BLAIR, WILLIAM J.<br>5721 CRYSTAL OCEAN ST.<br>LAS VEGAS, NV 89130 | | Claim Number: 37413-01<br>Claim Date: 12/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| BLAIR, WILLIAM J.<br>5721 CRYSTAL OCEAN ST.<br>LAS VEGAS, NV 89130 | Claim Number: 37413-02<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLAIS, PATRICIA PIERRETTE<br>750 12TH ST LOT 105<br>VERO BEACH, FL 32960-4763 | Claim Number: 11142<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLAKE<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | Claim Number: 3679<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

| | | |
|---|---|---|
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35637<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $167,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35638<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $155,000.00 | Allowed: | $11,045.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35639<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $12,000.00 | |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35640<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $167,000.00 | |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35641<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $167,000.00 | |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35642<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $167,000.00 | |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36278<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $167,000.00 | |

| | | |
|---|---|---|
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36279<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $155,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36280<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $12,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36281<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $167,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36282<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $167,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36283<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $167,000.00 |

| | | | | |
|---|---|---|---|---|
| BLAKE, DONALD F<br>29 RIDGE RD<br>NORTH SWANZEY, NH 34314527 | | Claim Number: 11482<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLAKE, JOHN<br>496 COUNTY ROAD 426 N<br>HENDERSON, TX 75652 | | Claim Number: 10534<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-03<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-04<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-05<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLAKELY, WENDY<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62735-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BLAKELY, WENDY<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62735-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLAKELY, WENDY<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62735-03<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| BLAKEMORE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |
| BLAKENEY, MACK A<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| BLAKENEY, RANDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |
| BLAKEY, JAMES L<br>513 W HIGHLAND DR<br>WHITEWRIGHT, TX 75491 | Claim Number: 10834<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BLALOCK, DANIEL L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| BLANCHARD, BILL DOUGLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29758<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |
| BLANCHARD, HARVEY--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| BLANCHARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| BLANCHETTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| BLANCO, ARISTEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| BLAND CONSTRUCTION CO<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3320<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,874.00 | Scheduled: | $29,657.00 | |
| BLAND CONSTRUCTION CO.<br>963 N. FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3319<br>Claim Date: 07/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,454.00 | Scheduled: | $1,801.00 | |
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3321<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $13,858.00 | | | |
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3322<br>Claim Date: 07/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $345.00 | | | |
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3323<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,675.00 | | | |

| | | | | |
|---|---|---|---|---|
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3324<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $250.00 | | |
| BLAND, BRENNAN<br>418 E VAN BUREN ST<br>OTTAWA, IL 61350-3642 | | Claim Number: 63066<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BLAND, EDWIN BRENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BLAND, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | | Claim Number: 1245<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $12,000.00 | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| TOTAL | Claimed: | $5,000.00 | | |

| BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | | Claim Number: 4106<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,000.00 | | |
| SECURED | Claimed: | $5,000.00 | | |
| UNSECURED | Claimed: | $8,000.00 | | |
| TOTAL | Claimed: | $5,000.00 | | |
| BLAND, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BLAND, SARAH<br>418 E VAN BUREN ST<br>OTTAWA, IL 61350-3642 | | Claim Number: 63064<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BLAND, TEDDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BLAND, ZANE<br>1626 BOWLINE RD<br>HOUSTON, TX 77062 | | Claim Number: 61566<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BLANEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BLANEY, R A<br>PO BOX 10012<br>COLLEGE STATION, TX 77842 | Claim Number: 15787<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $10,000,000.00 | |
| BLANEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BLANK, JAMES W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| BLANK, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BLANKENSHIP, BETTY LUE<br>1652 E ARLINGTON RD<br>SPFD, MO 65804 | | Claim Number: 12188<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLANKENSHIP, BETTY LUE<br>1652 E ARLINGTON RD<br>SPRINGFIELD, MO 65804 | | Claim Number: 12468<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLANKENSHIP, KIMBERLY<br>PO BOX 454<br>TYE, TX 79563-0454 | | Claim Number: 1014<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $15,250.00 |
| BLANKENSHIP, WILMA<br>PO BOX 700<br>BACLIFF, TX 77518-0700 | | Claim Number: 1982<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $110,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| BLANKS, DIANE K<br>2918A PENNSYLVANIA AVE.<br>ST. LOUIS, MO 63118 | | Claim Number: 12813<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BLANTON, CAROL E
13346 HWY 322 NORTH
KILGORE, TX 75662-7223

Claim Number: 10532
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

BLANTON, CAROL E
16869 CARDINAL LN
TROUP, TX 75789-3703

Claim Number: 37801
Claim Date: 03/19/2018
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BLANTON, ZOYA
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22998
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

BLASKIEWICZ, MAX
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22999
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

BLAUCIAK, JOHN J, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20390
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| BLAUM, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLAXTON, JULIAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36830<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLAZEKOVICH, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLAZEVIC, JOSIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29759<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLAZO, WILLIAM<br>16 AUGUST LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 15045<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLEACHER, JACK<br>317 CABOT CIR<br>WILLOW STREET, PA 17584-9583 | | Claim Number: 60239<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | | Claim Number: 1239<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| BLEDSOE, BONNIE<br>703 CARTER RD<br>WICHITA FALLS, TX 76310-0714 | | Claim Number: 1240<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| BLEDSOE, CHARLENE LAW<br>7974 SPARTA ST<br>HOUSTON, TX 77028 | | Claim Number: 11714<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BLEDSOE, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| BLEDSOE, LLOYD CARSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLEIVIK, LARS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33159<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLENDER, TRUDY S<br>6250 PAINTED CANYON DR.<br>APT. # 2103<br>FORT WORTH, TX 76131 | | Claim Number: 2902<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BLESSING, AUDINE<br>405 HOUSTON SCHOOL RD<br>RED OAK, TX 75154-2417 | | Claim Number: 436<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BLEVINS, AUSTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BLEVINS, JAMES K SR<br>325 6TH AVE W<br>HUNTINGTON, WV 25701 | | Claim Number: 31121<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BLEVINS, JAMES K, SR<br>325 6TH AVE W<br>HUNTINGTON, WV 25701 | | Claim Number: 31120<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BLEVINS, LOUIS CRAIG<br>PO BOX 2497<br>487 CR 421 N<br>HENDERSON, TX 75653 | | Claim Number: 10581-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BLEVINS, LOUIS CRAIG<br>PO BOX 2497<br>487 CR 421 N<br>HENDERSON, TX 75653 | | Claim Number: 10581-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BLEVINS, LOUIS CRAIG<br>PO BOX 2497<br>487 CR 421 N<br>HENDERSON, TX 75653 | | Claim Number: 10581-03<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

BLEVINS, MICHAEL
601 E WOODCREEK COURT
GRANBURY, TX 76049-7778

Claim Number: 5095
Claim Date: 10/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 13755 (03/19/2019)
SATISFIED CLAIM

| UNSECURED | Claimed: | $452,199.71 | Scheduled: | $452,199.71 CONT |
|-----------|----------|-------------|------------|------------------|

BLEVINS, RICKY G
126 WESLEY RD
QUARRYVILLE, PA 17566

Claim Number: 11086
Claim Date: 08/31/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

BLEVINS, WILLIAM T, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20391
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

BLICKENSTAFF, LINDA R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20913
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

BLIDY, RICHARD J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29760
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

| | | |
|---|---|---|
| BLIER, EDMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLIESE, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLIEVERNICHT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLINCOE, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLINKA, HAROLD<br>7294 KINGSTON COVE LN<br>WILLIS, TX 77318 | Claim Number: 61488<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLINKA, HAROLD S.<br>7294 KINGSTON COVE LN<br>WILLIS, TX 77318 | | Claim Number: 14307<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BLISS, JAMES<br>1137 DAWSON TRAIL<br>ALTON, VA 24520 | | Claim Number: 62253<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BLISS, PHYLLIS GUNN<br>1137 DAWSON TRAIL<br>ALTON, VA 24520 | | Claim Number: 62258<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BLIZZARD, DENNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| BLOCK, JOYCE<br>107 CHEROKEE TRL<br>ALVARADO, TX 76009-2630 | | Claim Number: 2640<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| BLOCKER, SANO<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5866<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLOCKER, SHARROCCA<br>9216 OLD CLYDESDALE DR<br>FORT WORTH, TX 76123 | | Claim Number: 1088<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| BLOCKER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLOCKSTON, JAMES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BLOHM, MARVIN H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32127<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

BLOK, ADRIAAN JOHAN, JR. (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15325
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BLOMQUIST, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23010
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

BLOMQUIST, RAY A
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17705
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

BLOMQUIST, VALERIE F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20394
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BLOMQVIST, CAROLYN H. MIRANDA
1029 GROVEVIEW WYND
WENDELL, NC 27591

Claim Number: 31466
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BLOMQVIST, WILLIAM<br>1029 GROVEVIEW WYND<br>WENDELL, NC 27591 | Claim Number: 31467<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLONDEAUX, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | Claim Number: 15731-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | Claim Number: 15731-03<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | Claim Number: 15731-04<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-05<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-06<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-07<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-08<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BLONIAREZYK, WILLIAM<br>11775 ANDREWS RD<br>ST CHARLES, MI 48655 | | Claim Number: 13015<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BLOODNICK, MARTIN JOACHIM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29761<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3652<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $11,061.46 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3654<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $3,984.80 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3656<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,896.80 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3658<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,426.00 |

| | | | | | |
|---|---|---|---|---|---|
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3660<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $681.00 | | | |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3662<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $2,341.00 | | | |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3664<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $989.40 | | | |
| BLOODWORTH, JAMES D<br>505 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3651<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $11,061.46 | Scheduled: | $12,731.86 | |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3653<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $3,984.80 | Scheduled: | $11,648.60 | |

| | | |
|---|---|---|
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3655<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $2,896.80 |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3657<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $2,426.00 |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3659<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $681.00 |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3661<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $2,341.00 |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3663<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $989.40 |

| | | |
|---|---|---|
| BLOOM, COREY<br>7534 CART GATE DR<br>HOUSTON, TX 77095-3531 | | Claim Number: 9613<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| BLOOMBERG LP<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022 | | Claim Number: 9966-01<br>Claim Date: 02/03/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|---|

| UNSECURED | Claimed: | $263.44 | Scheduled: | $263.44 |
|---|---|---|---|---|

| BLOOMBERG LP<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022 | | Claim Number: 9966-02<br>Claim Date: 02/03/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|---|

| UNSECURED | Claimed: | $2,590.70 | Scheduled: | $4,651.61 |
|---|---|---|---|---|

| BLOOMER, LEIGH<br>600 EAST MOLEN ROAD<br>PO BOX 249<br>FERRON, UT 84523 | | Claim Number: 62905<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| BLOSE, GREGORY DEAN<br>209 HORSESHOE DRIVE<br>FREEPORT, PA 16229 | | Claim Number: 15693<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BLOSS, BARBRA LOA<br>2200 37TH STREET LOT 23<br>EVANS, CO 80620 | | Claim Number: 10512<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLOUNT, CHARLES F<br>1807 BELMEAD LN<br>IRVING, TX 75061-4422 | | Claim Number: 568<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLOXHAM, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLOXOM, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLUBAUGH, NORMAN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BLUE CROSS & BLUE SHIELD OF FLORIDA, INC<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | Claim Number: 7497<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLUE CROSS BLUE SHIELD OF TEXAS ET AL<br>CO CONLEY ROSENBERG MENDEZ BRENNEISE LLP<br>ATTN: KELLY E. KLEIST<br>5080 SPECTRUM DRIVE, SUITE 850E<br>ADDISON, TX 75001 | Claim Number: 4448<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| PRIORITY | Claimed: | $2,476,475.22 |
| BLUE RIDGE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 61<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7508 (12/30/2015) | |
| SECURED | Claimed: | $112.03   UNLIQ |
| BLUE RIDGE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12715<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8323 (04/27/2016) | |
| ADMINISTRATIVE | Claimed: | $84.86 |
| BLUE, CATHRYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLUE, CORNELIUS, JR.<br>PO BOX 814<br>HARTSVILLE, SC 29551-0814 | Claim Number: 31468<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| BLUE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| BLUE, TERRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33160<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| BLUEBONNET ELECTRIC COOPERATIVE<br>P.O. BOX 729<br>BASTROP, TX 78602 | Claim Number: 4252-01<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
|---|---|---|

| UNSECURED | Claimed: | $18.73 | Scheduled: | $239.15 |
|---|---|---|---|---|

| BLUEBONNET ELECTRIC COOPERATIVE<br>P.O. BOX 729<br>BASTROP, TX 78602 | Claim Number: 4252-02<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |
|---|---|---|

| UNSECURED | Claimed: | $389.01 |
|---|---|---|

| | | |
|---|---|---|
| BLUESTEIN, EDWIN<br>603 BAYRIDGE ROAD<br>LA PORTE, TX 77571 | | Claim Number: 1303<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLUM, WILLIAM<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14113<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BLUNDA, VITO F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33161<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLYTHE, JONATHAN<br>550 CEMETERY ST.<br>MANCHESTER, OH 45144 | | Claim Number: 60254<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLYTHE, MARY<br>4829 NASH DR<br>THE COLONY, TX 75056 | | Claim Number: 3348<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BMT WBM INC<br>C/O A/P LISSA SHARP<br>8200 SOUTH AKRON ST. #120<br>CENTENNIAL, CO 80112 | | Claim Number: 2355-01<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $5,729.16 | Scheduled: | $5,729.16 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BMT WBM INC<br>C/O A/P LISSA SHARP<br>8200 SOUTH AKRON ST. #120<br>CENTENNIAL, CO 80112 | | Claim Number: 2355-02<br>Claim Date: 06/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $5,729.16 | Scheduled: | $5,729.16 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BMT WBM INC.<br>C/O A/P LISSA SHARP<br>8200 SOUTH AKRON ST. #120<br>CENTENNIAL, CO 80112 | | Claim Number: 2917<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $17,109.83 |
|---|---|---|

| | | |
|---|---|---|
| BOAN, MARIE F, PR OF THE<br>ESTATE OF ALBERT BOAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| BOARMAN, RALPH A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BOATMAN, STEPHEN<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | | Claim Number: 1199<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BOATWRIGHT, ERIC<br>281 SOUTH CREEK RD<br>ALLENWOOD, PA 17810 | | Claim Number: 61812<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOAZ, DOROTHY M<br>600 MANOR DR<br>ANGLETON, TX 77515-3380 | | Claim Number: 4974<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BOB MCDONALD COMPANY INC<br>9648 PLANO RD<br>DALLAS, TX 75238-2923 | | Claim Number: 1177<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

---

BOBBIT, WAYNE
111 MADONNA CIR
CROWLEY, TX 76036-2004

Claim Number: 382
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BOBBITT, CLYDE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23017
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BOBECK, CARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23018
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BOBELIS, ROMAS
12 HAUNS HILL RD
SAUGERTIES, NY 12477-4758

Claim Number: 13358
Claim Date: 11/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

BOBLITS, DONNA M, PR OF THE
ESTATE OF FRANK TUMA JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20141
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOBO, JAMES B<br>320 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450 | Claim Number: 12000-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BOBO, JAMES B<br>320 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450 | Claim Number: 12000-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOBOS NURSERY<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | Claim Number: 2415<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| BOBROWICZ, JACLYN<br>101 CAMPBELL BLVD LANE 3204<br>MANAHAWKIN, NJ 08050 | Claim Number: 12069<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOBROWIOR, DAVID<br>465 N MAIN ST APT 1203<br>BARNEGAT, NJ 08005-2483 | Claim Number: 12068<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOC PENSION INVESTMENT TRUST<br>3500 LACEY RD SUITE 700<br>DOWNERS GROVE, IL 60515 | | Claim Number: 50008<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>747/9247180775 |
| UNSECURED | Claimed: | $1,493.31 |
| BOCCIO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29762<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOCCUZZI, HILDEGARDE<br>3804 BRANDON AVE SW, APT 308<br>ROANOKE, VA 24018 | | Claim Number: 12141<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOCHESE, VINCENT P, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOCHNOWICZ, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BOCK, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOCK, LARRY LEE<br>39974 MARIES CO. RD 206<br>META, MO 65058 | | Claim Number: 12940<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOCKHORN, LARRY<br>615 ARLETA LN<br>ENNIS, TX 75119 | | Claim Number: 3263<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| BODDICE, AGNES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BODDICE, AGNES E, PR OF THE<br>ESTATE OF WILLIAM BODDICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BODDICE, DIANE, PR OF THE
ESTATE OF EUGENE F GROSS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18877
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BODE, TERRY
109 CARMEL DR.
MANDEVILLE, LA 70448

Claim Number: 61319
Claim Date: 11/13/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BODEN, CARMELLA T, PR OF THE
ESTATE OF CONSTANCE M BARSOTTI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18351
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BODENDORF, ROBERT W--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16833
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BODIE, EUTAW
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23020
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BODMAN, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BODNAR, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BODNARENKO, MARY, PR OF THE<br>ESTATE OF PETER BODNARENKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BODOSKY, MICHAEL<br>1021 JEFFERSON AVE<br>PORTAGE, PA 15946 | | Claim Number: 61263<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BODY, MIND, SPIRIT MASSAGE THERAPY<br>2405 N 10TH ST STE C<br>MCALLEN, TX 78501-4025 | | Claim Number: 9686<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| BOEDEKER, BENNIE AUSTELL<br>15467 N US HIGHWAY 281<br>HICO, TX 76457-6475 | | Claim Number: 12847<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BOEDEKER, BILLIE ANN<br>15467 N US HIGHWAY 281<br>HICO, TX 76457-6475 | | Claim Number: 12820<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BOEHM, ALVIN<br>1363 47TH ST<br>BROOKLYN, NY 11219 | | Claim Number: 60591<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOEHM, OTTO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29763<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOEHM, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| BOEN, GARY<br>307 PONDEROSA DR<br>HARKER HEIGHTS, TX 76548-2660 | Claim Number: 1130<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED          Claimed:                          $0.00   UNDET | | |
| BOER, ANTHONY, PR OF THE<br>ESTATE OF ATTILIO BOER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed:                          $0.00   UNLIQ | | |
| BOESEL, LOUIS W<br>P.O. BOX 665<br>CANBY, OR 97013 | Claim Number: 13305<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | | |
| BOESL, JOHN A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed:                          $0.00   UNLIQ | | |
| BOGAN, W. BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | Claim Number: 31728<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed:                          $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| BOGAN, W.BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | | Claim Number: 31153<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BOGART, CHRISTOPHER<br>165 STAHL RD<br>GETZVILLE, NY 14068 | | Claim Number: 62860<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOGDANOWICZ, SEDELLA<br>6736 SADDLETREE TRL<br>PLANO, TX 75023-1346 | | Claim Number: 2112<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BOGDANOWICZ, STANLEY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33170<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BOGERS, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16073<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $15,000.00 | | |

BOGGS, DOROTHY J, PR OF THE
ESTATE OF RAY P BOGGS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18409
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BOGGS, TIMOTHY
100 HOLLOW TREE LN APT 1084
HOUSTON, TX 77090-1708

Claim Number: 341
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

BOGGS, WALLAS B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20400
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BOGNI, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23022
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BOGOSIAN, SONIA
110 SANDALWOOD LANE
PANAMA CITY BEACH, FL 32413

Claim Number: 36953
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BOGOSIAN, SONIA<br>110 SANDALWOOD LN<br>PANAMA CITY BEACH, FL 32413-2687 | Claim Number: 37150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BOGUE, BARBARA ANN, PR OF THE<br>ESTATE OF ROBERT J BOGUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOGUSKO, ALOYSIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOHAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOHANNON, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BOHANNON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOHLMANN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29764<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOHN, ORSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOHRER, STEVEN<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31840<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOHRER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BOIKE, BERNARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32128<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00    UNLIQ

| | |
|---|---|
| BOISSEAU, LAWRENCE<br>43 BEECH HILL ROAD<br>BETHLEHEM, NH 03574 | Claim Number: 60233<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00    UNLIQ CONT

| | |
|---|---|
| BOISVERT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $1,000,000.00    UNLIQ

| | |
|---|---|
| BOLANDER, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00    UNLIQ

| | |
|---|---|
| BOLANDER, WILLIAM H, PR OF THE<br>ESTATE OF WOODROW T BOLANDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00    UNLIQ

| BOLCAR, JOSEPH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| BOLD, FREDRIC<br>89 MO. 4, T. YAN YAU<br>SAM CHUK, SUPHANBURI, 72130<br>THAILAND | Claim Number: 60926-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| BOLD, FREDRIC<br>89 MO. 4, T. YAN YAU<br>SAM CHUK, SUPHANBURI, 72130<br>THAILAND | Claim Number: 60926-02<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| BOLDEN, ALINE F<br>4201 TROY LN 4201<br>ARLINGTON, TX 76016-4450 | Claim Number: 11040<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| BOLDEN, PAUL<br>1505 ELM ST APT 1501<br>DALLAS, TX 75201-3520 | Claim Number: 3921<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 UNLIQ | | |
|---|---|---|---|---|

---

| | | |
|---|---|---|
| BOLDEN, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| BOLDING, SARAH<br>PO BOX 1079<br>MANSFIELD, TX 76063 | | Claim Number: 757<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| BOLEN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| BOLEN, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| BOLES, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36831<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| BOLES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| BOLES, LARRY G<br>1341 PORTER COURT<br>GRANBURY, TX 76048 | Claim Number: 11651<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| BOLEWARE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| BOLICK, CLAYTON RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32492<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| BOLICK, MARCIA EVE ('EVE')<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32493<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| BOLIGITZ, STEPHEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BOLIN CONSTRUCTION INC<br>PO BOX 1307<br>COLORADO CITY, TX 79512 | | Claim Number: 4191<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $73,905.00 | Scheduled: | $73,905.00 |
| BOLIN CONSTRUCTION INC<br>PO BOX 1307<br>COLORADO CITY, TX 79512 | | Claim Number: 4192<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $2,100.00 | Scheduled: | $2,100.00 |
| BOLIN, RALPH, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BOLIN, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| BOLIVAR, ALICIA C<br>11102 THIENES AVE.<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 15150<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLIVAR, CARLOS S.<br>11102 THIENES AVE<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 15149<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLIVER, RUTH<br>3320 SE COUNTY ROAD 0060<br>CORSICANA, TX 75109-9097 | | Claim Number: 5235<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOLLBACH, WILLIAM G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33171<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOLLIN, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35164<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $3,000.00 | |
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35165<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $72,000.00 | |
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $75,000.00 | |
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35167<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $3,000.00 | Allowed:          $6,750.00 |
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35168<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $3,000.00 | |

| | | |
|---|---|---|
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35169<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| BOLLINGER, GEORGIA ANN, PR OF THE<br>ESTATE OF WILLIAM G BOLLINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOLLINGER, GLENDA E, PR OF THE<br>ESTATE OF WAYNE BOLLINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOLLINGER, MICHAEL<br>409 PLEASANT VALLEY RD.<br>BLAIRSVILLE, PA 15717 | | Claim Number: 61481<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLLINGER, PAUL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BOLLMAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLMER, DAVID L<br>6432 S EUDORA WAY<br>CENTENNIAL, CO 80121 | | Claim Number: 12133<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLSTER, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLSTER, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOLTEN, MATTHEW W<br>3719 DEL RIDGE RD<br>INDEPENDENCE, MO 64052-1153 | | Claim Number: 15049<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOLTON, BLYTHE<br>2804 LAURIE AVE<br>P C BEACH, FL 32408-4506 | | Claim Number: 3830<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| ADMINISTRATIVE | Claimed: | $4,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $12,000.00 |
| TOTAL | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| BOLTON, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOLTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOLTON, ELIZABETH<br>1501 STARLIGHT CT<br>GRANBURY, TX 76048-2601 | | Claim Number: 62358-01<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BOLTON, ELIZABETH<br>1501 STARLIGHT CT<br>GRANBURY, TX 76048-2601 | | Claim Number: 62358-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BOLTON, ELIZABETH<br>1501 STARLIGHT CT<br>GRANBURY, TX 76048-2601 | | Claim Number: 62358-03<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BOLTON, JAMES<br>630 JUNE ROSE COURT<br>GRANBURY, TX 76048 | | Claim Number: 62375-01<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| BOLTON, JAMES<br>630 JUNE ROSE COURT<br>GRANBURY, TX 76048 | | Claim Number: 62375-02<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BOLTON, JOHNNY G.<br>20527 WESTFIELD ESTATES DR<br>KATY, TX 77449 | | Claim Number: 15872-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| BOLTON, JOHNNY G.<br>20527 WESTFIELD ESTATES DR<br>KATY, TX 77493 | Claim Number: 15872-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | | |
| BOLTON, JOHNNY G.<br>20527 WESTFIELD ESTATES DR<br>KATY, TX 77449 | Claim Number: 15872-03<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | | |
| BOLTON, JOHNNY JR.<br>703 23RD ST SE<br>PARIS, TX 75460-6263 | Claim Number: 62354<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| BOLTON, LOIS M, PR OF THE<br>ESTATE OF RICHARD J BOLTON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ | | | |
| BOLTON, NATASHA<br>619 S.RICKETTS ST.<br>SHERMAN, TX 75092 | Claim Number: 62357<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| BOLTON, RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35185<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| BOLTON, TAMI<br>5429 PRINCETON DR<br>KATY, TX 77493 | Claim Number: 62345<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BOLTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BOLTON, ULYSS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BOLWERK, CHRISTOPHER<br>1321 UPLAND DR #6583<br>HOUSTON, TX 77643-4718 | Claim Number: 60984<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| BOLWERK, LEANN<br>934 CR 237<br>BECKVILLE, TX 75631 | | Claim Number: 11027<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BOLWERK, MICHAEL P<br>934 CR 237<br>BECKVILLE, TX 75631 | | Claim Number: 11028<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BOLWERK, SALLY<br>824 LAMERS RD<br>KIMBERLY, WI 54136 | | Claim Number: 11558<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BOLYARD, MICHAEL J, PR OF THE<br>ESTATE OF FRED R BOLYARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BON DURANT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| BON, PATRICIA, PR OF THE ESTATE OF JOHN L BON SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18417 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BONA, REGINA, PR OF THE ESTATE OF FRANK C BONA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18418 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BONADIO, NICHOLAS C, PR OF THE ESTATE OF VINCENT J BONADIO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18419 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BONADIO, VINCENT J, JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 20406 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BONAGURA, JOHN 341 PARKSIDE AVE MILLER PLACE, NY 11764 | | Claim Number: 60287 Claim Date: 08/19/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONANNO, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29765<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONANO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29766<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOND, GEORGE<br>17841 N 42ND STREET<br>PHOENIX, AZ 85032 | | Claim Number: 60850<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOND, HELEN<br>234 BILLY KNIGHT RD<br>LUCEDALE, MS 39452 | | Claim Number: 60733<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOND, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOND, MIKE<br>234 BILLY KNIGHT RD<br>LUCEDALE, MS 39452 | | Claim Number: 60734<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35459<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35460<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35461<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35462<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $276,000.00 | Allowed: | $18,254.00 |
|---|---|---|---|---|

| | |
|---|---|
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

| | |
|---|---|
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35464<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

| | |
|---|---|
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35465<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8348<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8349<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8350<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8351<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8352<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8353<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8354<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8355<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8356<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8357<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8358<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8359<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8360<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8361<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8362<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8363<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8364<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8365<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8366<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8367<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8368<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8369<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8370<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8371<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8372<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8373<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8374<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8375<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8376<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8377<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8378<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8379<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8380<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8381<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8382<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8383<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8384<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8385<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8386<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8387<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8388<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8389<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8390<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8391<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8392<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8393<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8394<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8395<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8396<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8397<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8398<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8399<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8400<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8401<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8402<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8403<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8404<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8405<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8406<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8407<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8408<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8409<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8410<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8411<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8412<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8413<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8414<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8415<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8416<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8417<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8418<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BONDS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| BONDS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONDS, PARRIS A<br>1345 RIDGE RD APT 310<br>ROCKWALL, TX 75087-4254 | | Claim Number: 2362<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BONDURANT, JUDSON<br>370 SENICEROS LN<br>LORENA, TX 76655-4022 | | Claim Number: 240<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $300.00 |
| BONE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONE, KENNETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BONE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BONGIOVANNI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29767<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 2758<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $4,173.56   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9954-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM; Amends Claim # 2758 | |

| SECURED | Claimed: | $117.22 |
|---|---|---|

| | | |
|---|---|---|
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9954-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |

| SECURED | Claimed: | $3,941.37 |
|---|---|---|

| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12717<br>Claim Date: 10/27/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,823.97 |
|---|---|---|

| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12720<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $126.60 |
|---|---|---|

| BONHAM, EDWARD JAMES (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15393<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BONILLA, ALEX<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29768<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BONILLA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

BONILLAS, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23141
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

BONIN, PAUL W
207 3RD AVE SO
BELT, MT 59412

Claim Number: 10893-01
Claim Date: 08/25/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

BONIN, PAUL W
207 3RD AVE SO
BELT, MT 59412

Claim Number: 10893-02
Claim Date: 08/25/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

BONIN, ROLAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23142
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

BONITO, ANTHONY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33172
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BONKOWSKI, SHIRLEY L, PR OF THE<br>ESTATE OF JOHN J BONKOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED         Claimed: | $0.00   UNLIQ | | | |
| BONN, KENNETH J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | | | |
| BONNELL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | | | |
| BONNER, BILLIE, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31396<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BONNER, DEON<br>14432 PIUMA AVE<br>NORWALK, CA 90650 | Claim Number: 62202<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | | | |

BONNER, HERMANN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23144
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
|---|---|---|---|---|

BONNER, JOHN Y
780 N FAIRWAY
FAIRFIELD, TX 75840

Claim Number: 62018
Claim Date: 12/06/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

BONNER, MEARLE C, PR OF THE
ESTATE OF ESTON BONNER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18421
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

BONNER, PATRICK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20408
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

BONNER, PAULETTA J
15587 COUNTY ROAD 1104
FLINT, TX 75762-3215

Claim Number: 4398
Claim Date: 09/15/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BONNER, RODNEY GARNETT, SR<br>21095 MATTIE LN APT 302<br>LEXINGTON PK, MD 20653-6227 | Claim Number: 11346-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | |
|---|---|
| BONNER, RODNEY GARNETT, SR<br>44761 KING WAY UNIT L<br>CALIFORNIA, MD 20619-6078 | Claim Number: 11346-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BONNERMAN, JAMES E.<br>121 WILLIAM GURGANUS RD.<br>MAPLE HILL, NC 28454 | Claim Number: 14806<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BONNETTY, MARY<br>3215 ALA ILIMA ST APT B308<br>HONOLULU, HI 96818-6025 | Claim Number: 492<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| BONO, RICHARD<br>7 SHEARWATER<br>IRVINE, CA 92604 | Claim Number: 62057<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONOMO, JOHN JOSEPH<br>11781 MILLS ROAD<br>HOLLAND, TX 76534-5140 | | Claim Number: 37479-01<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONOMO, JOHN JOSEPH<br>11781 MILLS ROAD<br>HOLLAND, TX 76534-5140 | | Claim Number: 37479-02<br>Claim Date: 01/08/2016<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONOMO, JOHN JOSEPH<br>11781 MILLS ROAD<br>HOLLAND, TX 76534-5140 | | Claim Number: 37479-03<br>Claim Date: 01/08/2016<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONSAL, JERRY W.<br>1170 HWY 243<br>CANTON, TX 75103 | | Claim Number: 14471-01<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BONSAL, JERRY W.<br>1170 HWY 243<br>CANTON, TX 75103 | | Claim Number: 14471-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONSAL, JERRY W.<br>1170 STATE HWY 243 WEST<br>CANTON, TX 75103 | | Claim Number: 14472<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |
| BONSIGNORE, CARL<br>10117 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | | Claim Number: 63156<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BONSIGNORE, SALVATORE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33173<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| BONVILLAIN, RAY J<br>805 PHLOX AVE<br>METAIRIE, LA 70001 | | Claim Number: 11668<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BONVILLAIN, RAY J<br>805 PHLOX AVE<br>METAIRIE, LA 70001-4519 | | Claim Number: 11682<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | |
|---|---|
| BOOKER, ANJANETTE, PR OF THE ESTATE OF ROBERT L EPPS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18704 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00    UNLIQ

| | |
|---|---|
| BOOKER, AUDREY S C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20409 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00    UNLIQ

| | |
|---|---|
| BOOKER, ELEASE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20410 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00    UNLIQ

| | |
|---|---|
| BOOKER, ERIC E 2800 LENA ST FORT WORTH, TX 76105-4436 | Claim Number: 2631 Claim Date: 06/27/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: EXPUNGED DOCKET: 3468 (02/06/2015) |

UNSECURED          Claimed:                       $18,000.00

| | |
|---|---|
| BOOKER, GARNET C, PR OF THE ESTATE OF ROBERT P BOOKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18422 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00    UNLIQ

| | | |
|---|---|---|
| BOOKER, GEORGE T., III<br>PO BOX 976<br>LAKE CHARLES, LA 70602 | | Claim Number: 37277<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOOKER, KIMBERLY L, PR OF THE<br>ESTATE OF IRA N JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOOKMAN, PERVIS J<br>7554 MARLINDA CIR<br>FORT WORTH, TX 76140-2430 | | Claim Number: 390<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOOLMAN, GARY<br>9725 TIAQUINN AVE UNIT 101<br>LAS VEGAS, NV 89129 | | Claim Number: 2361<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| BOONE, BETTY<br>6132 LOCKE AVE<br>FORT WORTH, TX 76116-4635 | | Claim Number: 3100<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| BOONE, DANIEL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| BOONE, DAVID I<br>2676 HARRISON ST<br>GARY, IN 46407 | | Claim Number: 13031<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BOONE, DONALD L<br>6218 7TH AVE<br>LOS ANGELES, CA 90043 | | Claim Number: 12996<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BOONE, GENEVA, PR OF THE<br>ESTATE OF HAYWOOD BOONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| BOONE, HUBERT<br>4712 BURTON AVE.<br>FT WORTH, TX 76105 | | Claim Number: 10718-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| BOONE, HUBERT<br>4712 BURTON AVE.<br>FT WORTH, TX 76105 | | Claim Number: 10718-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOONE, JOHN WILLIAM<br>3206 BOGOTA<br>ATHENS, TX 75752 | | Claim Number: 13898<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BOONE, JOHN WILLIAM<br>3206 BOGOTA<br>ATHENS, TX 75752 | | Claim Number: 13899<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOONE, JOHN WILLIAM<br>3206 BOGOTA<br>ATHENS, TX 75752 | | Claim Number: 13900<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35456<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $72,000.00 | Allowed: | $6,750.00 |

| | | |
|---|---|---|
| BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35457<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $72,000.00 |
| BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35458<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $72,000.00 |
| BOONE, ROBERT FRANKLIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32494<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNDET |
| BOONE, RYLAND L.<br>P.O. BOX 125<br>CONWAY, NC 27820 | | Claim Number: 14380<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BOONE, WANDA KEZIAH<br>6152 SHILOH UNITY ROAD<br>LANCASTER, SC 29720 | | Claim Number: 37489<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| BOONSTRA, PETER L E, JR<br>12826 MAGNOLIA AVE<br>CHINO, CA 91710 | | Claim Number: 10342<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOORE, LLOYD Z<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOOSE, RALPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOOTH, ALFRED L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29769<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOOTH, ELIZABETH<br>27926 BARBERRY BANKS LN<br>FULSHEAR, TX 77441 | | Claim Number: 3154<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| BOOTH, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | | |
| BOOTH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | | |
| BOQUIST, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | | |
| BORAL MATERIAL TECHNOLOGIES INC<br>45 N E LOOP 410<br>SUITE 700<br>SAN ANTONIO, TX 78216 | Claim Number: 4273<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED    Claimed: | $79,825.13 | | | |
| BORAL MATERIAL TECHNOLOGIES INC<br>45 N E LOOP 410<br>SUITE 700<br>SAN ANTONIO, TX 78216 | Claim Number: 99142<br>Claim Date: 11/10/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED    Claimed: | $4,039,311.73 | | Allowed: | $4,039,311.73 |

| | | |
|---|---|---|
| BORBOA, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORBOA, FRED C<br>3300 W CALLE CISNE<br>TUCSON, AZ 85746-6144 | | Claim Number: 14630<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BORBOA, FRED C.<br>3300 WEST CALLE CISNE<br>TUCSON, AZ 85746 | | Claim Number: 14576<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORDELON, DANIEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35248<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |
| BORDEN, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 888 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | |
|---|---|
| BORDEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BORDENELLI, TONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BORDENKIRCHER, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BORDENSKI, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BORDER WELL SERVICES INC<br>PO BOX 1925<br>LAREDO, TX 78044-1925 | Claim Number: 1434<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BORDERS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BORDINO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29770<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BORDNER, BARRY<br>155 ELM STREET<br>SUNBURY, PA 17801 | | Claim Number: 61237<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BORDNER, LINDA<br>155 ELM STREET<br>SUNBURY, PA 17801 | | Claim Number: 61238<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BORDNER-LARSON, TRICIA<br>6255 CIDER PRESS ROAD<br>HARRISBURG, PA 17111 | | Claim Number: 61239<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BORDONARO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BORELLI, EDWARD<br>7208 EVE COURT<br>LAS VEGAS, NV 89145 | Claim Number: 61789<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BORG, OLAVS<br>109 TARPON ST APT 103<br>SOUTH PADRE ISLAND, TX 78597 | Claim Number: 848<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BORG, RAMONA<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31397<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BORGATTI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BORGE, NORMAN<br>5616 DIAMOND OAKS DR N<br>HALTOM CITY, TX 76117-2617 | | Claim Number: 719<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BORGES, RICHARD J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15371<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BORGIA, NICHOLAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29771<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORGRA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60560<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60561<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60583<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60584<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BORJAS, ISIDRO<br>1209 BUCKEYE DR<br>MESQUITE, TX 75181-1261 | | Claim Number: 4766<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $4,305.35 | | |
| BORJAS, ISIDRO<br>1209 BUCKEYE DR<br>MESQUITE, TX 75181-1261 | | Claim Number: 10073<br>Claim Date: 05/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | | |
| UNSECURED | Claimed: | $4,305.35 | | |

| BORK, ARTHUR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33174<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BORKMAN, ROBERT K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BORKOWICZ, LAWRENCE W, PR OF THE<br>ESTATE OF JOSEPH W BORKOWICZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BORKOWSKI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| BORNEMANN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BORNINSKI, J W<br>316 LITTLE ST<br>WILMER, TX 75172-1148 | | Claim Number: 4370<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $120.00 |
| BORNSTEIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOROFSKY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOROWICK, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOROWY, TONYA<br>6715 JEFFERSON PL. A-32<br>MYRTLE BEACH, SC 29572 | | Claim Number: 13504<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BORRACCINO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BORRES, ARTHUR<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31783<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $3,420.00 |
|---|---|---|

| | | |
|---|---|---|
| BORRIELLO, TAMA<br>2626 280TH PLACE NE<br>REDMOND, WA 98053 | | Claim Number: 62810<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BORST, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29772<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BORTH, RONALD<br>45184 EDGEWOOD DRIVE<br>NEW ULM, MN 56073 | | Claim Number: 61350<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BORTH, SANDRA<br>45184 EDGEWOOD DRIVE<br>NEW ULM, MN 56073 | Claim Number: 61351<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| BORTLIK, JOTHAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | |
|---|---|
| BORTOLE, MAGDO<br>2600 WESTRIDGE ST APT 126<br>HOUSTON, TX 77054-1562 | Claim Number: 2264<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

UNSECURED          Claimed:                   $40.00

| | |
|---|---|
| BORTOLOZZO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | |
|---|---|
| BORUM, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| BORY, GEORGE G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29773<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BORYS, CZARNOGORSKI<br>5 PARC LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 10361<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BORZELL, DONNA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15196<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BORZELL, JOHN<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15524<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BOSCHKE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| BOSCO, SUSAN<br>153 WILLOW GREEN DR<br>JACKSON, TN 38305-5361 | | Claim Number: 3629<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOSCOLO, MARINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29774<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOSH, FREIDA<br>902 SAINT GEORGE PL<br>DESOTO, TX 75115-2845 | | Claim Number: 37779<br>Claim Date: 03/06/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOSLEY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSMAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOSNICH, MITCHELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSQUE PLAZA<br>PO BOX 8050<br>WACO, TX 76714-8050 | | Claim Number: 1566<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1841 (08/15/2014) |
| UNSECURED | Claimed: | $250.00 |
| BOSSCHER, RUBY DIANE<br>5133 HWY 154<br>COOPER, TX 75432 | | Claim Number: 2130<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOSSE, EMMA V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOSSE, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BOSSERMAN, FREDRICH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BOSSHART, BURNELL (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | | Claim Number: 15569<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BOSSONE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BOSTEELS, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BOSTIC, JAMES, PR OF THE<br>ESTATE OF PAULA J BOSTIC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| BOSTIC, JAMES, PR OF THE<br>ESTATE OF PAULA J BOSTIC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOSTIC, STEVEN<br>10189 WHISPERING COVE COURT SE<br>LELAND, NC 28451 | | Claim Number: 63519<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOSTON, CORINE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOSTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOSTON, JOSEPH<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | | Claim Number: 1491<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| PRIORITY | Claimed: | $3,200.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| BOSTON, JOSEPH W<br>13 CALLOWAY CT<br>MANSFIELD, TX 76063-3466 | Claim Number: 541<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| BOSTON, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35390<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $48,000.00 | |
| BOSTON, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $48,000.00 | |
| BOSTWICK, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| BOSWELL, DEAN LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| BOSWELL, RUFUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSWORTH, LINDA<br>21-23 EXCHANGE ST APT 5J<br>BINGHAMTON, NY 13901-3884 | | Claim Number: 8069<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOTELHO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOTELLO, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35224<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $4,000.00 |
| BOTKIN, DONALD HOWARD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13606<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |

| | | | | |
|---|---|---|---|---|
| BOTSAY, FELIX A.<br>1748 GREENWOOD DR.<br>LA PLACE, LA 70068 | | Claim Number: 16254<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOTSFORD, DAWN A<br>373 REPUBLIC ST.<br>PITTSBURGH, PA 15211 | | Claim Number: 12587-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BOTSFORD, DAWN A<br>373 REPUBLIC ST.<br>PITTSBURGH, PA 15211 | | Claim Number: 12587-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOTSFORD, GLENN ARNOLD<br>1444 N.W. SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12584-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BOTSFORD, GLENN ARNOLD<br>1444 N.W. SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12584-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| BOTSFORD, GLENN M<br>9491 WICKHAM WAY<br>ORLANDO, FL 32836 | | Claim Number: 12585-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BOTSFORD, GLENN M<br>9491 WICKHAM WAY<br>ORLANDO, FL 32836 | | Claim Number: 12585-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BOTSFORD, GLORIA<br>1444 NW SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12586-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BOTSFORD, GLORIA<br>1444 NW SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12586-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BOTTARY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| BOTTCHER, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29775<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOTTO, JOSEPH A, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOTTOM CLEANERS<br>PO BOX 74<br>BREMOND, TX 76629 | | Claim Number: 3301<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,770.75 |
| BOUCHARD, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUCHARD, BLAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 14267 Filed 07/07/21 Page 907 of 8919 Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

BOUCHARD, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23120
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BOUCHARD, LEO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23119
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BOUCHE, LAURENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23121
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BOUCHER, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23123
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BOUCHER, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23122
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

BOUDREAU, JEAN CLAUDE (DECEASED)
2178 PROVIDENCE RD
CASSATT, SC 29032

Claim Number: 12380
Claim Date: 10/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

BOUDREAU, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23124
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

BOUDREAUX, DAVID
104 LAC LAFRENIERE CT
LULING, LA 70070

Claim Number: 60578
Claim Date: 09/03/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

BOUDREAUX, MARTY J.
171 BELLE TERRE DR.
THIBODAUX, LA 70301

Claim Number: 15130
Claim Date: 12/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

BOUFFARD, KAREN E, PR OF THE
ESTATE OF ELMO J COMOTTO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18559
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

BOUFFARD, KAREN, PR OF THE
ESTATE OF ELIZABETH COMOTTO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18558
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BOUKNIGHT, CROMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23125
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BOULDEN, LEAH, PR OF THE
ESTATE OF CHARLES H WILLS SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20190
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BOUNDARY EQUIPMENT CO LTD
10740 181 ST
EDMONTON, AB T5S 1K8
CANADA

Claim Number: 4221
Claim Date: 09/09/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,259.20 | Scheduled: | $1,259.20 |
|---|---|---|---|---|

BOUNDS, ROLAND R, PR OF THE
ESTATE OF JAMES K SCHMIDT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19915
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BOURNIAS, LAMBRINI, PR OF THE
ESTATE OF BILL BOURNIAS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18429
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

BOURRET, NORMAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23099
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

BOUSQUET, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23100
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

BOUTELLE, LEROY
141 MILLER VALLEY RD
KENNEDY, NY 14747-9570

Claim Number: 63400
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

BOUTIN, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23101
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| BOUTTE, DEBRA<br>14530 LOURDES DR<br>HOUSTON, TX 77049-4413 | | Claim Number: 2082<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOVE, JOHN R, II<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOWDISH, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BOWEN, CHRISTOPHER<br>7425 LA VISTA DR APT 1512<br>DALLAS, TX 75214-4235 | | Claim Number: 2685<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BOWEN, CLAYTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29776<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOWEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOWEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOWEN, MARY<br>1068 OLD HWY 25 SOUTH<br>STARKVILLE, MS 39759 | Claim Number: 12881<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BOWEN, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOWEN, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BOWEN, MORGAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWEN, TOMMIE E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32370<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOWEN, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWEN-JONES, DEBRA A<br>5218 OVERRIDGE DR<br>ARLINGTON, TX 76017-1244 | | Claim Number: 755<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOWENS, BRODRICK<br>12224 CHINA LAKE DR<br>DALLAS, TX 75253-3045 | | Claim Number: 3571<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BOWENS, DARLENE M<br>820 MCCOMB LN<br>CEDAR HILL, TX 75104-7234 | Claim Number: 3710<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOWERS, DALE E<br>842 MCLEAN ROAD<br>MOUNTAIN GROVE, MO 65711 | Claim Number: 11634<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWERS, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOWERS, HARRY, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOWERS, KURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOWERS, LEONARD<br>5 SOUTHLAWN CIR<br>LA MARQUE, TX 77568 | | Claim Number: 11174<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOWERS, MARK, PR OF THE<br>ESTATE OF HENRY J BOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOWES, JOHN K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29777<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 158<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $99.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9840<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $95.58 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13798<br>Claim Date: 11/20/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | | | |
| ADMINISTRATIVE | Claimed: | $96.02 | | | |
| BOWLAND, GERALD D.<br>5503 FM 56 NORTH<br>GLEN ROSE, TX 76043 | | Claim Number: 16481<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| BOWLES, JAMES<br>7117 WHIFFLEWIND WAY<br>AUSTIN, TX 78754 | | Claim Number: 60470-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| BOWLES, JAMES<br>7117 WHIFFLEWIND WAY<br>AUSTIN, TX 78754 | | Claim Number: 60470-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| BOWLIN, NORMAN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

---

BOWLINE, BILLY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35226
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

BOWLING, DANNY
3890 OLD VINEYARD RD APT 18B
WINSTON SALEM, NC 27104-4848

Claim Number: 60137
Claim Date: 08/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BOWLING, DANNY
1303 SOUTHLAKE COURT
LEXINGTON, NC 27295

Claim Number: 60138
Claim Date: 08/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BOWLING, KARMEL, PR OF THE
ESTATE OF DONNA M BOWLING
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18432
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BOWLING, MAURICE G
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62277
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOWMAN, ARTHUR CLARK<br>119 QUAKER DR<br>GOLDSBORO, NC 27530-9446 | | Claim Number: 31469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWMAN, BRUCE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29778<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWMAN, ISAAC F<br>122 DUSK DR<br>NOTTINGHAM, PA 19362 | | Claim Number: 13339<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWMAN, JEANETTE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14112<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOWMAN, JEANETTE, PR OF THE<br>ESTATE OF EDGAR G BOWMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BOWMAN, KRISTI<br>1403 S NELSON AVE<br>MONAHANS, TX 79756-6324 | | Claim Number: 976<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOWMAN, LARRY<br>2132 YALE ROAD<br>FULTON, KS 66738 | | Claim Number: 60805<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWMAN, LINDA<br>PO BOX 383<br>LA CYGNE, KS 66040 | | Claim Number: 11373<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWMAN, ROGER<br>PO BOX 383<br>LA CYGNE, KS 66040 | | Claim Number: 11375<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOWMAN, SHARON<br>119 QUAKER DR<br>GOLDSBORO, NC 27530-9446 | | Claim Number: 31470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWMAN, TWYLA<br>2132 YALE ROAD<br>FULTON, KS 66738 | | Claim Number: 60806<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOX, JOE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOX, LISA<br>1113 TRACE ROAD<br>CLEBURNE, TX 76033 | | Claim Number: 11146<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOX, LISA ANNE<br>1113 TRACE ROAD<br>CLEBURNE, TX 76033 | | Claim Number: 11145<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BOXLEY, CHARLES HENRY<br>1200 E LEUDA ST APT A<br>FORT WORTH, TX 76104-3753 | | Claim Number: 1744<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| BOY SCOUTS OF AMERICA<br>C/O MR RANDALL L KOPSA<br>PO BOX 152079<br>IRVING, TX 75105-2079 | | Claim Number: 7771<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $22,961.70 | Scheduled: | $22,961.70 |
| BOYCE-RISAVY, CYNTHIA, PR OF THE<br>ESTATE OF EDWARD BOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BOYD, BARBARA<br>DBA ISLAND RELICS<br>1014 REDFISH ST<br>BAYOU VISTA, TX 77563-2710 | | Claim Number: 3704<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| BOYD, BARBARA<br>1014 REDFISH ST<br>HITCHCOCK, TX 77563-2710 | | Claim Number: 3705<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| UNSECURED | Claimed: | $1,000.00 | | |

| | | | | |
|---|---|---|---|---|
| BOYD, BARBARA<br>17852 AVENIDA CORDILLERA UNIT 35<br>SAN DIEGO, CA 92128-1513 | Claim Number: 60255<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOYD, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BOYD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BOYD, BILLY<br>814 FM 1786<br>ROCKDALE, TX 76567 | Claim Number: 62214<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BOYD, CARY<br>20807 LIBBY ROAD<br>MAPLE HEIGHTS, OH 44137-2926 | Claim Number: 11675<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BOYD, CORNELIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOYD, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOYD, DAVID M.<br>PO BOX 587<br>BILLINGS, MT 59103 | | Claim Number: 30929<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYD, DELORES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOYD, EDWARD<br>443 WASHINGTON ST<br>MACON, MS 39341 | | Claim Number: 16520<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BOYD, FRANCES<br>3100 N OCEAN BLVD APT 903<br>FT LAUDERDALE, FL 33308-7194 | | Claim Number: 62073<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| BOYD, JEANNETTE M, PR OF THE<br>ESTATE OF MARVIN L HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| BOYD, JERRY W<br>3040 CR 307<br>COLORADO CITY, TX 79512 | | Claim Number: 11315<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| BOYD, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35225<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $6,000.00 | | | |
| BOYD, MARIANE<br>PO BOX 1027<br>RICHMOND, TX 77406-0026 | | Claim Number: 3935<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | |
|---|---|---|
| BOYD, ROY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36926<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYD, SANDRA<br>2405 CULPEPER DR<br>MIDLAND, TX 79705-6317 | | Claim Number: 37624<br>Claim Date: 07/05/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BOYD, SANDRA, PR OF THE<br>ESTATE OF WILLIAM H WAREHIME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOYD, SHANE<br>PO BOX # 691<br>MANY FARMS, AZ 86538 | | Claim Number: 14265<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYD, SUSAN<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62215<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BOYD, TERRY<br>377 QUARRY LN<br>LIBERTY HILL, TX 78642-4410 | | Claim Number: 1684<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| BOYD, WAYLON<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62218<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| BOYD, WHITLEY<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62220<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| BOYD, WILLIE<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62216<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| BOYEA, DENNIS<br>1906 SENTRY CIRCLE<br>CARLSBAD, NM 88220 | | Claim Number: 10547<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| BOYER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BOYER, JAMES<br>117 MEADOWVIEW DR<br>PHOENIX, OR 97535 | | Claim Number: 11190<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOYER, JAMES<br>117 MEADOW VIEW DR<br>PHOENIX, OR 97535 | | Claim Number: 11191<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BOYER, JERI<br>1103 RED BIRD LN<br>GRANBURY, TX 76048 | | Claim Number: 10853<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BOYER, JOE<br>2111 GRIZZLY TRL<br>HARKER HEIGHTS, TX 76548-5657 | | Claim Number: 530<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| SECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| BOYER, JOHN<br>8720 RT 209<br>WILLIAMSTOWN, PA 17098 | | Claim Number: 61785<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BOYER, JOHN<br>201 EAST WICONISCO ST<br>TOWER CITY, PA 17980 | | Claim Number: 61787<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BOYER, KYLE<br>4321 OAKCREST LN<br>HERMITAGE, TN 37076-4334 | | Claim Number: 61788<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BOYER, ROBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| BOYER, ROY<br>1103 RED BIRD LN<br>GRANBURY, TX 76048 | | Claim Number: 10852<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| BOYER, RUFUS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOYKIN, CHARLES M, JR<br>2248 COOKS CORNER RD<br>LUCEDALE, MS 39452 | | Claim Number: 12010<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYKIN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYKIN, JOE F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15416<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOYKIN, ROYCE D<br>845 SARON RD<br>HUNTINGTON, TX 75949 | | Claim Number: 11137-01<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BOYKIN, ROYCE D — UNSECURED — Allowed: $2,754.00

| | | |
|---|---|---|
| BOYKIN, ROYCE D<br>845 SARON RD<br>HUNTINGTON, TX 75949 | | Claim Number: 11137-02<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYKIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOYLE, CHARLES<br>5932 NE 70TH ST<br>PH<br>SILVER SPRINGS, FL 34488 | | Claim Number: 63201<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYLE, ELEANOR<br>5932 NE 70TH ST<br>PH<br>SILVER SPRINGS, FL 34488 | | Claim Number: 63202<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOYLE, JOAN<br>2306 SHORT SPRINGS CT<br>PEARLAND, TX 77584-7885 | Claim Number: 4718<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BOYLE, MAURICE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29779<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BOYLE, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOYLES, HANCEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOYNTON, ALAN<br>PO BOX 1018<br>GATESVILLE, TX 76528-6018 | Claim Number: 1735<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

BOYNTON, WILLIE E.
8466 GRANDMONT ST.
DETROIT, MI 48228

Claim Number: 14237
Claim Date: 11/25/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BOYUM, DOUGLAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23055
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BOZARD, BILLY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23056
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BOZARTH, STEVEN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23057
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BOZEMAN, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23058
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| BOZMAN, CAROLYN A, PR OF THE ESTATE OF JAMES B LOAR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 19369 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOZZUFFI, RINALDO C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 23059 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BP AMERICA PRODUCTION COMPANY C/O LOCKE LORD LLP ATTN: C. DAVIN BOLDISSAR, ESQ. 601 POYDRAS STREET, SUITE 2660 NEW ORLEANS, LA 70130 | | Claim Number: 7985 Claim Date: 10/27/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $4,212,557.02 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| BP AMERICA PRODUCTION COMPANY C/O LOCKE LORD LLP ATTN: C. DAVIN BOLDISSAR, ESQ. 601 POYDRAS STREET, SUITE 2660 NEW ORLEANS, LA 70130 | | Claim Number: 7986 Claim Date: 10/27/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $4,212,557.02 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| BRABAND, KAY 5906 SOUTHERN HILLS DR HOUSTON, TX 77069-1321 | | Claim Number: 5640 Claim Date: 10/20/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: EXPUNGED DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| BRABAZON, PETER F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29780<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BRABHAM, LIGHTSEY M (LM), JR<br>411 SALUDA AVE SOUTH<br>PO BOX 294<br>FAIRFAX, SC 29827 | | Claim Number: 10908<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BRABHAM, WILLIAM HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| BRACCHI, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29781<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BRACCIALE, RONALD<br>916 STONERIDGE DR<br>HEWITT, TX 76643-3950 | | Claim Number: 340<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| BRACCO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29782<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRACE-HARVEY, VICTOR<br>605 MAPLE STREET<br>WILLIAMSPORT, PA 17701 | | Claim Number: 63206<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRACEY, JEREMIAH M<br>3916 W WASHINGTON BLVD APT 1102<br>CHICAGO, IL 60624-4456 | | Claim Number: 12596<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRACK, FRANK<br>1022 TREVINO ROAD<br>CLINTON, MO 64735-4308 | | Claim Number: 61611<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRACKEN, ARLYSS<br>1506 BROOKS LN<br>KAUFMAN, TX 75142-4003 | | Claim Number: 4136<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| BRACKEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BRACKEN, JOSEPH, PR OF THE<br>ESTATE OF JOHN F BRACKEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BRACKIN, J K<br>10333 GRIGSBY DR<br>FORT WORTH, TX 76140-5739 | | Claim Number: 1759<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BRACY, KEITH JAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29783<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRADBURY, JAMES E<br>206 RAVENWOOD<br>HENDERSON, TX 75654 | | Claim Number: 11520<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| BRADBURY, JAMES RUSSELL<br>3901 KLEIN BLVD<br>LOMPOC, CA 93436 | | Claim Number: 34956<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADBURY, MARGARET M<br>3839 E 3750 S<br>MYTON, UT 84052-4900 | | Claim Number: 34955<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADEN, KATHY<br>DBA KATHY S BOOKKEEPING<br>1509 E DENMAN AVE<br>LUFKIN, TX 75901-5859 | | Claim Number: 431<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADEN, KATHY<br>2208 FM 2108<br>DIBOLL, TX 75941-3465 | | Claim Number: 432<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADFIELD, B K<br>4109 HOLLOW CREEK CT<br>ALEDO, TX 76008-5207 | | Claim Number: 518<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRADFORD, BARBARA A, PR OF THE ESTATE OF ROBERT G LESSIG C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19348 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRADFORD, DONALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23064 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRADFORD, ELIJAH 902 HENDERSON ST TEMPLE, TX 76501-6157 | Claim Number: 3166 Claim Date: 07/18/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: EXPUNGED DOCKET: 3640 (02/24/2015) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BRADFORD, EVERETT C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23063 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRADFORD, GALEN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23065 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BRADFORD, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11636<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11689<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11690<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11691<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| BRADFORD, JAMES<br>1201 EAST BUNKER HILL TRAIL<br>MOORESVILLE, IN 46158 | | Claim Number: 63038<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, MICHAEL<br>922 BROOKSIDE<br>CORTEZ, MONTEZUMA, CO 81321 | | Claim Number: 61695<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29784<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, STEPHEN C<br>146 NIGHTINGALE CIRCLE<br>ELLENTON, FL 34222-4254 | | Claim Number: 10965<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, STEPHEN K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33162<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BRADFORD, TERRY<br>810 BEACON CIR<br>OAKDALE, PA 15071-1766 | | Claim Number: 60451<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADISH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADLEY, ANDREW T<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15464<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRADLEY, ANDREW T, JR<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15177<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, ANNICE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15178<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BRADLEY, CATHIE<br>24136 RIMVIEW RD<br>MORENO VALLEY, CA 92557-3010 | Claim Number: 10545<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BRADLEY, DOROTHY L, PR OF THE<br>ESTATE OF CHESTER L ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| BRADLEY, FRANK A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14111<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| BRADLEY, GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| BRADLEY, GARY<br>4816 HWY 67E<br>MOUNT PLEASANT, TX 75455 | Claim Number: 60144<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15496<br>Claim Date: 12/08/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15497<br>Claim Date: 12/08/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15498<br>Claim Date: 12/08/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15499-01<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15499-02<br>Claim Date: 12/08/2015<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $12,000.00 | Allowed: | $17,110.00 |

---

| | | |
|---|---|---|
| BRADLEY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, JAMES<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15239<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, JAMES CORDELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32495<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BRADLEY, JAMES WILLIAM<br>1404 STEPHENS AVE.<br>MT. PLEASANT, TX 75455 | | Claim Number: 13187-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BRADLEY, JAMES WILLIAM<br>1404 STEPHENS AVE.<br>MT. PLEASANT, TX 75455 | | Claim Number: 13187-02<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| BRADLEY, JENNY MIKULEC<br>702 E 12TH ST<br>CAMERON, TX 76520 | | Claim Number: 11653<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| BRADLEY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | | |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35469<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $500.00 | | |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $500.00 | | |

| | | | | |
|---|---|---|---|---|
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35471<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $500.00 | Allowed: | $6,750.00 |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35472<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $500.00 | | |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35473<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $500.00 | | |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35474<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $500.00 | | |
| BRADLEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| BRADLEY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29785<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, JOSEPH WILLIAM<br>4255 MORNING MIST LANE<br>CUMMING, GA 30028 | | Claim Number: 12496<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, PETER P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29786<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, STEPHEN B, PR OF THE<br>ESTATE OF EUGENE C BRADLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRADSHAW, ANGELA<br>1504 MONTCLAIR DR<br>RICHARDSON, TX 75081-2543 | | Claim Number: 730<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRADSHAW, DEAN<br>1820 CLINTON ST.<br>LONGVIEW, TX 75604 | Claim Number: 60016<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BRADSHAW, JAMES H<br>1602 CR 4114<br>PITTSBURG, TX 75686 | Claim Number: 10676<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BRADSHAW, JEFFREY DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15300<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRADSHAW, MICHAEL<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | Claim Number: 2853<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BRADSHAW, RANDY E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16041<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $35,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35466<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35467<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $3,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35468<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BRADSHAW, TERESSA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15234<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADSHAW, TONIA<br>6 SAINT ANDREWS COURT<br>FRISCO, TX 75034 | Claim Number: 2851<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BRADWAY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRADY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29787<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADY, JOSEPH<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRADY, KEVIN RODGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29788<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADY, MICHAEL<br>4575 HIKEY ST.<br>DOVER, PA 17315 | | Claim Number: 15939<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

BRADY, PATRICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23072
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BRADY, SCOTT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29789
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BRADY, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23073
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BRADY, WALTER
C/O WILLIAM M. LAMOREAUX
900 JACKSON STREET, SUITE 180
DALLAS, TX 75202-4437

Claim Number: 3674
Claim Date: 07/25/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BRAGER, MILDRED A, PR OF THE
ESTATE OF FRED S BRAGER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18441
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRAGG, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRAGG, STEVEN<br>701 S. 52ND ST.<br>RENTON, WA 98055 | | Claim Number: 61092<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAGG, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRAINE, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29790<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAKO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29791<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRAKO, THOMAS KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29792<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAMLETTE, ALFONSO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29793<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAMMER STANDARD CO<br>14603 BENFER RD<br>HOUSTON, TX 77069-2807 | | Claim Number: 304<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRAMWELL, RICHARD<br>25188 MARION AVE<br>APT 28<br>PUNTA GORDA, FL 33950 | | Claim Number: 60826<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANCACCIO, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29794<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRANCATO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BRANCH, DONALD M<br>11607 S PEORIA ST<br>CHICAGO, IL 60643 | Claim Number: 10737<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| BRANCH, DONALD M<br>11607 S PEORIA ST<br>CHICAGO, IL 60643 | Claim Number: 10766<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRANCH, EURA A.<br>528 ONEIDA STREET<br>WASHINGTON, DC 20011 | Claim Number: 14247<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRANCH, FREDDIE<br>8317 HONEYSUCKLE LN<br>DALLAS, TX 75241-6826 | Claim Number: 8043<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |

BRANCH, JOHN DAVID
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32496
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

BRANCH, LAURA M, PR OF THE
ESTATE OF ARTHUR L BRANCH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18443
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BRANCH, SAMUEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23076
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BRANCH, THEODORE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23077
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

BRANCH, TRACY MCCALLUM
1564 COLONIST SQUARE SW
OCEAN ISLE BEACH, NC 28469

Claim Number: 31233
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BRAND, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRAND, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29795<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRANDE, JOSEPH E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29796<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRANDEFINE, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33163<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRANDNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRANDON, GOLDIE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRANDON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANDSMA, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANDT, BRUCE<br>4383 FIELDING LN<br>PEACHTREE COR, GA 30092-1647 | | Claim Number: 60498<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANDT, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BRANDT, RACHEL
9467 PR 2425
TERRELL, TX 75160

Claim Number: 62911
Claim Date: 12/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

BRANESKY, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23083
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

BRANFORD, ERNESTINE D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20431
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |

BRANGI, LOUIS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29797
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BRANHAM, BILLY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23084
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| BRANHAM, DAISY B.<br>985 SECOND ST<br>MONTICELLO, FL 32344-2843 | | Claim Number: 37611<br>Claim Date: 05/05/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANHAM, KATHRYN SHIPTON<br>1211 HORSEHEAD RD<br>LUGOFF, SC 29078 | | Claim Number: 31471<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANHAM, MACIE E, PR OF THE<br>ESTATE OF PERCY BRANHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRANIGER, GARLAND<br>9606 PRESTON SPRING DR.<br>UNIT 102<br>LOUISVILLE, KY 40229 | | Claim Number: 30941<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANN, CECIL A<br>77 BRANN LANE<br>ROXBORO, NC 27573 | | Claim Number: 14914<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRANN, EARNEST BRADLEY<br>1339 WHITT TOWN ROAD<br>ROXBORO, NC 27574 | | Claim Number: 12623<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BRANNAM, MICHAEL A<br>2001 SKYLES<br>ROCKDALE, TX 76567 | | Claim Number: 11372-01<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| BRANNAM, MICHAEL A<br>2001 SKYLES<br>ROCKDALE, TX 76567 | | Claim Number: 11372-02<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRANNAN, EARLYNN, PR OF THE<br>ESTATE OF EARL J HECKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BRANNAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRANNAN, LINDA AHLAS, PR OF THE<br>ESTATE OF ROBERT E AHLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRANNON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANNON, WATSON DUPREE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32497<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANTLEY, ALVIN DOUGLAS SR.<br>1005 LAURA DUNCAN RD<br>APEX, NC 27502 | Claim Number: 28969<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BRANTLEY, CLAUDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35388<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $36,000.00 | | |
| BRANTLEY, CLAUDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35389<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $36,000.00 | Allowed: | $6,750.00 |
| BRANTLEY, JAMES<br>9113 BEDFORD DR<br>ODESSA, TX 79764-1242 | | Claim Number: 4327<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| BRANTLEY, MARK S<br>4393 FM 3242<br>CAMERON, TX 76520 | | Claim Number: 11058<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BRANTLEY, ROBERT W<br>2212 SOUTH PARKWAY<br>MESQUITE, TX 75149 | | Claim Number: 11104<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| BRANUM, HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ |

| BRANYON, EUNICE<br>537 BRANYON FARM DR<br>SALEM, SC 29676 | Claim Number: 62011<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED      Claimed: | $0.00   UNLIQ CONT |

| BRANYON, ROGER DALE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32498<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED      Claimed: | $0.00   UNDET |

| BRANZ, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ |

| BRASELL, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ |

BRASHEARS, VIRGINIA L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20433
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BRASSARD, GEORGE K
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17585
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

BRASSFIELD, RONNIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35223
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

BRASUELL, JOHN A
2502 MONKEY RD.
ROCKPORT, TX 78382

Claim Number: 12948
Claim Date: 11/03/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BRASUELL, LADONNA N
2502 MONKEY RD.
ROCKPORT, TX 78382

Claim Number: 12947
Claim Date: 11/03/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BRASWELL, GLENN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35475<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $7,000.00 | Allowed: | $140,000.00 |
| BRASWELL, GLENN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $42,000.00 | | |
| BRATSCH, MARVIN<br>3343 93 RD CURVE<br>BLAINE, MN 55449 | | Claim Number: 61108<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BRATTER, STUART<br>1816 BACHMAN CT<br>PLANO, TX 75075-6159 | | Claim Number: 2381<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| BRATTON, MICHAEL H<br>9645 COVEMEADOW DR<br>DALLAS, TX 75238-1819 | | Claim Number: 3181<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| BRAUDRICK, FRANK (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BRAUGHT, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | | |
|---|---|---|
| BRAUN, ALOIS M<br>2732 W 10TH ST<br>DALLAS, TX 75211-2733 | | Claim Number: 1288<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:          $0.00   UNDET

| | | |
|---|---|---|
| BRAUN, ELISABETH<br>3138 ERSKINE DR<br>CHARLOTTE, NC 28205-2061 | | Claim Number: 192<br>Claim Date: 05/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:          $0.00   UNDET

| | | |
|---|---|---|
| BRAUN, GUNTER I , JR, PR OF THE<br>ESTATE OF GUNTER I BRAUN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| BRAUN, PATRICIA<br>3128 BLESSING CT APT 1004<br>BEDFORD, TX 76021-8025 | Claim Number: 1644<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BRAUN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRAUN, REINHOLD HERBERT DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32350<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BRAVER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRAVERMAN, MARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BRAXTON, MARY E
722 W COLONY DR
ARLINGTON, TX 76001-8323

Claim Number: 3624
Claim Date: 08/11/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

BRAY INTERNATIONAL INC.
13333 WESTLAND EAST BLVD.
HOUSTON, TX 77041

Claim Number: 7537
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $2,026.55 | Scheduled: | $2,318.80 |
|---|---|---|---|---|

BRAY, BRUCE H
277 MAW ROAD
TOLEDO, WA 98591

Claim Number: 13502
Claim Date: 11/18/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

BRAZIL, ROBERT E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29798
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

BRAZILE, ROBERT L
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31398
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| BRAZOS VALLEY PARTS CO<br>DBA FRANKLIN AUTO SUPPLY<br>105 W HWY 79<br>FRANKLIN, TX 77856 | Claim Number: 5447<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| --- | --- |

| UNSECURED | Claimed: | $2,525.81 | Scheduled: | $41,817.13 |
| --- | --- | --- | --- | --- |

| BRAZZLE, LARRY D<br>6430 NE 41ST AVE<br>PORTLAND, OR 97211 | Claim Number: 31107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| --- | --- |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| BRDLIK, JOSEPH JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | Claim Number: 7550<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| --- | --- |

| UNSECURED | Claimed: | $26,088.24 | Scheduled: | $30,293.24 |
| --- | --- | --- | --- | --- |

| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | Claim Number: 7551<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| --- | --- |

| UNSECURED | Claimed: | $7,215.50 |
| --- | --- | --- |

| | | | | | | |
|---|---|---|---|---|---|---|
| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | | Claim Number: 7552<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $4,419.23 | Scheduled: | $4,419.23 | | |
| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | | Claim Number: 7553<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $7,390.14 | Scheduled: | $18,078.50 | | |
| BREAKFIELD, ELMER<br>909 CRYSTAL LN<br>CROWLEY, TX 76036-4663 | | Claim Number: 1698<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | | |
| BREARD, DEBORAH<br>3615 CENTENARY AVENUE<br>DALLAS, TX 75225 | | Claim Number: 60768<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | Allowed: | $2,754.00 |
| BREAZZEAL, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | | |

| | | | | |
|---|---|---|---|---|
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 159<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| SECURED | Claimed: | $462.00 UNLIQ | | |
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 160<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| SECURED | Claimed: | $7.00 UNLIQ | | |
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9832<br>Claim Date: 11/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $6.71 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9836<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | |
| SECURED | Claimed: | $663.00 | | |
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9837<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| SECURED | Claimed: | $6.71 | | |

| | | | | |
|---|---|---|---|---|
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9845<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| SECURED | Claimed: | $663.00 | | |
| BRECKENRIDGE, MARY<br>971 HEARD AVE<br>AUGUSTA, GA 30904-4113 | | Claim Number: 4311<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| PRIORITY | Claimed: | $14,513.08 | | |
| UNSECURED | | | Scheduled: | $14,513.08 CONT |
| BREDA, MICHAEL EUGENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15341<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BREED, DONALD SCOTT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BREEDEN, MARY C, PR OF THE<br>ESTATE OF JAMES E BREEDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

BREEDLOVE, JUAN D, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20922
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BREEDLOVE, JUAN, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20921
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BREEN, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23095
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BREEN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23157
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BREGMAN, DONALD
6788 CHIMERE TERRACE
BOYNTON BEACH, FL 33437

Claim Number: 10264
Claim Date: 08/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BREHM, JUSTIN<br>476 BOYD DRIVE<br>HOOVERSVILLE, PA 15936 | | Claim Number: 34332<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREIDENBACH, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29799<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREIDINGER, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREINER, HENRY S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33164<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BREITENBACH, GLEN R, PR OF THE<br>ESTATE OF CHARLES A BREITENBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BREITUNG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRELAND, BYRON D.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRELAND, ETHEL J.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRELAND, TANISHA C.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRELAND, WILLIAM JR.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BREMMER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRENDEL, FRED, PR OF THE<br>ESTATE OF PAULINE BRENDEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRENNAN, CONNIE<br>S.A. TO THE ESTATE OF RAYMOND O CAMPBELL<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37159<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRENNAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRENNAN, LAWRENCE<br>5121 HAYNES RD<br>SHEPHERD, MT 59079 | | Claim Number: 37453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

BRENNAN, LILLIE ANN
5641 CHURCHVIEW RD
LOYSBURG, PA 16659-9621

Claim Number: 15805
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

BRENNAN, WILLIS
5641 CHURCHVIEW RD
LOYSBURG, PA 16659

Claim Number: 15061
Claim Date: 12/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

BRENT, DENNIS HOWARD
3428 CABRIOLET CT
PLANO, TX 75023-5735

Claim Number: 314
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

---

| UNSECURED | Claimed: | $0.00 | UNDET |
| --- | --- | --- | --- |

BRESLIN, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23162
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

BRESNAHAN, DEVIN L.
323 S. HOME AVE.
APT 206
PITTSBURGH, PA 15202

Claim Number: 37354
Claim Date: 12/18/2015
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| BRESNAHAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRESSAN, AMERICO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRESSI, ANTHONY F , JR, PR OF THE<br>ESTATE OF ANTHONY F BRESSI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BRESSI, JOSEPHINE, PR OF THE<br>ESTATE OF FRANK N BRESSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BRESSLER, DEAN<br>443 BERKSHIRE LN<br>MECHANICSBURG, PA 17050-2879 | | Claim Number: 31141<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BRESSLER, OTTO A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29800<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BREST, DAVID L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| BRETCHES, CAROLL<br>1314 LAMAR DR<br>MT PLEASANT, TX 75455 | | Claim Number: 10584<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BRETH, JAMES IRA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29801<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRETHAUER, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

BREVOORT, NICHOLAS C
607 EVERSOLE RD
CINCINNATI, OH 45230

Claim Number: 12320
Claim Date: 10/16/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

BREWER, BILLY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23168
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

BREWER, BOBBY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23167
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

BREWER, CECIL H, JR
6555 ROLLING OAK DR
MONTGOMERY, TX 77316-6914

Claim Number: 1432
Claim Date: 06/09/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

UNSECURED          Claimed:                    $0.00    UNDET

BREWER, DANIEL C, PR OF THE
ESTATE OF DANIEL BREWER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18457
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| BREWER, GARY L<br>812 45TH RD<br>YATES CENTER, KS 66783 | | Claim Number: 13403<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BREWER, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BREWER, MARY P<br>1224 HUMMINGBIRD DR<br>WEST COLUMBIA, SC 29169 | | Claim Number: 37766<br>Claim Date: 11/29/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BREWER, ONEAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BREWER, SHEILA R<br>1639 SPRING LAKE DR<br>MESQUITE, TX 75149-6320 | | Claim Number: 269<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| BREWER, TAMMY<br>1704 MARTIN LUTHER KING JR BLVD LOT 291<br>KILLEEN, TX 76543-5430 | | Claim Number: 2709<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| BREWER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| BREWER, WILLIAM E<br>RR 4 BOX 69<br>SQUIRES, MO 65755-9502 | | Claim Number: 13048<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35482<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $408,000.00 | | Allowed: | $26,985.00 |
| BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35483<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $408,000.00 | | | |

BREWER, WOODROW (WILLIS)
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35484
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $408,000.00 | | |
|---|---|---|---|---|

BREWINGTON, VERONICA
14101 HAVERIDGE DR
MIDLOTHIAN, VA 23112-1558

Claim Number: 12201-01
Claim Date: 10/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

BREWINGTON, VERONICA
12131 ROTUNDA LN
CHESTER, VA 23836-3058

Claim Number: 12201-02
Claim Date: 10/12/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

BREWSTER, ALBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23170
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
|---|---|---|---|---|

BREWSTER, NICA
1200 N TENNESSEE ST APT 21
MCKINNEY, TX 75069-2102

Claim Number: 4513
Claim Date: 09/19/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| SECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BREWSTER, PAULINE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BREWTON, GLENDA FAYE<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12151-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BREWTON, GLENDA FAYE<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12151-02<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BREWTON, STEVEN R<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12149-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BREWTON, STEVEN R<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12149-02<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BREY, KELLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREYER, LELAND<br>408 NAPLES COURT<br>KISSIMMEE, FL 34759 | | Claim Number: 10963<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREZA, DONNA<br>1103 SILVER CT<br>HAMILTON SQ, NJ 08690-3523 | | Claim Number: 16264<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREZA, DONNA<br>1103 SILVER CT<br>HAMILTON SQ, NJ 08690-3523 | | Claim Number: 16298<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREZNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BRICE CO BARCLAY WHOLESALE<br>4301 GREENBRIAR DR.<br>STAFFORS, TX 77477 | | Claim Number: 9615<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $926.10 | Scheduled: | $1,355.70 |
| BRICE, MYRON<br>3305 GETTYSBURG LN<br>FORT WORTH, TX 76123-1776 | | Claim Number: 3204<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| BRICKLE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| BRIDGE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| BRIDGE, LEONARD<br>1531 STATE ROAD 314<br>ALBUQUERQUE, NM 87105 | | Claim Number: 61147<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | |
|---|---|
| BRIDGES, CHRISTEL HICKMAN, PR OF THE ESTATE OF ROBERT E RIFFEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19555 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRIDGES, DONNA L, PR OF THE ESTATE OF LAURENCE BRIDGES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18459 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRIDGES, LLOYD R C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20923 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRIDGES, WINFORD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23175 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| BRIDGEWATER, WAYNE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23176 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

---

BRIDWELL, MICHAEL E
414 S EVENSIDE AVE
HENDERSON, TX 75654

Claim Number: 10497-01
Claim Date: 08/17/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

BRIDWELL, MICHAEL E
414 S EVENSIDE AVE
HENDERSON, TX 75654

Claim Number: 10497-02
Claim Date: 08/17/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BRIEMER, LORRAINE F (NEE BRIDGE)
1201 DUSTIN DRIVE
LADY LAKE, FL 32159

Claim Number: 11862
Claim Date: 09/28/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BRIERY, ROY GLENN
161 CR 214
BECKVILLE, TX 75631-9802

Claim Number: 12680
Claim Date: 10/26/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

BRIERY, SHELA KAY
A/B/O ROY GLENN BRIERY
161 CR 214
BECKVILLE, TX 75631-9802

Claim Number: 12679
Claim Date: 10/26/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

BRIGANDI, JOSEPH C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20437
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BRIGANI, GERALDINE G, PR OF THE
ESTATE OF LEONARD J GIZINSKI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18831
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BRIGGS, BERNARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20924
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

BRIGGS, FERRONICA
2504 FOREST DALE LN APT 911
ARLINGTON, TX 76006-3005

Claim Number: 8065
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| SECURED | Claimed: | $1,400.00 |
|---|---|---|

BRIGGS, HENRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23177
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BRIGGS, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35485<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35500<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | Allowed: | $24,604.00 |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35501<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35502<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | | |

| | | |
|---|---|---|
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35503<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BRIGGS, SANDRA<br>11031 EDGEMONT<br>WARREN, MI 48089 | Claim Number: 12494<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRIGGS, SANDRA (MAIDEN NAME MITCHELL)<br>11031 EDGEMONT<br>WARREN, MI 48089 | Claim Number: 13550<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRIGGS, SANDRA MITCHELL<br>11031 EDGEMONT AVE<br>WARREN, MI 48089 | Claim Number: 12491<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRIGGS, SANDRA MITCHELL<br>11031 EDGEMONT<br>WARREN, MI 48089 | Claim Number: 12493<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRIGHAM, MICHELE<br>3221 COMO LAKE RD<br>DENTON, TX 76210 | | Claim Number: 2479<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $9,854.04 |
| BRIGHT, BOBBY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32499<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRIGHT, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BRIGHTGUY INC.<br>C/O BLACK MCCUSKEY SOUERS & ARBAUGH LPA<br>ATTN: JOEL K. DAYTON, ESQ.<br>220 MARKET AVENUE, S., SUITE 1000<br>CANTON, OH 44702 | | Claim Number: 3590<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,792.00 | Scheduled: | $3,792.00 |
| BRIGHTGUY INC.<br>C/O BLACK MCCUSKEY SOUERS & ARBAUGH LPA<br>ATTN: JOEL K. DAYTON, ESQ.<br>220 MARKET AVENUE, S., SUITE 1000<br>CANTON, OH 44702 | | Claim Number: 3591<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,568.24 | Scheduled: | $2,568.24 |

BRIGHTHAUPT, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23179
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BRILEY, MAXINE P, PR OF THE
ESTATE OF JULIUS M BRILEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18460
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BRILLA, DENNIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23180
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

BRIN, STEPHEN
2616 WINDING OAKS DR
ARLINGTON, TX 76016-1748

Claim Number: 7744
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4905 (07/01/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BRINDLE, COLEMAN
204 CLEGG STREET
MOUNT HOLLY, NC 28120

Claim Number: 61174
Claim Date: 10/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRINDOCK, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRINK, RICHARD L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32449<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRINKER WSC<br>4534 INTERSTATE HIGHWAY 30 E<br>SULPHUR SPGS, TX 75482-6245 | | Claim Number: 4053<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $45,000.00   UNLIQ |
| BRINKER WSC<br>4534 I. 30 EAST<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 11815<br>Claim Date: 09/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| PRIORITY | Claimed: | $45,000.00   UNLIQ |
| BRINKLEY, ANNIE<br>2010 ROYAL CLUB CT<br>ARLINGTON, TX 76017-4463 | | Claim Number: 2345<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10372 (12/13/2016) |
| UNSECURED | Claimed: | $5,063.00 |

| | | | | |
|---|---|---|---|---|
| BRINKLEY, SHANTAZAY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| BRINKLEY, SHAWNDREAKA<br>1401 THOMPSON DR APT 707<br>BAY CITY, TX 77414-3686 | | Claim Number: 3436<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | | Claim Number: 12686<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | | Claim Number: 12687<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | | Claim Number: 13081<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| BRINKMEYER, SHARON<br>75 HAWKEN CEMETERY ROAD<br>ULMAN, MO 65083 | | Claim Number: 61243<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BRINSTER, DUANE<br>32720 WOODS DR.<br>WARREN, OR 97053 | | Claim Number: 15982<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BRIONES, ADOLFO<br>612 ELSBETH ST<br>DALLAS, TX 75208-4307 | | Claim Number: 196<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
| SECURED | Claimed: | $20,000.00   UNLIQ | | | |
| BRISCO, JOSEPH<br>30 LAKE LN<br>MOUNDSVILLE, WV 26041-4071 | | Claim Number: 63449<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BRISCO, WILLIE JEAN<br>5612 ROCKY RIDGE RD<br>DALLAS, TX 75241-1817 | | Claim Number: 683<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| BRISCOE, BILLY E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32126<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BRISSETT, LORNA M<br>240-17 WELLER AVE<br>ROSEDALE, NY 11422 | | Claim Number: 10914<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRISSETT, LORNA M<br>24017 WELLER AVE<br>ROSEDALE, NY 11422-2315 | | Claim Number: 10917<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BRISTER, JIM<br>199 SE CR 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62685<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BRISTER, MILTON<br>837 EAST SMITH ST<br>BUCHAANA, MI 49107 | | Claim Number: 62769<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| BRISTER, ROBERT E<br>1133 COUNTY ROAD 409<br>LEXINGTON, TX 78947-5321 | | Claim Number: 13047-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BRISTER, ROBERT E<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 13047-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRISTER, ROBERT E.<br>1133 COUNTY ROAD 409<br>LEXINGTON, TX 78947-5321 | | Claim Number: 14699-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BRISTER, ROBERT E.<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 14699-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRISTER, ROBERT EARL, SR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13605<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| BRISTOL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| BRITT, CLAUDE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BRITT, DEBORAH L.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 15818-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| BRITT, DEBORAH L.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 15818-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BRITT, DENNIS WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32500<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| BRITT, KATHY L.<br>1365 L. R. SCHRONCE LN<br>IRON STATION, NC 28080 | | Claim Number: 31234<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| BRITT, MICHAEL W.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 31144-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| BRITT, MICHAEL W.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 31144-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| BRITT, STRAUD S<br>2432 THADDEOUS DR<br>ESCALON, CA 95320-1888 | | Claim Number: 11513<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| BRITTAIN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35504<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $108,000.00 | | |
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35505<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $108,000.00 | Allowed: | $7,143.00 |
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35506<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $108,000.00 | | |
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35507<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $108,000.00 | | |
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35508<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $108,000.00 | | |

| | | |
|---|---|---|
| BRITTEN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRITTINGHAM, ESTHER M, PR OF THE<br>ESTATE OF LOUIS U BRITTINGHAM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRITTINGHAM, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRITTINGHAM, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRITTINGHAM, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35643<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| BRITTINGHAM, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36276<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| BRITTON, SHACARLA<br>21134 GATE VIEW DR<br>HOUSTON, TX 77073-5566 | | Claim Number: 3542<br>Claim Date: 08/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $542.00 |
| UNSECURED | Claimed: | $1,758.00 |

| | | |
|---|---|---|
| BRITVCH, BRENDA J, PR OF THE<br>ESTATE OF LEONA E CROWDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BRKOPAC, MIKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BROACH, JAMES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| BROADHEAD, GERRY L<br>10658 COUNTRY RD 1<br>IOLA, TX 77861-3618 | | Claim Number: 12883<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BROADHEAD, O.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| BROADWATER, JOHN I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BROADWAY, JOE<br>2517 WEST C STREET<br>KANNAPOLIS, NC 28081 | | Claim Number: 13485<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BROADWELL, BOYCE<br>3402 EAST YACHT DRIVE<br>OAK ISLAND, NC 28465 | | Claim Number: 60385<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| BROADWELL, JAMES K<br>63299 E 60 RD QUAPAW<br>QUAPAW, OK 74363 | | Claim Number: 11150<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BROADY, HARRY W<br>PO BOX 1469<br>MONROE, WA 98272-4469 | | Claim Number: 11400<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BROBST, ROGER<br>2480 LINDALE LN<br>MESQUITE, TX 75149-6536 | | Claim Number: 3931<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $329.90 | | |
| BROCCHETTI, LOUIS A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33169<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BROCHU, ADRIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | |
|---|---|
| BROCHU, LAURENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROCIOUS, DOROTHY J, PR OF THE<br>ESTATE OF ROBERT D BROCIOUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROCK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROCK, DAVID<br>430 WEST BALTIMORE AVE.<br>PINEBLUFF, NC 28373 | Claim Number: 63300<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BROCK, GRANGER LEE<br>244 GRANTHAM SCHOOL RD<br>GOLDSBORO, NC 27530 | Claim Number: 31472<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BROCK, HELEN D<br>780 COUNTY ROAD 1162<br>CULLMAN, AL 35057 | Claim Number: 13381-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| BROCK, HELEN D<br>780 COUNTY ROAD 1162<br>CULLMAN, AL 35057 | Claim Number: 13381-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | | | |
| BROCK, WALTER W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED     Claimed: | $0.00  UNLIQ | | | |
| BROCK, WILLIAM C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED     Claimed: | $0.00  UNLIQ | | | |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35644<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED     Claimed: | $444,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35645<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35646<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | Allowed: | $25,397.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35647<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $444,000.00 | | |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35648<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36284<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $444,000.00 | | |

| | | |
|---|---|---|
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36285<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $384,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36286<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $384,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36287<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $444,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36288<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |
| BROD, LEANDER A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32137<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BROD, M.L., JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13608<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| BRODERICK, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29802<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRODERICK, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRODERICK, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRODY, WILLIAM<br>226 HOLLYWOOD AVENUE<br>TUCKAHOE, NY 10707 | | Claim Number: 60236<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROGAN, GEORGE J.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 32298<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $50,000.00   UNLIQ | |
| BROGAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BROGAN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| BROGAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BROGDEN, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BROGDON, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| BROGLIE, DONALD F, PR OF THE<br>ESTATE OF FREDERICK F BROGLIE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| BROHMAN, GERARD<br>300 VZ COUNTY ROAD 3515<br>WILLS POINT, TX 75169-5323 | | Claim Number: 4339<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| BROKER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| BROKUS, MARGARET E, PR OF THE<br>ESTATE OF MARGARET L SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| BROMBERG, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRONDOS, DAVID<br>614 GETTYSBURG DR.<br>SAN JOSE, CA 95123 | | Claim Number: 62939<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRONNER, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRONNER, RAYMOND L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRONTE, JEFFERSON W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29803<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROOKER, EARLON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKES, VERONICA H, PR OF THE<br>ESTATE OF WILLIAM BROOKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROOKMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, BARBARA<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 16607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| BROOKS, CALVIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BROOKS, CARMEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, CHARLES<br>5706 ADLEIGH AV<br>BALTIMORE, MD 21206 | | Claim Number: 60750<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, CLIFFORD L, PR OF THE<br>ESTATE OF CARLTON W BROOKS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROOKS, DAVID G<br>2332 SERENITY LN<br>HEATH, TX 75032-1922 | | Claim Number: 943<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, DEBORAH CONVERSE<br>10 PINE STREET<br>COLEBROOK, NH 03576 | | Claim Number: 11665<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BROOKS, DIANE D<br>5927 ARBOLES DR<br>HOUSTON, TX 77035 | Claim Number: 3733<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|
| PRIORITY            Claimed: | $0.00   UNDET | | |
| SECURED             Claimed: | $0.00   UNDET | | |
| BROOKS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ | | |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35494<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED           Claimed: | $396,000.00 | | |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35495<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED           Claimed: | $396,000.00 | Allowed: | $26,191.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35496<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED           Claimed: | $396,000.00 | | |

| | | |
|---|---|---|
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35497<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $396,000.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35498<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35499<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35509<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| BROOKS, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BROOKS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BROOKS, JACKLYNN<br>7 LACONIA ST<br>HAMDEN, CT 06514 | | Claim Number: 60547<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35489<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $4,000.00 | | |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35490<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $4,000.00 | Allowed: | $6,750.00 |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35491<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $4,000.00 | | |

| | | |
|---|---|---|
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35492<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $4,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35493<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $4,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BROOKS, JERROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BROOKS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BROOKS, JOHN A.<br>P.O. BOX 1545<br>CARTHAGE, TX 75633 | Claim Number: 14795<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| BROOKS, JOHN A.<br>P.O. BOX 1545<br>CARTHAGE, TX 75633 | | Claim Number: 14796<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BROOKS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BROOKS, MARCHELLE D<br>303 MEADOWCREEK DR<br>MESQUITE, TX 75150-8005 | | Claim Number: 4550<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $285.00 | |
| BROOKS, MARK E. & LINDA<br>3959 FM 2658 N<br>HENDERSON, TX 75652 | | Claim Number: 4161<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |
| UNSECURED | Claimed: | $548.60              Scheduled:            $548.60 | |
| BROOKS, MICHAEL G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BROOKS, NOEL<br>1315 PARK PLACE BLVD APT 512<br>HURST, TX 76053-5347 | | Claim Number: 400<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BROOKS, PAUL ELDRIDGE<br>1002 W. 12TH STREET<br>CAMERON, TX 76520 | | Claim Number: 13041<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, PAUL ELDRIDGE<br>1002 W. 12TH STREET APT 43<br>CAMERON, TX 76520 | | Claim Number: 13042<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, PEGGY J<br>3312 SCARLET OAK CT<br>DALLAS, TX 75234-2300 | | Claim Number: 1455<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29804<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROOKS, ROBERT B.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15481<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $500,000.00 |
| BROOKS, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29805<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, ROBERTA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROOKS, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, SAMUEL<br>1103 FERNWOOD AVE<br>DALLAS, TX 75216-1269 | | Claim Number: 10045<br>Claim Date: 04/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $517.74 |

| | | | |
|---|---|---|---|
| BROOKS, STEPHEN<br>7 LACONIA ST<br>HAMDEN, CT 06514 | | Claim Number: 60546<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BROOKS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| BROOKS, THOMAS WADE<br>1350 CHANDLER CIR<br>FLORENCE, SC 29505 | | Claim Number: 37284<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BROOKS, WILLIE G.<br>6303 32ND ST.<br>BERWYN, IL 60402 | | Claim Number: 31752<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| BROOKS, WILLIE V.<br>211 SAYERS DR<br>MANSFIELD, TX 76063 | | Claim Number: 7765<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |

| PRIORITY | Claimed: | $3,000.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $3,000.00   UNLIQ |
| TOTAL | Claimed: | $3,000.00   UNLIQ |

| | | |
|---|---|---|
| BROOKS-PERRY, NORMA, PR OF THE<br>ESTATE OF GEORGE PERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROSCIUS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROSCO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROSIOUS, BRADY<br>961 SKUNK HOLLOW ROAD<br>MIFFLINBURG, PA 17844 | Claim Number: 63089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROSNIHAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROTHER, FRANCIS VERNON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32501<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROTHERS, JAMES R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROTHERS, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROTZMAN, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33165<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROUGHTON, CHRIS<br>8302 OPALWOOD LN.<br>HUMBLE, TX 77338 | | Claim Number: 61945<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROUGHTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROUGHTON, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29806<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROUHARD, JOHN JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32502<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BROUILLARD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROUILLETTE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROUSSARD, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BROUSSEAU, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| BROWN CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37543-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |

ADMINISTRATIVE          Claimed:                    $241.71   UNLIQ

| | |
|---|---|
| BROWN CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37543-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:                    $8,678.88   UNLIQ

| | |
|---|---|
| BROWN COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37732<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                    $217.83

---

BROWN COUNTY APPRAISAL DISTRICT
C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC
ATTN: LEE GORDON
P.O. BOX 1269
ROUND ROCK, TX 78680

Claim Number: 37750
Claim Date: 10/31/2016
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN)

| ADMINISTRATIVE | Claimed: | $217.83 |
| --- | --- | --- |

---

BROWN HOLSOMBACH, DAPHIN U
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61835
Claim Date: 12/03/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

BROWN, A J
4516 LOVERS LANE UNIT 438
DALLAS, TX 75225

Claim Number: 2392
Claim Date: 06/23/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| PRIORITY | Claimed: | $2,775.00 |
| --- | --- | --- |

---

BROWN, AMOS
1301 TAYLOR ST
MT PLEASANT, TX 75455-4258

Claim Number: 11492
Claim Date: 09/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

BROWN, AMOS
1301 TAYLOR ST
MT PLEASANT, TX 75455-4258

Claim Number: 11493
Claim Date: 09/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

| | | | | |
|---|---|---|---|---|
| BROWN, ANTHONY<br>15121 BROOKSTONE DR<br>FLINT, TX 75762-2721 | | Claim Number: 1823<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| BROWN, ARIEL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29053<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BROWN, ARIEL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29094<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BROWN, ARNOLD IVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29807<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BROWN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| BROWN, ARVEL, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BROWN, BILLIE J<br>1906 MARSH LN<br>ARDMORE, OK 73401-3401 | Claim Number: 2193<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BROWN, BRENDA<br>330 E CAMP WISDOM RD APT 3206<br>DALLAS, TX 75241-3425 | Claim Number: 930<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $6,052.55 |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| BROWN, CATHERINE<br>330 N ERBY CAMPBELL BLVD APT 8<br>ROYSE CITY, TX 75189-3534 | Claim Number: 482<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BROWN, CELESTINE WYATT<br>4233 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2911 | Claim Number: 984<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BROWN, CHARLES J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| BROWN, CHARLES L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32138<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| BROWN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35222<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $5,000.00 |
| BROWN, CHRISTINA<br>512 OAK ST<br>BURKBURNETT, TX 76354-3032 | | Claim Number: 2164<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00 UNDET |
| BROWN, CHRISTOPHER NICHOLAS<br>995 ZIMMERMAN LAKE RD<br>SPARTANBURG, SC 29306-6923 | | Claim Number: 10608<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| BROWN, CURTIS, JR<br>2307 CAROLYN DRIVE<br>TAYLOR, TX 76574-1426 | | Claim Number: 13123<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BROWN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, DAVID<br>4565 FLUVANNA TOWNLINE ROAD<br>JAMESTOWN, NY 14701 | | Claim Number: 63465<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29808<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, DELLMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, DENISE<br>600 LEGACY DR APT 611<br>PLANO, TX 75023-2213 | Claim Number: 367<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BROWN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BROWN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BROWN, DONALD L., SR., FOR THE ESTATE<br>OF OMIE JOANN BROWN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32504<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BROWN, DONALD LESTER, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32503<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BROWN, DONNA<br>5617 BUCKSKIN DR<br>THE COLONY, TX 75056-3818 | | Claim Number: 2644<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $54.00 |
| BROWN, DORA<br>305 S AMY LN TRLR 98<br>HARKER HEIGHTS, TX 76548-7232 | | Claim Number: 3781<br>Claim Date: 08/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BROWN, DOUGLAS RAY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15381<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, EARNEST WHIT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13607<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| BROWN, EDITH E<br>6413 LIVINGSTON RD. #402<br>OYON HILL, MD 20745 | | Claim Number: 12753<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, ERNEST L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, ETSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, EUGENE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29809<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, EULA M, PR OF THE<br>ESTATE OF FLAVIS H BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, FAYE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, FRANCISCO<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36927<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROWN, FRANK T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35295<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $48,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35296<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $48,000.00 | Allowed: | $6,750.00 |
| BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35297<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $48,000.00 | | |
| BROWN, GLORIA<br>PO BOX 351<br>545 BLACK JACK RD<br>KELFORD, NC 27847-0351 | | Claim Number: 10742<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BROWN, GLORIA, PR OF THE<br>ESTATE OF RALPH A BROWN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BROWN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| BROWN, IRENE PAT HARDY<br>5100 CHAMA VALLEY RD APT 333<br>FORT WORTH, TX 76244-1909 | Claim Number: 955<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| BROWN, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BROWN, JANICE G<br>2618 HEMINGWAY DR<br>ARLINGTON, TX 76006-3203 | | Claim Number: 736<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BROWN, JASON C<br>1803 W FRYE RD.<br>PHOENIX, AZ 85045 | | Claim Number: 13519<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| BROWN, JERRY L<br>5527 FOUR WINDS DR<br>ARLINGTON, TX 76018 | | Claim Number: 10871-01<br>Claim Date: 08/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| BROWN, JERRY L<br>5527 FOUR WINDS DR<br>ARLINGTON, TX 76018 | | Claim Number: 10871-02<br>Claim Date: 08/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| BROWN, JOE<br>4107 KERRVILLE AVE<br>SNYDER, TX 79549 | Claim Number: 60146<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| BROWN, JOE-ANN, PR OF THE<br>ESTATE OF GLENDOLA ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROWN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROWN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROWN, JOHN D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36928<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BROWN, JOHN GLEAN
30428 HIGHWAY 151
MC BEE, SC 29101 | | Claim Number: 34936
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| BROWN, JOHNNIE
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759 | | Claim Number: 32139
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|
| BROWN, JOSEPH
4207 CISCO VALLEY DR
ROUND ROCK, TX 78664-3940 | | Claim Number: 2321
Claim Date: 06/20/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015) | | |

| ADMINISTRATIVE | Claimed: | $500.00 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $4,709.86 | | |
| BROWN, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131 | | Claim Number: 23233
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|
| BROWN, JOSHUA D
4500 FERN VALLEY DRIVE
FT. WORTH, TX 76244 | | Claim Number: 13520
Claim Date: 11/18/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BROWN, JOYCE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, JUSTIN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5478-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $5,000.00 |
| BROWN, KAY MARIE<br>8 BERNICE DRIVE<br>LULING, LA 70070 | Claim Number: 13853<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, L V<br>306 QUAIL TRAIL<br>GREENWOOD, MS 38930 | Claim Number: 11583<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, L V<br>306 QUAIL TRAIL<br>GREENWOOD, MS 38930 | | Claim Number: 11610<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $100.00 |
| BROWN, LANORA<br>938 CHURCH ST<br>EUDORA, KS 66025 | | Claim Number: 61053<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, LARRY<br>PO BOX 1034<br>FRUITLAND, NM 87416 | | Claim Number: 14853<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, LAURA<br>5210 POMANDER RD<br>HOUSTON, TX 77021-3148 | | Claim Number: 1664<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $195.94 |
| UNSECURED | Claimed: | $270.27 |

| | | |
|---|---|---|
| BROWN, LAURENIA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, LAWRENCE S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35221<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $18,000.00 |
| BROWN, LENORA, FOR THE<br>CASE OF RICHARD R BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, LILLIE M<br>18071 HUBBELL<br>DETROIT, MI 48235 | | Claim Number: 12579<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, LLOYD DURAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: DELORES JOE BROWN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13630<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| BROWN, LUKE<br>17585 BROWNBLANKINCHIP RD<br>CITRONELLE, AL 36522 | | Claim Number: 61497<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BROWN, MARKII D<br>908 ESTATE DR<br>HUTTO, TX 78634-5354 | | Claim Number: 310<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| PRIORITY | Claimed: | $12,475.00 | | | |
| SECURED | Claimed: | $300.00 | | | |
| TOTAL | Claimed: | $12,475.00 | | | |
| BROWN, MARY A, PR OF THE<br>ESTATE OF JOHN J BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BROWN, MEIGAN<br>200 KESSLER DR<br>GRANBURY, TX 76048 | | Claim Number: 61374<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BROWN, MICHAEL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| BROWN, MICHELLE<br>7043 IDLEWILD<br>SAINT LOUIS, MO 63136 | | Claim Number: 60613<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BROWN, MYRTLE<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | | Claim Number: 13765<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BROWN, NEIL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BROWN, ODIS<br>11415 JUTLAND RD<br>HOUSTON, TX 77048 | | Claim Number: 4652<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $639.00 | | |
| BROWN, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| BROWN, PATRICIA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, PEARIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, PHILLIP D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, RAY<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | | Claim Number: 13777<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35649<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $420,000.00 |

| | | | | |
|---|---|---|---|---|
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35650<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $420,000.00 | Allowed: | $27,778.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35651<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $420,000.00 | | |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35652<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $420,000.00 | | |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35653<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $420,000.00 | | |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36293<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $420,000.00 | | |

| | | |
|---|---|---|
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36294<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED              Claimed: | $420,000.00 | |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36295<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED              Claimed: | $420,000.00 | |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36326<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED              Claimed: | $420,000.00 | |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36327<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED              Claimed: | $420,000.00 | |
| BROWN, RAYMOND G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED              Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BROWN, RAYMOND L<br>30808 STRODA DR<br>HARRISBURG, OR 97446 | | Claim Number: 11187<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, RENEE<br>1327 N MEDIO RIVER CIR<br>SUGAR LAND, TX 77478 | | Claim Number: 1576<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, ROBERT C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BROWN, ROBERT W<br>5766 LIGHTSTONE LN<br>LEAGUE CITY, TX 77573 | | Claim Number: 10426<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, RODNEY L<br>PO BOX 1034<br>FRUITLAND, NM 87416 | | Claim Number: 14851<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, ROSEMARY<br>1035 CENTER POINT LANE<br>HAZLEHURST, MS 39083 | | Claim Number: 13426<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, ROY D , JR, PR OF THE<br>ESTATE OF ROY D BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, RUBIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, RUTHIE M<br>1673 C. R. 35<br>HEIDELBERG, MS 39439 | | Claim Number: 31194<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROWN, RYAN D.<br>6047 DOVER PLACE<br>NEW ORLEANS, LA 70131 | | Claim Number: 62009<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROWN, SANDRA B<br>5525 MILFORD DR<br>FORT WORTH, TX 76137-4991 | | Claim Number: 4988<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BROWN, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36723<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROWN, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36969<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROWN, STEVEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35220<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BROWN, TOMAS<br>24217 YANCY LN<br>LACYGNE, KS 66040 | | Claim Number: 60907<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROWN, TRAVUE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, UNA, PR OF THE<br>ESTATE OF ROBERT E BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BROWN, WALTER R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5477-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ |
| BROWN, WANDA<br>24217 YANCY LN<br>LACYGNE, KS 66040 | | Claim Number: 61054<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BROWN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN-BLACK, MELODY<br>801 RICHMOND ST<br>BIRMINGHAM, AL 35224 | | Claim Number: 13032<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN-LEWIS, ALYNA<br>19634 SOUTHAVEN DR<br>HOUSTON, TX 77084-5221 | | Claim Number: 2577<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWNGILMORE, FERNANZA<br>6120 4TH AVENUE<br>MARRERO, LA 70072 | | Claim Number: 62003<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWNING, CONNIE<br>1500 SYLVANIA DR APT 235<br>HURST, TX 76053-4338 | | Claim Number: 9959<br>Claim Date: 01/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,889.00 |

| | | |
|---|---|---|
| BROWNING, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35486<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

UNSECURED        Claimed:              $156,000.00

| | | |
|---|---|---|
| BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35487<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED        Claimed:              $156,000.00

| | | |
|---|---|---|
| BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35488<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED        Claimed:              $156,000.00                    Allowed:        $10,318.00

| | | |
|---|---|---|
| BROWNING, MARTHA<br>901 N GARDEN RIDGE BLVD APT 1123<br>LEWISVILLE, TX 75077-2969 | Claim Number: 971<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

UNSECURED        Claimed:              $0.00   UNDET

| | | | | |
|---|---|---|---|---|
| BROWNING, ROBERT<br>1217 HOOSIER PARK<br>ROBINSON, TX 76706 | | Claim Number: 60050-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| BROWNING, ROBERT<br>1217 HOOSIER PARK<br>ROBINSON, TX 76706 | | Claim Number: 60050-02<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BROWNING, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| BROWNLIE, SHELLEY<br>8 GAFNEY CT.<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 16021<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BROWNSBORO ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1949<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5751 (08/27/2015) | | |
| SECURED | Claimed: | $106.28  UNLIQ | | |

| | | |
|---|---|---|
| BROXSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROYLES, DANIEL K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14109<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROYLES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROYLES, STEVEN K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14108<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRUBAKER, BYRON<br>160 BERGE LANE<br>WINFIELD, PA 17889 | | Claim Number: 61453<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRUBAKER, JAMIE<br>160 BERGE LANE<br>WINFIELD, PA 17889 | | Claim Number: 62234<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUBAKER, MARTHA<br>428 COUNTY ROAD 697<br>FARMERSVILLE, TX 75442-6815 | | Claim Number: 2543<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $507.00 |
| BRUBAKER, MICHAEL<br>160 BERGE LANE<br>WINFIELD, PA 17889 | | Claim Number: 61551<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUBAKER, MYRON<br>2361 COUNTY LINE ROAD<br>SELINSGROVE, PA 17870 | | Claim Number: 62731<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUBAKER, ROBIN<br>160 BERGE LANE<br>WINFIELD, PA 17889 | | Claim Number: 61550<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRUCE, CAROL<br>PO BOX 2982<br>BURLESON, TX 76097-2982 | Claim Number: 9985<br>Claim Date: 02/17/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BRUCE, LEWIS E., JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32505<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BRUCE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BRUCH, STERLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRUCKS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| BRUECK, ARLETTA, PR OF THE ESTATE OF LARRY F SMITH C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20001 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| BRUECK, ARLITTA 4650 HANOVER RD SAWYER, MI 49125 | Claim Number: 16379 Claim Date: 12/11/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| BRUECKNER, WENDY BREWTON 22 VALLEY MEAD PLACE THE WOODLANDS, TX 77384 | Claim Number: 12148-01 Claim Date: 10/08/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BRUECKNER, WENDY BREWTON 22 VALLEY MEAD PLACE THE WOODLANDS, TX 77384 | Claim Number: 12148-02 Claim Date: 10/08/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| BRUEGGEMEYER, ROBERT 2353 NW DALLAS ST GRAND PRAIRIE, TX 75050-4904 | Claim Number: 3372 Claim Date: 07/28/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: EXPUNGED DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| BRUEGGEMEYER, ROBERT<br>2353 NW DALLAS ST<br>GRAND PRAIRIE, TX 75050-4904 | | Claim Number: 3373<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BRUEGGEMEYER, ROBERT<br>1830 ESQUIRE PL<br>GRAND PRAIRIE, TX 75050-6314 | | Claim Number: 3374<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 11703-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 11703-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112-5511 | | Claim Number: 11744<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| BRUGGEMAN, MICHAEL, PR OF THE<br>ESTATE OF EMERSON A BRUGGEMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRUGNARA, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRUIN, HYMAN DE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30061<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRUMBAUGH, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRUMBELOW, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRUMBELOW, DAVID<br>2580 COUNTY ROAD 434 LOOP<br>ROCKDALE, TX 76567 | | Claim Number: 30999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRUMBELOW, DAVID<br>2580 CR 434<br>ROCKDALE, TX 76567 | | Claim Number: 31720<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BRUMFIELD, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35219<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

| | | |
|---|---|---|
| BRUMFIELD, TRULY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRUMLEY, JESSE CYRUS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32136<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BRUMLEY, KENNETH W<br>3726 CR 3310<br>PICKTON, TX 75471 | | Claim Number: 10493<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BRUNDA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| BRUNDAGE, VERNON L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29810<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BRUNELLE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| BRUNELLI, LOUIS SAMUEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15442<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| BRUNELLI, MARY-ANN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36707<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNELLI, MARY-ANN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36970<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNHOEBER, STEWART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUNNER, HARRY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRUNO, DEBORAH<br>224 SE 44TH STREET<br>CAPE CORAL, FL 33904 | | Claim Number: 14681<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 1068 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| BRUNO, DEBORAH<br>224 SE 44TH STREET<br>CAPR CORAL, FL 33904 | | Claim Number: 62670<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUNO, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRUNO, RICHARD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29811<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNQUELL, RICHARD K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33166<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BRUNSON, DENNY RAY<br>509 EMMARY ST.<br>HARTSVILLE, SC 29550 | | Claim Number: 16485<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNSON, SHERONDA<br>2477 ROSA LEE DR<br>DARLINGTON, SC 29532 | | Claim Number: 63523<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNTON, ALAN R<br>17209 LECHLADE LN<br>DALLAS, TX 75252-4210 | | Claim Number: 1847<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRUNTON, RICHARD ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32506<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRUSDA, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BRUSH, NORMAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29812<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRUSH, TONI D, PR OF THE<br>ESTATE OF PETER N BRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BRUSO, DAVID<br>9215 NW COUNTY ROAD 1343<br>BLOOMING GROVE, TX 76626 | | Claim Number: 61065-01<br>Claim Date: 10/20/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BRUSO, DAVID<br>9215 NW COUNTY ROAD 1343<br>BLOOMING GROVE, TX 76626 | | Claim Number: 61065-02<br>Claim Date: 10/20/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRUSO, DAVID<br>9215 NW COUNTY ROAD 1343<br>BLOOMING GROVE, TX 76626 | | Claim Number: 61065-03<br>Claim Date: 10/20/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

BRUTON, PHYLLIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20466
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BRYAN, BYRON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23261
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BRYAN, COLIN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29813
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BRYAN, MELODY
919 W YELLOWJACKET LN APT 216
ROCKWALL, TX 75087-4829

Claim Number: 942
Claim Date: 06/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

---

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

BRYAN, ROBERT
32764 EAST BERKLEY COURT
MILLSBORO, DE 19966

Claim Number: 61549
Claim Date: 11/28/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRYAN, RONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $18,000.00 |
| BRYAN, WALTER D<br>757 KENWOOD DR<br>ABILENE, TX 79601-5539 | | Claim Number: 2797<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRYAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRYANT, BARBARA<br>2272 SW NIGHTINGALE TER<br>PORT ST LUCIE, FL 34953-2231 | | Claim Number: 13193<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, CAROL LOUISE<br>614 TURLEY DR<br>TEMPLE, TX 76502-4052 | | Claim Number: 4376<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | | | |
|---|---|---|---|---|
| BRYANT, DARLA<br>4322 BUNTING MEADOW DR<br>KATY, TX 77449-5509 | Claim Number: 3149<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED           Claimed: | $0.00   UNDET | | | |
| BRYANT, DARRYL<br>510 W 10TH AVE<br>CORSICANA, TX 75110-7105 | Claim Number: 1543<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED           Claimed: | $0.00   UNDET | | | |
| BRYANT, DAVE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32148<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED           Claimed: | $0.00   UNLIQ | | | |
| BRYANT, DAVID<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | Claim Number: 62496<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| BRYANT, DOYLE AND JOYCE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claim Number: 16618<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED           Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| BRYANT, FRANCIS VIRGIL, JR<br>3311 4TH ST<br>TWIN LAKE, MI 49457 | | Claim Number: 11722<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRYANT, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29815<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRYANT, GEORGE L.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29814<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRYANT, JOHN<br>3404A NANCE ST A<br>HOUSTON, TX 77020 | | Claim Number: 5763<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $251.08 |
|---|---|---|
| BRYANT, JON<br>3937 SKEELS<br>MONTAGUE, MI 49437 | | Claim Number: 11992<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BRYANT, JUDITH ANN<br>3311 4TH ST<br>TWIN LAKE, MI 49457 | | Claim Number: 11723<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRYANT, JUSTIN<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62498<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BRYANT, LISA<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62495<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BRYANT, MICHAEL<br>1416 SILVER LAKE DR<br>ROCKWALL, TX 75087-0027 | | Claim Number: 61857<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRYANT, PRESTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| BRYANT, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BRYANT, SAMUEL E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BRYANT, TERESA<br>1004 E. CHAMBERS ST.<br>CLEBURNE, TX 76031 | | Claim Number: 62487-01<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BRYANT, TERESA<br>1004 E. CHAMBERS ST.<br>CLEBURNE, TX 76031 | | Claim Number: 62487-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRYANT, TERESA<br>1004 E. CHAMBERS ST.<br>CLEBURNE, TX 76031 | | Claim Number: 62487-03<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BRYANT, WILLIAM F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRYCE, MINNIE<br>7216 MEREDITH CT<br>MCKINNEY, TX 75071-6103 | | Claim Number: 1679<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BRYDE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29816<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRYSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BRYSON, MARK<br>6410 REDPINE RD<br>DALLAS, TX 75248 | | Claim Number: 61744-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| BRYSON, MARK<br>6410 REDPINE RD<br>DALLAS, TX 75248 | | Claim Number: 61744-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BRYSON, ROBERT S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| BRZEZINSKI, JAMES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |
| BRZEZOWSKI, ERWIN J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| BRZOSKA, SIGMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRZOZA, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29817<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRZOZOWSKI, LINDA<br>PO BOX 791<br>OURAY, CO 81427-0791 | | Claim Number: 941<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $10,618.70 |
| BUBELLO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUCALA, SR., GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BUCHANAN, CHARLES<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36929<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35511<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $312,000.00 |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35512<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35513<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35514<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |

| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35515<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $312,000.00 | Allowed: | $20,635.00 |
|---|---|---|---|---|

| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35516<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35517<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | Claim Number: 2810-01<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $98.42 per month |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | Claim Number: 2810-02<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $98.42 per month |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BUCHANAN, ELMER JAMES, JR<br>2302 FOUR MILE CREEK<br>TAZEWELL, TN 37879 | | Claim Number: 12048<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUCHANAN, JAMES<br>410 GRIFFITH LN.<br>THORNDALE, TX 76577 | | Claim Number: 60377<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BUCHER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BUCHHOLZ, JOSEPH DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29818<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUCHINSKY, LISA<br>1414 BUNTING STREET<br>POTTSVILLE, PA 17901 | | Claim Number: 31110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| BUCHINSKY, MICHAEL JR.<br>1414 BUNTING STREET<br>POTTSVILLE, PA 17901 | | Claim Number: 31109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BUCIUNI, GIUSEPPE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BUCK, CHRISTOPHER<br>17261 W COCOPAH ST<br>GOODYEAR, AZ 85338 | | Claim Number: 61124<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BUCK, ERVIN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BUCK, SCOTT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| BUCK, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29819<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| BUCKELS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| BUCKHEIT, WILLIAM W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| BUCKHOLTS INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2564<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $21,759.80 | UNLIQ |
|---|---|---|---|

| BUCKHOLTS INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9946<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $23,824.64 | |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9969<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | |
| SECURED | Claimed: | $23,824.64 | | | |
| BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10009<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | |
| ADMINISTRATIVE | Claimed: | $23,824.64  UNLIQ | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10026<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | |
| ADMINISTRATIVE | Claimed: | $23,824.64  UNLIQ | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| BUCKLAND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| BUCKLEY JR, CLYDE<br>8393 WEST 100 SOUTH<br>SHIRLEY, IN 47384-9681 | | Claim Number: 62864<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| BUCKLEY, TONYA L, PR OF THE<br>ESTATE OF DAVID A REMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BUCKLEY, WALTER<br>P.O. BOX 875<br>BUSHNELL, FL 33513 | | Claim Number: 16576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BUCKLEY, WALTER R.<br>PO BOX 875<br>BUSHNELL, FL 33513 | | Claim Number: 16424-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BUCKLEY, WALTER R.<br>PO BOX 875<br>BUSHNELL, FL 33513 | | Claim Number: 16424-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUCKNER, DEMETRIS<br>832 W GREENS RD APT 734<br>HOUSTON, TX 77067-4443 | | Claim Number: 4594<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| BUCKNER, ELTON DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35426<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| BUCKNER, LISA<br>5217 TEN-TEN RD<br>APEX, NC 27539 | | Claim Number: 31473<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUCKNER, LISA M.<br>5217 TEN TEN ROAD<br>APEX, NC 27539 | | Claim Number: 37505<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUCKNER, PEGGY<br>PO BOX 3513<br>CEDAR HILL, TX 75106 | | Claim Number: 7735<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BUCKSKIN MINING COMPANY<br>1000 KIEWIT PLAZA<br>OMAHA, NE 68131 | | Claim Number: 99141<br>Claim Date: 09/23/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,979,718.00 | Allowed: | $1,979,718.00 |

---

BUCKVITZ, DOUGLAS W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20471
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

BUCY, NONA R, PR OF THE
ESTATE OF ROWLEY C BUCY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18481
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

BUDA, JEROME, JR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33167
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

BUDA, RITA M
9870 CORDOBA CT 1C
ORLAND PARK, IL 60462

Claim Number: 11269
Claim Date: 09/04/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

BUDDE, ELAINE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35217
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $42,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| BUDDE, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35216<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $12,000.00 | |
| BUDDEN, JAMES<br>11543 28TH STREET CIRCLE EAST<br>PARRISH, MANATEE, FL 34219 | Claim Number: 61486<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| BUDDENBOHN, SUSAN, PR OF THE<br>ESTATE OF BARBARA BOENING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BUDOW, HARRY<br>5700 IMPALA SOUTH RD<br>ATHENS, TX 75752-6055 | Claim Number: 691<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| BUDREWICZ, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| BUDWINE, WAYNE<br>1201 CONFECTION CT. SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60865-01<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BUDWINE, WAYNE<br>1201 CONFECTION CT. SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60865-02<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUDZINSKI, EDWARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29820<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUECHE, DOUGLAS CHARLES<br>1429 ANTHONY WAY<br>LATROBE, PA 15650 | | Claim Number: 34281<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUEGELER, LAURENCE<br>15602 FINISTERE ST<br>CORPUS CHRISTI, TX 78418-6445 | | Claim Number: 847<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $250.00 | | |

| | | |
|---|---|---|
| BUELL, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUENO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUENO, MOISES<br>8503 BELLINGHAM DR.<br>DALLAS, TX 75228 | | Claim Number: 37237<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUERKLE, BRYAN<br>240 OVERLOOK DR<br>PITTSBURGH, PA 15106 | | Claim Number: 60322<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUETTNER, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BUFANO, MANFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BUFFA, THOMAS<br>40 WEDGEWOOD DRIVE<br>WOODBRIDGE, CT 06525 | | Claim Number: 60248<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7680-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,772.06 | Scheduled: | $42,441.46 |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7680-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,628.88 | | |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7681-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $498,968.59 | Scheduled: | $518,998.41 |

| | | | | |
|---|---|---|---|---|
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7681-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7682-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,137.87 | Scheduled: | $117,377.10 |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7682-03<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,757.25 | | |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7682-04<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $96,728.60 | | |
| BUFFALOE, DIANNE PULLEY<br>320 SHELLUM ST.<br>RALEIGH, NC 27610 | | Claim Number: 13051<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| BUFFINGTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | | |
| BUG MASTER EXTERMINATING SERVICE INC<br>1912 SMITH RD<br>AUSTIN, TX 78721-3547 | | Claim Number: 1816<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $783.50 | Scheduled: | $783.50 | |
| BUGLIONE, LOUIS<br>53-35 80 ST<br>ELMHURST, NY 11373 | | Claim Number: 60692<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | |
| BUHRER, ARNO C.<br>755 PATRICIA AVE.<br>ANN ARBOR, MI 48103 | | Claim Number: 11485<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | |
| BUICE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | | |

| | | |
|---|---|---|
| BUIE, GEORGE MARVIN III<br>2448 IVY CREEK FRD<br>YORK, SC 29745-8146 | | Claim Number: 31474<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUILD COMPUTER PRODUCTS<br>BUILD REHAB INDUSTRIES<br>2205 N HOLLYWOOD WAY<br>BURBANK, CA 91505 | | Claim Number: 4560<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $5,056.95 | Scheduled: | $4,811.95 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BUJANOWSKI, MICHAEL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14107<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUJANOWSKI, MICHAEL JOHN<br>8378 BODKIN AVE<br>PASADENA, MD 21122 | | Claim Number: 31437<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUKOVAC, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUKOWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUKOWSKI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUKSA, FRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33168<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BULER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BULL, CORA<br>17341 HARTSVILLE RUBY RD<br>HARTSVILLE, SC 29550 | | Claim Number: 62865<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| BULL, MILLICENT, PR OF THE<br>ESTATE OF RICHARD BULL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BULL, REGINALD<br>17341 HARTSVILLE RUBY RD<br>HARTSVILLE, SC 29550 | | Claim Number: 62866<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BULL, ROBERT L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14106<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | | Claim Number: 3469-01<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $22,523.81 | Scheduled: | $4,804.91 | |
| BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | | Claim Number: 3469-02<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $20,672.78 | Scheduled: | $17,683.54 | |

| | | | | | |
|---|---|---|---|---|---|
| BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | | Claim Number: 3469-03<br>Claim Date: 08/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $26,699.32 | Scheduled: | $7,754.61 | |
| BULLARD, HUBERT<br>4306 COUNTRY CLUB DR N<br>WILSON, NC 27896 | | Claim Number: 31475<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BULLARD, JAMES O<br>1543 SUTTER ST<br>DALLAS, TX 75216-3226 | | Claim Number: 822<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BULLARD, JOHN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14624<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $50,000.00 | | | |
| BULLARD, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| BULLARD, RANDY<br>732 E 9TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 4214<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,256.67 | Scheduled: | $650.00 |
| BULLEN, DANIEL<br>4409 DALTON DR<br>MIDLAND, TX 79705-3301 | | Claim Number: 250<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| SECURED | Claimed: | $0.00 UNDET | | |
| BULLIE, MARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| BULLINGTON, KATHY, INDVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13054<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00 UNLIQ | | |
| BULLION, VIRGIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| BULLOCK, ANDREW<br>379 COUNTY ROUTE 32<br>HASTINGS, NY 13076 | | Claim Number: 60353<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BULLOCK, ANGELA, PR OF THE<br>ESTATE OF WILLIE A BULLOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | | Claim Number: 31695-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | | Claim Number: 31695-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | | Claim Number: 31695-04<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| BULLOCK, MICHAEL<br>13 VIKING TERRACE<br>FLEMINGTON, NJ 08822 | | Claim Number: 60031<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| BULLOCK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | |
| BULSA, JASON<br>764 N CHURCH ST 1201<br>SPARTANBURG, SC 29303 | | Claim Number: 60460<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |
| BUMGARNER, CAROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | |
| BUMGARNER, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| BUMPUS, RONALD R<br>RT 2 BOX 6-A<br>COLUMBIA, AL 36319 | | Claim Number: 14996<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| BUMPUS, RONALD R.<br>11239 N. COUNTY RD 95<br>COLUMBIA, AL 36319 | | Claim Number: 14857<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| BUNCH, DRUSCILLA, PR OF THE<br>ESTATE OF ROBERT F SELLERS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| BUNCH, SHARRI KAY<br>7348 FOLKSTONE DR<br>FOREST HILL, TX 76140-2017 | | Claim Number: 4105<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| SECURED | Claimed: | $4,000.00 | | |
| BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35545<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $456,000.00 | Allowed: | $30,159.00 |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 14267 Filed 07/07/21 Page 1103 of 8919 Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35546<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $456,000.00 |
| BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $456,000.00 |
| BUNDICK, ORIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BUNJON, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BUNN, WALTER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29821<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BUNTROCK, CAROLYN<br>4621 SCHANEN BLVD<br>CORPUS CHRISTI, TX 78413-3520 | | Claim Number: 9670<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BUONAGURA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29822<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUONICONTI, LOUIS N--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BUONINCONTRI, FRANK ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29823<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURAK, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| BURAS, GWEN A. MELAN<br>177 CARITA DRIVE<br>40 MANOR LN<br>WESTWEGO, LA 70094 | Claim Number: 34322<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED     Claimed: | $0.00   UNLIQ CONT | | | |
| BURAS, KENA MARIE<br>7117 HOLLY HILL DR APT 111<br>DALLAS, TX 75231-5215 | Claim Number: 4648<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED     Claimed: | $0.00   UNDET | | | |
| BURCH, CONSTANCE LEIGH BROOKS<br>124 CALEB LANE<br>CLYDE, NC 28721 | Claim Number: 31235<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED     Claimed: | $0.00   UNLIQ CONT | | | |
| BURCH, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED     Claimed: | $100,000.00   UNLIQ | | | |
| BURCH, JANAN ROGERS<br>149 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | Claim Number: 31098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED     Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | |
|---|---|
| BURCH, JANAN ROGERS<br>149 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | Claim Number: 34399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BURCH, JR., WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BURCH, LYNWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| BURCH, ORA EVERETT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15415<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURCH, RICHARD KEITH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32507<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | | | |
|---|---|---|---|---|
| BURCH, ROBERT<br>6617 PLEASANT RIDGE DR<br>FORT WORTH, TX 76180 | | Claim Number: 11511<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BURCH, ROBERT<br>140 N 100 E APT B<br>VERNAL, UT 84078-2131 | | Claim Number: 60924<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BURCH, SHELDON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BURCHAM, FRANCIS<br>PO BOX 642<br>PENDER, NE 68047 | | Claim Number: 29013<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BURCHAM, FRANCIS<br>603 VALLEY<br>PO BOX 642<br>PENDER, NE 68047 | | Claim Number: 62669<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| BURCHAM, SHEILA<br>2233 CARMEN AVE<br>SHEBOYGAN, WI 53081-7057 | | Claim Number: 4580<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BURD, REAGAN DARRELL<br>3510 US HWY 259 S<br>HENDERSON, TX 75654-5128 | | Claim Number: 12212<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BURDA SR, PHILLIP<br>562 COUNTY ROAD 3643<br>DIKE, TX 75437 | | Claim Number: 60764<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BURDA, DORIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BURDA, DORIS M, PR OF THE<br>ESTATE OF JOHN BURDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| BURDEN, HUBERT | Claim Number: 37157 | |
| C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND | Claim Date: 12/14/2015 | |
| 2227 SOUTH STATE ROUTE 157 | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| P.O. BOX 959 | Comments: DOCKET: 14203 (04/30/2021) | |
| EDWARDSVILLE, IL 62025 | | |

UNSECURED          Claimed:                    $50,000.00   UNLIQ

| | | |
|---|---|---|
| BURDETTE, EDWARD EARLE | Claim Number: 32508 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | Comments: DOCKET: 14203 (04/30/2021) | |
| SALISBURY, NC 28144 | | |

UNSECURED          Claimed:                        $0.00   UNDET

| | | |
|---|---|---|
| BURDETTE, PAUL LESLIE, JR. | Claim Number: 15345 | |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 | |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| NOVATO, CA 94948-6169 | Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| BURDEWICK, RONALD | Claim Number: 60318 | |
| 33 FOX CT. | Claim Date: 08/20/2015 | |
| HICKSVILLE, NY 11801-5703 | Debtor: EECI, INC. | |
| | Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BURDICK, LEE | Claim Number: 23293 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35548<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $6,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | |
|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35549<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | |
|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35550<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | |
|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35551<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | |
|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35552<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35553<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $36,000.00 | |
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35554<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $138,000.00 | |
| BURFORD & RYBURN LLP<br>ATTN: JEB LOVELESS<br>500 N AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 4288<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $224.90 | |
| BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 5981<br>Claim Date: 10/22/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 12801 (03/09/2018) | |
| UNSECURED | Claimed: | $440.00 | |
| BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 5982-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4288 | |
| UNSECURED | Claimed: | $2,100.90 | Scheduled: $200.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 5982-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4288 | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $25.00 | | |
| BURFORD, MERRILL<br>627 NE ST. ANDREWS CIRCLE<br>LEE'S SUMMIT, MO 64064 | | Claim Number: 63263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| BURFORD, MICHAEL<br>11424 EASLEY DRIVE<br>LEE'S SUMMIT, MO 64086 | | Claim Number: 63090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| BURGAMY, DELLENE<br>1715 MORRISH LN<br>HEATH, TX 75032-7750 | | Claim Number: 3609<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BURGAN, GARY P, PR OF THE<br>ESTATE OF ELWOOD B BURGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

| | | |
|---|---|---|
| BURGE, CHAD<br>PO BOX 9731<br>TYLER, TX 75711-2731 | | Claim Number: 4172<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $430.03 |
| BURGE, MILO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| BURGER, JAMES<br>2581 E SUMMIT TRAIL<br>FOXBORO, WI 54836 | | Claim Number: 61463<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BURGER, LEWIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14105<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| BURGER, RICHARD D, PR OF THE<br>ESTATE OF ANNA J BURGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| BURGER, RICHARD D, PR OF THE<br>ESTATE OF CLAYTON BURGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURGER, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURGER, WALTER GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29824<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURGESON, E. DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURGESS, ANDREW L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURGESS, BARBARA<br>106 LOWE BLVD<br>RAINBOW CITY, AL 35906 | | Claim Number: 11305<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURGESS, BARBARA<br>106 LOWE BLVD<br>RAINBOW CITY, AL 35906 | | Claim Number: 11381<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURGESS, EMMA<br>300 ANDERSON COUNTY RD 385<br>PALESTINE, TX 75803 | | Claim Number: 1312<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| BURGESS, HARVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29825<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURGESS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURGESS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURGESS, TERRANCE<br>19863 N 259TH AVE<br>BUCKEYE, AZ 85396-7394 | Claim Number: 61289<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURGESS, TRISHIA, FOR THE<br>CASE OF MITCHELL BURGESS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURGIN, DONALD GERALD<br>1640 E PHILLIPS LK LOOP RD<br>SHELTON, WA 98584 | Claim Number: 13927<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURGIN, DOROTHEA JUDY<br>1640 E. PHILLIPS LAKE LOOP<br>SHELTON, WA 98584 | Claim Number: 16267<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BURGIN, WADDELL HOWARD
PO BOX 2045
FLETCHER, NC 28732

Claim Number: 31476
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

BURGNER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23297
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

BURGUON, JERRY
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16064
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $15,000.00 |
| --- | --- | --- |

BURINSKAS, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23298
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

BURKART, STEPHANIE, PR OF THE
ESTATE OF RUDOLF R DUDOK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18679
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| BURKART, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 161<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $360.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>ATTN: JEANMARIE BAER<br>P.O. BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9833<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $387.25 |
|---|---|---|

| | | |
|---|---|---|
| BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13803<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| ADMINISTRATIVE | Claimed: | $387.25 |
|---|---|---|

| | | |
|---|---|---|
| BURKE, ASA M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61681<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURKE, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35252<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| BURKE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7606<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7607<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7608<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7609<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7610<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7611<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7612<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7613<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURKE, JAMES A.<br>4544 ISABELLA LN<br>DALLAS, TX 75229-5410 | | Claim Number: 7614<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, JOSEPH T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29826<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, MARGARET M.<br>17 PINTAIL DRIVE<br>GLASSBORO, NJ 08028 | | Claim Number: 14543<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, PATRICK WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15306<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BURKE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, ROBERT<br>1714 W HEDGECROFT DRIVE<br>EL LAGO, TX 77586-5840 | | Claim Number: 62138<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKE, ROBERT G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BURKE, SHARYN A, PR OF THE<br>ESTATE OF JOHN C HEILKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURKE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| BURKE, THOMAS PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29827<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BURKE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| BURKER, ROLAND<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14104<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BURKETT, GWEN<br>3423 PALM DR<br>MESQUITE, TX 75150-3430 | | Claim Number: 3490<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BURKETT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BURKETT, KENNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| BURKETT, MARK<br>708 SOLOMON LN<br>MIDLAND, TX 79705-1923 | | Claim Number: 260<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BURKETT, PATRICIA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| BURKETT, ROOSEVELT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BURKHARDT, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BURKHART (WALTON), MICKIE<br>13920 FM 1287<br>GRAHAM, TX 76450 | | Claim Number: 11559<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BURKHART, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| BURKHART, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| BURKHART, JAY WESLEY<br>13920 FM 1287<br>GRAHAM, TX 76450 | | Claim Number: 11560<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| BURKHOLDER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURKMAN, DAVID V, PR OF THE<br>ESTATE OF VERNON T BARTHOLOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BURKS, TAMARA R<br>650 E VISTA RIDGE MALL DR APT 914<br>LEWISVILLE, TX 75067-4063 | | Claim Number: 5275<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BURLESON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 22<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| SECURED | Claimed: | $96.17 |

| | | | | |
|---|---|---|---|---|
| BURLESON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10034<br>Claim Date: 03/23/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| SECURED | Claimed: | $0.00 | | |
| TOTAL | Claimed: | $96.79 | | |
| BURLESON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13132<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8299 (04/27/2016) | | |
| ADMINISTRATIVE | Claimed: | $224.22 | | |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35654<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $420,000.00 | | |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35655<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $420,000.00 | Allowed: | $27,778.00 |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35656<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $420,000.00 | | |

| | | |
|---|---|---|
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36289<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $420,000.00 |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36290<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $420,000.00 |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36291<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $420,000.00 |
| BURLESON, NORMA<br>S.A. TO THE ESTATE OF ALVIN BURLESON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37164<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| BURLEY, CHRISTOPHER, PR OF THE<br>ESTATE OF LESLIE WEBB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BURLEY, GRANT, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURLEY, RAY<br>15 BURK DRIVE<br>SILVER BAY, MN 55614 | | Claim Number: 60021<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURNER, ROBERT L, PR OF THE<br>ESTATE OF ROBERT L BURNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURNET, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURNETT, BILLIE<br>804 E 13TH ST<br>CAMERON, TX 76520 | | Claim Number: 60013<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURNETT, CAREL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14623<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00 |
| BURNETT, DEBRA S<br>1640 HERNDON FARM RD<br>ROCK HILL, SC 29732 | | Claim Number: 31236<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNETT, GILES<br>804 E 13TH ST<br>CAMERON, TX 76520 | | Claim Number: 60012<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNETT, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURNETT, JACK V. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15322<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BURNETT, LANCE<br>804 E 13TH ST<br>CAMERON, TX 76520 | | Claim Number: 60014<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNETT, MARCUS V., SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15433<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURNETT, PAUL GETTYS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32509<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURNETT, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURNETT, TERRY ANN<br>3210 MARIGOLD DR.<br>PRESCOTT, AZ 86305 | | Claim Number: 14333<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURNETTE, ANDREA<br>C/O HOWARD STALLINGS FROM HUTSON ATKINS<br>ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN<br>P.O. BOX 12347<br>RALEIGH, NC 27605 | Claim Number: 31714<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $25,000.00   UNLIQ | |
| BURNETTE, CHARLOTTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURNETTE, DANIEL<br>8100 LONGPOINT RD<br>BALTIMORE, MD 21222 | Claim Number: 14536<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BURNETTE, LACY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURNETTE, RICHARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BURNETTE, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURNHAM, FRANK<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61441<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURNHAM, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURNHAM, JOSEPH<br>7136 SW 5TH RD #337<br>GAINESVILLE, FL 32607 | Claim Number: 31103<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BURNS & MCDONNEL ENGINEERING<br>COMPANY, INC.<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | Claim Number: 7615<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |

| UNSECURED | Claimed: | $231,464.59 | Scheduled: | $91,155.35 |
|---|---|---|---|---|

BURNS & MCDONNELL
ATTN BEN FRERICHS
9400 WARD PARKWAY
KANSAS CITY, MO 64114

Claim Number: 99039
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $218,866.50 | Allowed: | $218,866.50 |
|---|---|---|---|---|

BURNS & MCDONNELL
ATTN BEN FRERICHS
9400 WARD PARKWAY
KANSAS CITY, MO 64114

Claim Number: 99040
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $12,598.09 | Allowed: | $12,598.09 |
|---|---|---|---|---|

BURNS (VANBEBBER), MELISSA A
1905 SW NEW ORLEANS AVE
LEES SUMMIT, MO 64081

Claim Number: 12155
Claim Date: 10/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BURNS, ALFRED J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17577
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

BURNS, BENJAMIN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35249
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| BURNS, BERMARIE<br>246 E EDGEBROOK DR<br>HOUSTON, TX 77034-1403 | Claim Number: 2154<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

UNSECURED          Claimed:                              $0.00   UNDET

| BURNS, BILLY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61758<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| BURNS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:                       $1,000,000.00   UNLIQ

| BURNS, CLARICA ANN<br>309 KOURTNEY CT<br>UNIT 101<br>WEATHERFORD, TX 76086-8250 | Claim Number: 1077<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|

UNSECURED          Claimed:                              $0.00   UNDET

| BURNS, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:                              $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| BURNS, DAVID K<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60637<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BURNS, DONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BURNS, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29828<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BURNS, GREGORY C<br>961 PRAIRIE PLAINS RD<br>HILLSBORO, TN 37342 | | Claim Number: 10830<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BURNS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29829<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| BURNS, JAMES T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29830<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BURNS, JUANITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61766<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BURNS, LANETTE<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | Claim Number: 60635<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BURNS, LESLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BURNS, LORI<br>49 HANDEL LANE<br>CINCINNATI, OH 45218 | Claim Number: 61211<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BURNS, LORI<br>49 HANDEL LANE<br>CINCINNATI, OH 45218 | | Claim Number: 61214<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| BURNS, MARCIE<br>222 BROWDER ST APT 202<br>DALLAS, TX 75201-4902 | | Claim Number: 2825<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| SECURED | Claimed: | $2,500.00 | | |
| BURNS, MICHAEL<br>246 E EDGEBROOK DR<br>HOUSTON, TX 77034-1403 | | Claim Number: 1900<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00    UNDET | | |
| BURNS, MICHAEL D<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60634<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |
| BURNS, MICHAEL J<br>180 PRIVATE ROAD 515<br>FAIRFIELD, TX 75840 | | Claim Number: 60636<br>Claim Date: 09/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35227<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $72,000.00 | Allowed: | $6,750.00 |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35228<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $72,000.00 | | |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35229<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $72,000.00 | | |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35230<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $72,000.00 | | |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35231<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $72,000.00 | | |

| | | | | |
|---|---|---|---|---|
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $72,000.00 | | |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $72,000.00 | | |
| BURNS, REBECCA<br>580 BRANDON PL.<br>BISMARCK, ND 58503 | | Claim Number: 61226<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BURNS, RICHARD<br>1503 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 61189-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BURNS, RICHARD<br>1503 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 61189-02<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BURNS, ROBERT A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36930<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, ROBERT C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33175<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURNS, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29831<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, SHERRY<br>5340 CR 455<br>THORNDALE, TX 76577 | | Claim Number: 37230<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNSED, ANNIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61767<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURNSIDE, DONALD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BURNSIDE, JANICE<br>1905 SHOAF DR #208<br>IRVING, TX 75061-2531 | | Claim Number: 2182<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,688.00 |

| | | |
|---|---|---|
| BUROS, ROBERT EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURRELL, ALPHONICA<br>PO BOX 19326<br>FORT WORTH, TX 76119 | | Claim Number: 594<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $50,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BURRELL, ARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BURRELL, BILL<br>7605 BLUEBONNET AVE<br>SAN ANGELO, TX 76901-5814 | Claim Number: 4962<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| BURRELL, HAROLD E.<br>1457 N. MERIDIAN ROAD<br>PECK, KS 67120 | Claim Number: 16400<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BURRELL, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| BURRELL, RUSSELL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| BURRIER, CATHERINE L, PR OF THE<br>ESTATE OF BRIAN BURRIER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | | |
|---|---|---|---|---|
| BURRILL, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BURRIS, DELMAR D<br>3003 CELEBRATION WAY<br>LONGVIEW, TX 75605 | | Claim Number: 10134<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BURRIS, DELMAR D<br>6144 OLD HIGHWAY 135 N STE 200<br>KILGORE, TX 75662-2470 | | Claim Number: 10465<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BURRIS, JOSEPH CAREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32510<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BURROUGH, EVELYN L<br>704 ENFIELD DR<br>ROCKDALE, TX 76567 | | Claim Number: 11586<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BURROUGH, FRANK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14622<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| BURROUGH, KEITH<br>PO BOX 85<br>415 RIVERSIDE PL VIEW<br>GROSBECK, TX 76642 | | Claim Number: 11587<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BURROUGH, MIKE<br>707 PALMER ST<br>ROCKDALE, TX 76567 | | Claim Number: 11584<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $240,000.00 | | |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35233<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $240,000.00 | Allowed: | $15,873.00 |

| | | |
|---|---|---|
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35234<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $216,000.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35235<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $240,000.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35236<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35237<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35238<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| BURROUGHS, GARNER H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BURROUGHS, WILBER STANLEY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15411<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BURROW, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35239<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $54,000.00 | | Allowed: | $6,750.00 |
| BURROW, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35240<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $54,000.00 | | | |
| BURROW, OSCAR<br>9718 HARRIS AVE<br>KANSAS CITY, MO 64134 | | Claim Number: 60396<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| BURROWS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| BURT, BURDETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| BURT, HELEN<br>831 MEADOWGLEN CIR<br>COPPELL, TX 75019-5625 | | Claim Number: 10047-01<br>Claim Date: 04/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| PRIORITY | Claimed: | $0.00　UNDET |
|---|---|---|

| BURT, HELEN<br>2200 SACRAMENTO STREET<br>APT 702<br>SAN FRANCISCO, CA 94115 | | Claim Number: 10047-02<br>Claim Date: 04/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| PRIORITY | Claimed: | $0.00　UNDET |
|---|---|---|

| BURT, LARRY S.<br>4107 WIND CAVE DRIVE<br>TAYLOR, TX 76574 | | Claim Number: 14701<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| BURTIS, MATHEW<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35293<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| BURTIS, MATHEW<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35294<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| BURTON, CARL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BURTON, DAVID<br>312 WEST FRONT<br>TRINIDAD, TX 75163 | | Claim Number: 13306-01<br>Claim Date: 11/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BURTON, DAVID<br>312 WEST FRONT<br>TRINIDAD, TX 75163 | | Claim Number: 13306-02<br>Claim Date: 11/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BURTON, DAVID L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32147<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURTON, DIANNA<br>5213 HAMPTON CT<br>ROSENBERG, TX 77471-5562 | | Claim Number: 2879<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURTON, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35523<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| BURTON, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35524<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| BURTON, IDA<br>2007 CLIFFWOOD DRIVE<br>FAIRFIELD, CA 94534 | | Claim Number: 62833<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BURTON, JENNIFER<br>104 BOLIN ST<br>MOUNT VERNON, TX 75457 | Claim Number: 62834-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BURTON, JENNIFER<br>104 BOLIN ST<br>MOUNT VERNON, TX 75457 | Claim Number: 62834-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | | |
| BURTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | | |
| BURTON, MARK, PR OF THE<br>ESTATE OF GEORGE C BURTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED         Claimed: | $0.00   UNLIQ | | |
| BURTON, RACHELLE<br>351 ORIZABA AVENUE<br>SAN FRANCISCO, CA 94132 | Claim Number: 62827<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| BURTON, RAYMOND G<br>8250 HWY 268 WEST<br>BOOMER, NC 28606 | | Claim Number: 10475-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BURTON, RAYMOND G<br>8250 HWY 268 WEST<br>BOOMER, NC 28606 | | Claim Number: 10475-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BURTON, ROLLIN DEWITT<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32310<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BURTON, RONNA<br>3774 FM 550<br>ROYSE CITY, TX 75401 | | Claim Number: 60575<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BURTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| BURZLOFF, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BUSBY, CHERYL<br>2631 JOHN WEST RD APT 902<br>DALLAS, TX 75228-4998 | | Claim Number: 793<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |

| PRIORITY | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| BUSBY, OLETHA<br>9393 TIDWELL RD APT 3112<br>HOUSTON, TX 77078-3447 | | Claim Number: 8081<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |

| PRIORITY | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BUSBY, TYONIA<br>603 S 9TH AVE<br>TEAGUE, TX 75860-2207 | | Claim Number: 3062<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BUSBY, WILMER<br>207 LCR 476<br>MEXIA, TX 76667 | | Claim Number: 63083<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| BUSCH, TIM R<br>17536 SPRUCE ST<br>FALL RIVER, KS 67047-5613 | | Claim Number: 10109-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| BUSCH, TIM R<br>17536 SPRUCE ST<br>FALL RIVER, KS 67047-5613 | | Claim Number: 10109-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BUSCHBAUM, COLLEEN<br>4537 PHILLIP CT<br>BENBROOK, TX 76116 | | Claim Number: 61242<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| BUSCHBAUM, DENNIS<br>4537 PHILLIP CT<br>BENBROOK, TX 76116 | | Claim Number: 61241<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| BUSCHMEIER, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BUSER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUSH, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUSH, BETTY J<br>1505 PARROT CT<br>DESOTO, TX 75115-7614 | | Claim Number: 1788<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUSH, ESTHER ELIZABETH, PR OF THE<br>ESTATE OF VICTOR F REYNOLDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUSH, MARY G<br>9204 HIGHLAND PK. RD<br>FAIRVIEW HTS, IL 62208 | | Claim Number: 12854<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BUSH, MARY R, PR OF THE<br>ESTATE OF MELVIN R BUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| BUSH, MENO JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| BUSH, PATSY R<br>6543 TIOGA CIR<br>DALLAS, TX 75241-6603 | | Claim Number: 2107<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |
| BUSH, VICKIE<br>1801 SCOUTS VIS APT 522<br>ARLINGTON, TX 76006-2690 | | Claim Number: 3627<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BUSH, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | |

| | | |
|---|---|---|
| BUSHAW, PATRICIA A, PR OF THE ESTATE OF RANDALL E BUSHAW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18495 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUSHELL, PATRICIA 1101 MALKUS WAY BEL AIR, MD 21014 | | Claim Number: 61410 Claim Date: 11/18/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUSHIKA, JOSEPH, JR--EST C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON, MA 02110 | | Claim Number: 16959 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUSHIKA, THOMAS C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 23492 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUSHMAN, ALLAN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 23305 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| BUSINESS INTERIORS<br>1111 VALLEY VIEW LANE<br>IRVING, TX 75015-2121 | | Claim Number: 4178-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $3,033.12 | Scheduled: | $25,973.65 | |
| BUSINESS INTERIORS<br>1111 VALLEY VIEW LANE<br>IRVING, TX 75015-2121 | | Claim Number: 4178-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $25,973.65 | | | |
| BUSINESS WIRE INC.<br>101 CALIFORNIA ST FL 20<br>SAN FRANCISCO, CA 94111-5852 | | Claim Number: 3673<br>Claim Date: 08/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $1,001.92 | Scheduled: | $6,076.92 | |
| BUSKIRK, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| BUSKY, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| BUSSEY, JACQUELYN<br>620 HARVEST GLEN DR<br>CEDAR HILL, TX 75104-6067 | | Claim Number: 695<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| BUSSOLINI, PAUL P<br>18 MAPLE AVE<br>BLOOMFIELD, CT 06002 | | Claim Number: 10364<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| BUSTAMANTE, PEDRO<br>FREIRE 1470<br>VALPARAISO<br>QUILLOTA,<br>CHILE | | Claim Number: 61898<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| BUSTOS, MANUEL<br>1210 SUTTER CREEK LN<br>SAN RAMON, CA 94583 | | Claim Number: 31184<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| BUTCHER, LINDA KAY<br>617 WACO ST<br>ITALY, TX 76651-3595 | | Claim Number: 899<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
| PRIORITY | Claimed: | $5,000.00 | | | |
| SECURED | Claimed: | $5,000.00 | | | |
| TOTAL | Claimed: | $5,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| BUTCHER, RICHARD K, PR OF THE<br>ESTATE OF KENT BUTCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | | Claim Number: 85-01<br>Claim Date: 05/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,596.30 | Scheduled: | $31,991.25 |
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | | Claim Number: 85-02<br>Claim Date: 05/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $35,128.68 | Scheduled: | $35,128.68 |
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | | Claim Number: 85-03<br>Claim Date: 05/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,667.00 | Scheduled: | $3,667.00 |
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | | Claim Number: 85-04<br>Claim Date: 05/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $464.42 | Scheduled: | $464.42 |

| | | |
|---|---|---|
| BUTLER, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, ANNETTE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUTLER, ARTHUR T, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUTLER, ARVA<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | | Claim Number: 16539<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTLER, BARBARA, PR OF THE<br>ESTATE OF EDWIN R BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BUTLER, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BUTLER, BURNETT A<br>172 MEETINGHOUSE ROAD<br>HINSDALE, NH 03451-2023 | | Claim Number: 10140<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BUTLER, BURNETT A<br>172 MEETINGHOUSE RD<br>HINSDALE, NH 03451-2023 | | Claim Number: 10183<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BUTLER, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BUTLER, CHRISTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BUTLER, DAVID<br>295 CR 601<br>TEAQUE, TX 75860 | Claim Number: 10315<br>Claim Date: 08/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | Allowed:     $2,754.00 |
| BUTLER, DAVID H<br>804 SHADY CREEK DRIVE<br>CLEBURNE, TX 76033 | Claim Number: 11496<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | Allowed:     $2,754.00 |
| BUTLER, E R<br>1604 HOMEDALE DRIVE UNIT 1205<br>FORT WORTH, TX 76112 | Claim Number: 2040<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED     Claimed: | $0.00  UNDET | |
| BUTLER, EDDIE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PAMELA SHORT<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13611<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $10,000.00 | |
| BUTLER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| BUTLER, EVELYN<br>2207 NE GOLN9<br>PORTLAND, OR 97211 | | Claim Number: 14802<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BUTLER, GEORGE, JR<br>7762 LANTERN LN<br>FOUNTAIN, CO 80817-4280 | | Claim Number: 3252<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| PRIORITY | Claimed: | $12,475.00 | | | |
| BUTLER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| BUTLER, JAMES C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $16,000.00 | | | |
| BUTLER, JAMES M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31400<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 | |

| BUTLER, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| BUTLER, JOSEPH L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35525<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| BUTLER, JOSEPH L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35526<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| BUTLER, KENNETH DARNELL<br>PO BOX 1081<br>FAIREMONT, NC 28340 | Claim Number: 31477<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BUTLER, LORETTA<br>5771 THRUSH DR<br>HOUSTON, TX 77033-2225 | Claim Number: 4437<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, MARILYN<br>14603 FONMEADOW DR APT 463<br>HOUSTON, TX 77035-6713 | | Claim Number: 306<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| BUTLER, MARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15634<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTLER, ORA L<br>4113 APPLEYARD DR<br>FORT WORTH, TX 76137-1274 | | Claim Number: 1392<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTLER, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29832<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29833<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BUTLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| BUTLER, ROBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BUTLER, RONALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29834<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BUTLER, SABRENA<br>110 KENNEDY CIR<br>WACO, TX 76706-3684 | Claim Number: 2554<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $5,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| BUTLER, SAMUEL SPENCER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32511<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BUTLER, VIVIAN, PR OF THE<br>ESTATE OF HARRY C BUTLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| BUTLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| BUTRYN, FRED V, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| BUTTERFIELD, PATRICK<br>45 INDUSTRIAL PARK LN<br>ORLEANS, VT 05860-9424 | Claim Number: 3487<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED         Claimed: | $5,000.00 | |
| BUTTERFIELD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BUTTERMILK HOLDINGS 19 LTD<br>9 WEST 57TH STREET 13TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 50009<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $24,561.83 |
| BUTTERWORTH, CHARLES<br>4923 W HANOVER AVE<br>DALLAS, TX 75209-3215 | | Claim Number: 2007<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTTICCI, MELVIN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29835<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTTNER, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16093<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $70,000.00 |
| BUTTON, LYMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BUTTS, CHARLES T.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7580<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| BUTTS, JAMES<br>794 STOUT STREET<br>CRAIG, CO 81625 | | Claim Number: 60869<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTTS, JAMES<br>794 STOUT STREET<br>CRAIG, CO 81625 | | Claim Number: 60871<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTTS, LILLIAN<br>1618 HICKORY BURL LN<br>CONROE, TX 77301-2760 | | Claim Number: 4702<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTTS, MARIE B, PR OF THE<br>ESTATE OF ARTHUR U BUTTS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BUTTS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29836<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTTS, SHEILA, PR OF THE<br>ESTATE OF NATHAN MASSEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUTTS, T R<br>P.O. BOX 16<br>KILMICHAEL, MS 39747 | | Claim Number: 13428<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTZER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTZLAFF, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BUUM, BRADLEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35527
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $90,000.00 | | |
|---|---|---|---|---|

BUUM, BRADLEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35528
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $57,000.00 | | |
|---|---|---|---|---|

BUXTON, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23317
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

BUZBEE, JOE LEE
259 TOM MCCARTNEY LN
WACO, TX 76705

Claim Number: 10568
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

BUZBY, DOLORES, PR OF THE
ESTATE OF WENDELL BUZBY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18500
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BUZBY, GARY<br>1510 BEAVERDAM ST<br>CANTON, NC 28716 | | Claim Number: 61154<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUZBY, MARY A, PR OF THE<br>ESTATE OF THOMAS BUZBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BYBEE, BURL<br>1638 CO RD 2003<br>GLEN ROSE, TX 76043 | | Claim Number: 16455<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BYBEE, JOSEPHINE<br>1638 COUNTY ROAD 2003<br>GLEN ROSE, TX 76043 | | Claim Number: 16454<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BYBEE, PATRICIA<br>172 ELLIS CREEK DRIVE<br>WEATHERFORD, TX 76085 | | Claim Number: 16449<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| BYBEE, TONY RAY<br>7373 LONGMIRE RD<br>CONROE, TX 77304 | | Claim Number: 16452<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED    Claimed:          $0.00  UNLIQ CONT        Allowed:      $2,754.00

| | | |
|---|---|---|
| BYDLON, KAREN I.<br>3112 SODL LANE<br>WHITEHALL, PA 18052 | | Claim Number: 31179<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED    Claimed:          $0.00  UNLIQ CONT

| | | |
|---|---|---|
| BYDLON, ROBERT J.<br>3112 SODL LANE<br>WHITEHALL, PA 18052 | | Claim Number: 31180<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED    Claimed:          $0.00  UNLIQ CONT

| | | |
|---|---|---|
| BYERLEY, DOUGLAS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29837<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED    Claimed:          $0.00  UNLIQ CONT

| | | |
|---|---|---|
| BYERS, ANNE<br>1708 RED ROCK CV<br>ROUND ROCK, TX 78665-7834 | | Claim Number: 2291<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED    Claimed:          $0.00  UNDET

| | | | | |
|---|---|---|---|---|
| BYGALL, DAVID R<br>274 DAISY LN<br>JASPER, GA 30143 | | Claim Number: 10670<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BYME, JAMES H, PR OF THE<br>ESTATE OF MICHAEL D BYRNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BYNUM, JIMMY LEROY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13609<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| BYNUM, KIMBERLY A.<br>9910 SOUTH MUNRO RD<br>ODESSA, MO 64076 | | Claim Number: 35105<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BYNUM, MICHAEL W.<br>9910 SOUTH MUNRO RD<br>LONE JACK, MO 64070 | | Claim Number: 35104<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BYRD, BLANCH ELEASE<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | Claim Number: 13735<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BYRD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYRD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYRD, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYRD, JOSEPH<br>5101 LEONARD ROAD #85<br>77807<br>BRYAN, TX 77807 | Claim Number: 60073<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BYRD, MARY COLE<br>204 HILLCREST RD TRLR B<br>EARLY, TX 76802-2450 | | Claim Number: 1533<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| SECURED | Claimed: | $0.00  UNDET | |

| | | | |
|---|---|---|---|
| BYRD, MARY J, PR OF THE<br>ESTATE OF JOSEPH W DIEM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | | | |
|---|---|---|---|
| BYRD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | | |
|---|---|---|---|
| BYRD, ROBERT<br>900 PETREL BLVD<br>KINGS BAY, GA 31547 | | Claim Number: 13737<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BYRD, ROBERT<br>900 PETREL BLVD<br>KINGS BAY, GA 31547 | | Claim Number: 13738<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BYRD, ROBERT E<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | | Claim Number: 13733<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BYRD, ROBERT E.<br>900 PETREL BLVD<br>KINGS BAY, GA 31547 | | Claim Number: 13739<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BYRD, SARA, FOR THE<br>CASE OF LEROY BYRD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| BYRD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BYRD, THOMAS E<br>1132 BETHLEHEM RD<br>HARTSVILLE, SC 29550-8900 | | Claim Number: 13734<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| BYRD, WILLIAM<br>413 RAYNOR DRIVE<br>FAYETTEVILLE, NC 28311 | | Claim Number: 61191<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BYRD-GRAYSON, GARY E.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36681-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| BYRD-GRAYSON, GARY E.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36681-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BYRD-GRAYSON, GARY E.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36681-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BYRDSONG, JOHNNY WEBSTER<br>403 WALTER<br>LONGVIEW, TX 75603 | | Claim Number: 12530<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| BYRGE, LESLIE<br>112 LAMBERT DR<br>NEWPORT NEWS, VA 23602-6532 | | Claim Number: 34276<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BYRGE, LESLIE<br>110 LAMBERT DR.<br>NEWPORT NEWS, VA 23602 | | Claim Number: 37326<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BYRNE, BRIAN<br>4008 CRESTWOOD DR.<br>GIBSONIA, PA 15044 | | Claim Number: 62535<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BYRNE, DANIEL<br>1201 15TH ST<br>CONWAY, PA 15027-1160 | | Claim Number: 62871<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BYRNE, DENNIS EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BYRNE, FRANCIS X.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32996<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BYRNE, MARIAN<br>908 PARK PLAZA<br>WEXFORD, PA 15090 | | Claim Number: 63431<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRNE, MICHAEL<br>12307 HIGHWAY 6<br>IREDELL, TX 76649-4590 | | Claim Number: 60273<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRNE, PATRICK F. JR<br>43 S.BALPH AVE<br>PITTSBURGH, PA 15202 | | Claim Number: 31173<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRNE, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BYRNES, BARBARA EDWARDS<br>275 BROOKSIDE AVE<br>ALLENDALE, NJ 07401 | | Claim Number: 13084<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRNES, DANIEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35518<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $20,000.00 |
| BYRNES, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29838<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRNES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYWATERS, CANDACE LEAH<br>9226 SYMPHONIC LN<br>HOUSTON, TX 77040-2471 | | Claim Number: 1064<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| C MCCALL<br>1608 BRIARWOOD BLVD<br>ARLINGTON, TX 76013-3413 | | Claim Number: 6183<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim Amount of $1692.00 per year | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| C P I<br>3634 GRANADA AVE<br>DALLAS, TX 75205-2014 | | Claim Number: 1124<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1876 (08/19/2014) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| CABALLERO, ARMANDO<br>15196 E JEFFERSON PL<br>AURORA, CO 80014 | | Claim Number: 63034<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CABALLERO, ELVIAN RAMON ORMENO<br>CALLE CINCO #734B CASA #19<br>CON CON II REGION,<br>CHILE | | Claim Number: 15697<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CABANILLAS, RALPH T<br>6575 MEANDERING WAY<br>LAKEWOOD RANCH, FL 34202 | | Claim Number: 10471-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CABANILLAS, RALPH T<br>6575 MEANDERING WAY<br>LAKEWOOD RANCH, FL 34202 | Claim Number: 10471-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CABERNOCH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CABEZODA, ANTOLINO PEREZ<br>HCO2 BOX 12249<br>GURABO, PR 00778 | Claim Number: 13923<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CABEZUDO, ANTOLINO PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | Claim Number: 37590<br>Claim Date: 03/07/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CABRERA, EDILBERTO<br>3519 SAMUEL ADAMS LN<br>MISSOURI CITY, TX 77459-2881 | Claim Number: 2473<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4905 (07/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CABRERA, EDILBERTO<br>3519 SAMUEL ADAMS<br>MISSOURI CITY, TX 77459 | | Claim Number: 10048<br>Claim Date: 04/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CABUS, HUMBERTO<br>19220 KUYKENDAHL RD APT BB<br>SPRING, TX 77379-3464 | | Claim Number: 2229<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CACCAMO, CARMINE C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29839<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CACERES, SANDRA<br>8922 STROUD DR.<br>HOUSTON, TX 77036 | | Claim Number: 2598<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $270.00 |
| CADDELL, JAMES<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61662<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CADDELL, PAMELA<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61663<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CADDELL, SAMUEL<br>36501 SHADOW LN<br>PRAIRIEVILLE, LA 70769-3428 | | Claim Number: 61667<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CADDELL, TIMOTHY<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61669<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CADENA, JUAN<br>6815 AMERICAN WAY ROAD<br>DALLAS, TX 75237 | | Claim Number: 14542-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CADENA, JUAN<br>6815 AMERICAN WAY ROAD<br>DALLAS, TX 75237 | | Claim Number: 14542-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| CADENHEAD, JACQUELYN<br>4304 WEDGMONT CIR S<br>FORT WORTH, TX 76133-2706 | | Claim Number: 4308<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CADIZ, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32997<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| CADIZ, RUSELL ROMAIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29840<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CADY, APRIL<br>275 SE WINCHESTER HILL DR<br>CHEHALIS, WA 98532-3073 | | Claim Number: 61786<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CAESAR, RUTH<br>1412 BLACKLAND DR<br>TAYLOR, TX 76574-1401 | | Claim Number: 5630<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| CAFARELLI, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| CAFFEY, LADELLA<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14620<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $50,000.00 | |
| CAFFEY, LESTER<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14621<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $50,000.00 | |
| CAFFEY, RUTH E<br>301 N 14TH ST APT B<br>KILLEEN, TX 76541-5452 | Claim Number: 1671<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED    Claimed: | $250.00 | |
| CAGLE, ROBERT A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35603<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $9,000.00 | |

| | | |
|---|---|---|
| CAGLE, WANDA<br>5300 MORNING GLORY PL<br>HGHLNDS RANCH, CO 80130-4497 | Claim Number: 5226<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $1,500.00 | |
| CAIN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| CAIN, DAWN M, PR OF THE<br>ESTATE OF KENNETH CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CAIN, DENNIS R, PR OF THE<br>ESTATE OF JOAN CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CAIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CAIN, LISA<br>2408 MONTCLAIR CT.<br>ARLINGTON, TX 76015 | | Claim Number: 4595<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAIN, PAUL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CAIN, RICHARD J, PR OF THE<br>ESTATE OF FRANK J CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAIN, RICHARD J, PR OF THE<br>ESTATE OF MILDRED A CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAIRA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29841<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAISE, KARLEAN D<br>729 HEATHCLIFF DR<br>EVERMAN, TX 76140-2909 | | Claim Number: 7736<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| SECURED | Claimed: | $3,300.00 |
|---|---|---|

| | | |
|---|---|---|
| CALABRESE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALCIANO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29842<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CALDERON ALVAREZ, MIGUEL ANGEL<br>ALCALDE SUBERCASEAUX 2099<br>QUILPUE<br>VALPARAISO,<br>CHILE | | Claim Number: 62545<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CALDERON, PEDRO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALDWELL MACHINE & GEAR INC<br>PO BOX 1869<br>MOUNT PLEASANT, TX 75456-1869 | Claim Number: 4103<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $1,861.00 | Scheduled: | $1,861.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CALDWELL, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALDWELL, BILLY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALDWELL, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALDWELL, FOSTER, SR. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BARBARA CALDWELL<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13610<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CALDWELL, HAROLD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35657<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $12,000.00 |
| CALDWELL, HAROLD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36277<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $12,000.00 |
| CALDWELL, IVA N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CALDWELL, JACKIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | Claim Number: 346<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36089<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $500.00 |

| | | | | |
|---|---|---|---|---|
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36090<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $500.00 | | |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36091<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $500.00 | | |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36092<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $500.00 | Allowed: | $6,750.00 |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36093<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $500.00 | | |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36094<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $500.00 | | |

| | | |
|---|---|---|
| CALDWELL, RHUDEAN, PR OF THE<br>ESTATE OF ALBERT P HARTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CALDWELL, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32998<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CALDWELL, STEPHANIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | Claim Number: 1296<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALDWELL, THARREL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALDWELL, THOMAS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32512<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| CALDWELL, VERNIE M | Claim Number: 20496 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CALDWELL, WILLIAM, JR | Claim Number: 20497 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CALECA, JAMES | Claim Number: 32999 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CALERO RIVERA, CONFESOR | Claim Number: 14374 |
| CLUB EL CORTIJA EE-22 CALLE 8A | Claim Date: 11/30/2015 |
| BAYAMON, PR 00956 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CALERO, IVAN | Claim Number: 63265 |
| 62-09 WOODHAVEN BLVD | Claim Date: 12/14/2015 |
| APT # 3B | Debtor: EECI, INC. |
| REGO PARK, NY 11374 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CALHOUN, BRAD<br>310 OLD SPANISH TRL<br>VALLEY VIEW, TX 76272-9731 | | Claim Number: 5658<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| CALHOUN, CYRUS C. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32369<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CALHOUN, NICOLE<br>1328 WEST 122ND STREET<br>LOS ANGELES, CA 90044 | | Claim Number: 61032<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CALHOUN, SHELBY<br>11 SANDY LN<br>TAYLOR, TX 76574-1933 | | Claim Number: 3440<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $179.94 |
| CALI, CANDACE M, PR OF THE<br>ESTATE OF SAMUEL J MOYER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| CALICA, LUZ<br>900 VZ COUNTY ROAD 2512<br>CANTON, TX 75103-3807 | Claim Number: 1620<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALICUTT, ROBIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $6,000.00 |
| CALIFORNIA FRANCHISE TAX BOARD<br>ATTN: BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 1545<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,646.90<br>$48.00 |
| CALIFORNIA FRANCHISE TAX BOARD<br>ATTN: BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 1772<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,646.90<br>$48.00 |
| CALIFORNIA FRANCHISE TAX BOARD<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 37623<br>Claim Date: 06/27/2016<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CALIFORNIA PUBLIC EMPLOYEES'<br>RETIREMENT SYSTEM<br>C/O NOMURA CR & ASSET MANAGEMENT INC<br>NEW YORK, NY 10019 | | Claim Number: 50010<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $3,045.25 |
| CALIFORNIA STATE CONTROLLER<br>ATTN: DAVE BROWNFIELD<br>300 CAPITOL MALL, SUITE 1850<br>SACRAMENTO, CA 95814 | | Claim Number: 4881<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $24,463.99 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS<br>C/O JACKSON WALKER LLP<br>ATTN: BRUCE J. RUZINSKY, ESQ.<br>1400 MCKINNEY, SUITE 1900<br>HOUSTON, TX 77010 | | Claim Number: 7567<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 1316 (06/30/2014) |
| UNSECURED | Claimed: | $247,770.84 |
| CALISTRO, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | | Claim Number: 2907<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CALL, BRUCE<br>1860 VZ COUNTY ROAD 3601<br>EDGEWOOD, TX 75117-3867 | | Claim Number: 2908<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CALL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| CALL, WOODROW W<br>149 COOPER ROAD<br>TOLEDO, WA 98591 | | Claim Number: 13542<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CALLAHAN, FRANKLIN DELANO, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32513<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CALLAHAN, JEFFREY<br>1173 STATE ROUTE Y<br>HARRISBURG, MO 65256 | | Claim Number: 61376<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CALLAHAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALLAHAN, JUDY<br>1173 STATE ROUTE Y<br>HARRISBURG, MO 65256 | | Claim Number: 61375<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLAHAN, KATHLEEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29843<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLAHAN, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALLANAN, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33000<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CALLANAN, TIMOTHY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33001<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALLANAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALLARI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALLAWAY, DEBRA J<br>3922 ALTO AVE<br>CARROLLTON, TX 75007-2237 | Claim Number: 349<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CALLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALLENDER, KLAUDYA MCKEE<br>147 KEEN RD<br>ARCADIA, LA 71001 | | Claim Number: 10178<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLENDER, KNOLLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALLIHAN, CHARLES WAYNE<br>16244 HWY 131<br>BLADENBORO, NC 28320 | | Claim Number: 31478<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLIHAN, JOHN<br>255 MAPLEWOOD DRIVE<br>JOHNSTOWN, PA 15904 | | Claim Number: 60778<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLIS, WILLIAM H.<br>712 PATTONS CREEK ROAD<br>PENDLETON, KY 40055 | | Claim Number: 14653<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CALLISON, KATHLEEN KING
9600 COIT RD APT 1816
PLANO, TX 75025-8249

Claim Number: 1495
Claim Date: 06/09/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|---------------|

CALLOWAY, EDDIE
111 MONUMENT CIR STE 900
INDIANAPOLIS, IN 46204-5106

Claim Number: 31836
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 |
|-----------|----------|-------------|

CALLOWAY, EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23508
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

CALONE, LEONARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33002
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

CALSTRS / LIONSTONE AT ROSS TOWER
C/O JACKSON WALKER LLP
ATTN: BRUCE J. RUZINSKY, ESQ.
1400 MCKINNEY, SUITE 1900
HOUSTON, TX 77010

Claim Number: 9646
Claim Date: 10/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED

| UNSECURED | Claimed: | $247,770.84 |
|-----------|----------|-------------|

| | | |
|---|---|---|
| CALUBAQUIB, ROMULO L<br>P.O. BOX 10396<br>232 TUMON HACK ROAD<br>TAMUNING, GU 96931 | | Claim Number: 14712<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CALUBAQUIB, ROMULO L<br>P.O. BOX 10396<br>TAMUNING, GU 96931 | | Claim Number: 14741<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CALVACCA, IGNAZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALVERT, ANDREW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALVERT, SCOTT M<br>1637 PLUM CREEK DR<br>MIDLOTHIAN, TX 76065-5687 | | Claim Number: 14308-02<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CALVERT, SCOTT M<br>1637 PLUM CREEK DR<br>MIDLOTHIAN, TX 76065-5687 | Claim Number: 14308-03<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CALVERT, SCOTT M<br>1637 PLUM CREEK DR<br>MIDLOTHIAN, TX 76065-5687 | Claim Number: 14308-04<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CALVERT, SCOTT M<br>1637 PLUM CREEK DR<br>MIDLOTHIAN, TX 76065-5687 | Claim Number: 14308-05<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CALVERT, SCOTT M<br>1637 PLUM CREEK DR<br>MIDLOTHIAN, TX 76065-5687 | Claim Number: 14308-06<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CALVERT, SCOTT M<br>1637 PLUM CREEK DR<br>MIDLOTHIAN, TX 76065-5687 | Claim Number: 14308-07<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CALVERT, THOMAS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALVERY, MARTHA<br>3860 SILVERTON CIR UNIT 2203<br>FORT WORTH, TX 76133-3861 | | Claim Number: 3553<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $298.00 |
| CALVEY, AMANDA<br>1115 WEST CARPENTER<br>JERSEYVILLE, IL 63052 | | Claim Number: 15975<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALVEY, JAMES B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CALVIN, FREDDIE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5479-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| CALVIN, ROY<br>PO BOX 330002<br>FORT WORTH, TX 76123-1815 | | Claim Number: 767<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1878 (08/19/2014) | | | |
| UNSECURED | Claimed: | $175.00 | | | |
| CALVIN, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36086<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $360,000.00 | | | |
| CALVIN, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36087<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $360,000.00 | | Allowed: | $23,810.00 |
| CALVIN, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36088<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $360,000.00 | | | |
| CAMACHO, TEODORO<br>621 RITTENHOUSE<br>HOUSTON, TX 77076-2612 | | Claim Number: 12853<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | |
|---|---|---|
| CAMACHO, YVONNE<br>1545 MONTEREY PARK DR.<br>#B<br>SAN YSIDRO, CA 92173 | | Claim Number: 14566<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMARATA, BEN<br>5911 VIKING DR<br>HOUSTON, TX 77092-4137 | | Claim Number: 2383<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMARATA, JOSEPH, JR.<br>400 PROSPECT STREET<br>JAMESTOWN, NY 14701 | | Claim Number: 63250<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMARERO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29844<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMBIO, JOAN--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CAMBRE, DALE<br>154 CLAYTON DR.<br>NORCO, LA 70079 | | Claim Number: 13303<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMELA, LIMONA B, JR<br>2819 PINEGROVE DRIVE<br>WEST CARROLLTON, OH 45449 | | Claim Number: 15766<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2560<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $79,149.20   UNLIQ |
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2561<br>Claim Date: 06/25/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $119.99   UNLIQ |
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2562<br>Claim Date: 06/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $14.52   UNLIQ |

| | | |
|---|---|---|
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9945<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED          Claimed: | $110,428.30 | |
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9947<br>Claim Date: 01/22/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $15.29 | |
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9950<br>Claim Date: 01/22/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED          Claimed: | $126.36 | |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9970<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) | |
| SECURED          Claimed: | $110,428.30 | |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9972<br>Claim Date: 02/09/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) | |
| SECURED          Claimed: | $126.36 | |

| | | | |
|---|---|---|---|
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9974<br>Claim Date: 02/09/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) | |
| SECURED | Claimed: | $15.29 | |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10006<br>Claim Date: 03/17/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $15.29 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10007<br>Claim Date: 03/17/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| ADMINISTRATIVE | Claimed: | $126.36 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10010<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| ADMINISTRATIVE | Claimed: | $110,428.28 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10023<br>Claim Date: 03/24/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $15.29 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |

| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10024<br>Claim Date: 03/24/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $126.36   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10027<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $110,428.28   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| CAMERON, ANDREW A.<br>343 E. TRIPP ROAD<br>SUNNYVALE, TX 75182 | | Claim Number: 7523<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMERON, DARRELL<br>4222 WYATT ST<br>PASADENA, TX 77503-2825 | | Claim Number: 2270<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $378.39 |
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMERON, HOWARD<br>1005 WILLOW CREEK<br>PLAIN CITY, OH 43064 | | Claim Number: 14778<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMERON, JOHNNIE LOU<br>1718 ROTAN RD<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 11366<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMERON, JOYCE E<br>401 RED OAK ST<br>BRAZORIA, TX 77422-8570 | | Claim Number: 223<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMERON, JUANITA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMERON, PATRICIA A, PR OF THE<br>ESTATE OF BERNARD A SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAMERON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAMERON, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMERON, WILLIAM B<br>3147 CHERBOURG CT<br>MARIETTA, GA 30062 | | Claim Number: 10582<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMILLUCCI, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMILLUCCI, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMMARATA, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CAMMISA, JOHN III<br>56 GRANVILLE RD<br>EASTHAMPTON, MA 01027 | | Claim Number: 34333<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CAMP CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1714<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5317 (08/13/2015) | | |
| SECURED | Claimed: | $152,352.78   UNLIQ | | |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36160<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $9,000.00 | | |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36161<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $9,000.00 | Allowed: | $6,750.00 |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36162<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $9,000.00 | | |

| | | |
|---|---|---|
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36163<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $9,000.00 |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36164<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $9,000.00 |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36165<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $9,000.00 |
| CAMP, DANIEL<br>1016 FOREST AVE<br>LA PORTE, TX 77571-7123 | | Claim Number: 224<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $70.00 |
| CAMP, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAMPANA, JEFF F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29845<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPANELLA, RALPH S<br>3331 NE 31ST AVE<br>LIGHTHOUSE POINT, FL 33064 | | Claim Number: 10626<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPANELLA, RALPH S<br>3331 NE 31ST AVE<br>LIGHTHOUSE POINT, FL 33064 | | Claim Number: 10758<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPANICKI, JOHN B.<br>88 PATTERSONVILLE RD.<br>RINGTOWN, PA 17967 | | Claim Number: 14276<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, ARTHUR<br>132 CHARLES DRIVE<br>HAVERTOWN, PA 19083 | | Claim Number: 62798<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CAMPBELL, BRENDA K. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32441
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

CAMPBELL, CLOYD
105 MADISON AVE.
NORTHUMBERLAND, PA 17857

Claim Number: 61452
Claim Date: 11/20/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CAMPBELL, DANIEL
414 PEACHTREE ST
FAIRFIELD, TX 75840

Claim Number: 11917-01
Claim Date: 09/30/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | Allowed: | $2,754.00 |

CAMPBELL, DANIEL
414 PEACHTREE ST
FAIRFIELD, TX 75840

Claim Number: 11917-02
Claim Date: 09/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CAMPBELL, DAVID
5101 LAKEHILL CT
DALLAS, TX 75220-2161

Claim Number: 6342
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 13755 (03/19/2019)
SATISFIED CLAIM

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $255,921.09 | Scheduled: | $250,378.28 CONT | |

| | | |
|---|---|---|
| CAMPBELL, DAVID<br>1439 SOLLJ AVE<br>MAYWOOD, IL 60153 | | Claim Number: 34922<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMPBELL, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAMPBELL, DONNY LYNN<br>1603 CR 3240<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10376<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CAMPBELL, FRED WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35605<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CAMPBELL, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29846<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMPBELL, GREGORY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAMPBELL, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMPBELL, HARRY L<br>922 CARLSBAD DR<br>MESQUITE, TX 75149-2585 | | Claim Number: 392<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAMPBELL, HERB<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9975<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CAMPBELL, JAMES LARRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32514<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-01<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-02<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-03<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-04<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| CAMPBELL, JEFFREY LEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CAMPBELL, JENNIFER<br>3335 MUNGER AVE APT 2402<br>DALLAS, TX 75204-4104 | | Claim Number: 2044<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CAMPBELL, JOHN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15635<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CAMPBELL, JOHN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15636<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CAMPBELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAMPBELL, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29847<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, JOHN R<br>116 WEST 5TH STREET<br>DEER PARK, TX 77536 | | Claim Number: 37630<br>Claim Date: 07/28/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, JOHN R<br>116 WEST 5TH STREET<br>DEER PARK, TX 77536 | | Claim Number: 37631<br>Claim Date: 07/29/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, JOHNNIE LEE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13632<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| CAMPBELL, KAREN<br>PO BOX 2587<br>KELLER, TX 76244 | | Claim Number: 550<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-01<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-02<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-03<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-04<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CAMPBELL, KENNETH W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| CAMPBELL, LANCE<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14725-01<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| CAMPBELL, LANCE<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14725-02<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| CAMPBELL, MALCOM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29848<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9976<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| UNSECURED | Claimed: | $3,500.00 | | | |
| CAMPBELL, MARY ANN<br>407 1ST ST SW<br>PARIS, TX 75460-5746 | | Claim Number: 9977<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| UNSECURED | Claimed: | $3,500.00 | | | |

| | | |
|---|---|---|
| CAMPBELL, MARY ANN<br>2552 CLARK LN<br>PARIS, TX 75460-6220 | | Claim Number: 9978<br>Claim Date: 02/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $3,500.00 |
| CAMPBELL, NOLA<br>605 S WIESER ST<br>HAMILTON, TX 76531-2361 | | Claim Number: 5114<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $300.00 |
| CAMPBELL, OLA MAE<br>S.A. TO THE ESTATE OF EARL CAMPBELL<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37165<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| CAMPBELL, REJEANNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63159<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CAMPBELL, ROBERTA<br>1509 S VADEN ST<br>SHERMAN, TX 75090 | | Claim Number: 11700<br>Claim Date: 09/21/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| CAMPBELL, RODNEY MARCUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32515<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| CAMPBELL, ROGER LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32576<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| CAMPBELL, RONALD<br>18 MARBELLA COURT<br>PALM COAST, FL 32137-2279 | | Claim Number: 61126<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| CAMPBELL, SYLVIA<br>810 W GRUY ST<br>HEBBRONVILLE, TX 78361-3138 | | Claim Number: 1805<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| CAMPBELL, THOMAS H<br>608 ROBINDALE LN<br>FAIRFIELD, TX 75840-1914 | | Claim Number: 14733<br>Claim Date: 12/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CAMPBELL, WALTER R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30116<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAMPBELL, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30117<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAMPILLAY RODRIGUEZ, OSCAR ENRIQUE<br>MADRID NO 602<br>VILLA ALEMANA<br>VALPARAISO<br>VALPARAISO,<br>CHILE | | Claim Number: 62502<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAMPO, MICHAEL M DEL<br>4102 FLORIDA ST.<br>SAN DIEGO, CA 92104 | | Claim Number: 12253<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CAMPONO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CAMPOPIANO, LEO<br>2427 ANCHOR AVE<br>SPRING HILL, FL 34608 | | Claim Number: 16593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CAMPOS, HECTOR MANGUAL<br>RES. URB VILLA RETIRO SUR 2-14<br>PO BOX 208<br>SANTA ISABEL, PR 00757 | | Claim Number: 37270<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CAMPOS, JASON<br>3706 PRIMROSE TRACE LN<br>SPRING, TX 77389-4849 | | Claim Number: 3437<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CAMPOS, ROQUE<br>P.O. BOX 2172<br>GLEN ROSE, TX 76043 | | Claim Number: 61980<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CAMPUTARO, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CANADAY, EUGENE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CANADY, CHESTER L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36157<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,800,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CANADY, CHESTER L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36158<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $1,800,000.00 | Allowed: | $23,810.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CANADY, CHESTER L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36159<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $1,800,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CANAFAX, TOM<br>9818 MATCHPOINT PL<br>DALLAS, TX 75243-4521 | | Claim Number: 355<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| CANALE, MICHAEL C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30122<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CANARAS SUMMIT CLO LIMITED<br>C/O CANARAS CAPITAL MANAGEMENT<br>130 WEST 42ND STREET, STE1500<br>NEW YORK, NY 10036 | | Claim Number: 50083<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>43RT35.00003.ME.832 |
| UNSECURED | Claimed: | $1,705.76 |
| CANAVAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| CANCEL, EUSTAQUIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33003<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| CANCIENNE, GLORIA<br>226 ST. NICHOLAS ST.,<br>LULING, LA 70070 | | Claim Number: 63363<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANCILLA, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANDALES, ANTONIO DAVID<br>9445 PALESTRO ST<br>LAKE WORTH, FL 33467 | | Claim Number: 16287<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANDALES, ANTONIO DAVID<br>9445 PALESTRO ST<br>LAKE WORTH, FL 33467-6145 | | Claim Number: 31029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANDELA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30121<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CANDELA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANDELARIA, ROBERTA<br>6551 CR 193<br>ARBOLES, CO 81121 | | Claim Number: 30944<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANDIES, SUSAN V.<br>P.O. BOX 301<br>LULING, LA 70070 | | Claim Number: 16307<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANDIES, SUSAN V.<br>P.O. BOX 301<br>LULING, LA 70070 | | Claim Number: 16345<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANDUCCI, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CANE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| CANESSA, C. ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| CANETE, EDGARDO<br>AUSTRAL 4842 GOMEZ CARRENO<br>VINA DEL MAR,<br>CHILE | | Claim Number: 15103<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CANFIELD, WILLIAM DAVID<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32426<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CANGEMIE, ANN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33004<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| CANGRO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33005<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| CANION, J COLLEEN<br>7042 KINGSBURY DR<br>DALLAS, TX 75231-7202 | Claim Number: 516<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| CANNADY, LOIS<br>PO BOX 372<br>CEDAR HILL, TX 75106-0372 | Claim Number: 566<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| CANNATA, FRANK J<br>241 SANDPIPER DRIVE<br>RIVERHEAD, NY 11901 | Claim Number: 10226<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| CANNATA, FRANK J<br>241 SANDPIPER DR<br>RIVERHEAD, NY 11901-6334 | Claim Number: 10302<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| CANNELLA, SANTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CANNING, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CANNISI, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30118<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CANNIZZO, DENISE<br>2536 COUNTRY CREEK LN<br>FORT WORTH, TX 76123-1289 | | Claim Number: 5270<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CANNON, DEBBIE<br>5606 PADDOCKVIEW DR<br>ARLINGTON, TX 76017-4432 | | Claim Number: 1463<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $365.20 | |

| | | |
|---|---|---|
| CANNON, GORDON, PR OF THE<br>ESTATE OF ALFRED SEIPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANNON, JOSEPH WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30120<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANNON, KEVIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33006<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANNON, RALPH JAY<br>PO BOX 583<br>CROWLEY, TX 76036 | Claim Number: 1388<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CANNON, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| CANNON, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| CANNON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30119<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| CANNON, WAYNE JOSEPH, PR OF THE<br>ESTATE OF JOSEPH F CANNON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| CANO, DOMINGO RODRIGUEZ<br>828 WEST CENTERVILLE RD<br>APT. 155<br>GARLAND, TX 75041 | | Claim Number: 14977<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| CANO, TIFFANY<br>18822 SWANSEA CREEK DR<br>NEW CANEY, TX 77357-1547 | | Claim Number: 61905<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CANOY, LEIGHTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANRIGHT, ALICE<br>7502 SHARON LEE DR<br>ARLINGTON, TX 76001-7049 | | Claim Number: 682<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |

| ADMINISTRATIVE | Claimed: | $16,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $16,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $16,000.00 |

| | | |
|---|---|---|
| CANTAFIO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANTAFIO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANTALI, SEBASTIAN<br>33 DELEVAN AVE<br>JAMESTOWN, NY 14701 | | Claim Number: 34420<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CANTALI, SEBASTIAN<br>33 DELEVAN AVE<br>JAMESTOWN, NY 14701 | | Claim Number: 36961<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CANTER, EDWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| CANTERBURY, CHARLES<br>406 WHITE OAK LANE<br>TYLER, TX 75703 | | Claim Number: 34389-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| CANTERBURY, CHARLES<br>406 WHITE OAK LANE<br>TYLER, TX 75703 | | Claim Number: 34389-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CANTERBURY, JAMES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

CANTLEY, ROBERT ALISTAIR
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15274
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

CANTON, NICHOLAS
12031 12TH ST.
SAME AS ABOVE
SANTA FE, TX 77510

Claim Number: 60260
Claim Date: 08/18/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

CANTONE, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23478
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CANTONE, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23479
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CANTONE, VINCENT
C/O SVAMBERA LAW FIRM, PLLC
8441 GULF FREEWAY, SUITE 330
HOUSTON, TX 77017

Claim Number: 31784
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $3,420.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| CANTRELL, FRANK D<br>1747 HILTON HEAD DR<br>MISSOURI CITY, TX 77459-3421 | | Claim Number: 777<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CANTRELL, JERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CANTRELL, JOAN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30123<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTRELL, RONALD JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15264<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CANTRELL, TIMOTHY<br>100 IRELAND<br>STREETMAN, TX 75859 | | Claim Number: 60060<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CANTRELLE, STEVE C<br>700 HARPER DR<br>MARSHALL, TX 75672-5702 | | Claim Number: 10980<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| CANTRELLE, STEVEN<br>700 HARPER DR<br>MARSHALL, TX 75672 | | Claim Number: 10974<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7913<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $123.68 | | |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7914-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $417.16<br> Scheduled: | $504.66 | |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7914-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $87.50   Scheduled: | $504.66 | |

| | | | | |
|---|---|---|---|---|
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7915<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $261.31 | Scheduled: | $261.31 |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7916<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $1,434.79 | | |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7917<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $810.67 | | |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7918-01<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,580.60 | Scheduled: | $8,601.98 |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7918-02<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,021.38 | | |

| CANTU, ARTURO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15637<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CANTU, ERASMO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30124<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CANTU, FERNANDO<br>608 MELANIE DR<br>PHARR, TX 78577-6893 | | Claim Number: 4133<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $20,000.00 | | |
| CANTU, HERMILA<br>1610 INSPIRATION RD APT 14<br>MISSION, TX 78572-7288 | | Claim Number: 12654<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CANTU, JAMES E<br>3416 PARKWAY TERRACE<br>BRYAN, TX 77802 | | Claim Number: 11049-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CANTU, JAMES E<br>3416 PARKWAY TERRACE<br>BRYAN, TX 77802 | | Claim Number: 11049-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTU, JAMES E<br>3416 PARKWAY TERRACE<br>BRYAN, TX 77802 | | Claim Number: 11049-03<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTU, MARCO A<br>710 W. MORALES<br>BEEVILLE, TX 78102 | | Claim Number: 1003<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CANTU, MATIAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32145<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CANTWELL, BILLY T<br>4308 OAKRIDGE RD<br>LAKESIDE, TX 76135-4618 | | Claim Number: 1362<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CANTWELL, DOUGLAS C.<br>9842 43RD PLACE, N.E.<br>SEATTLE, WA 98115 | | Claim Number: 4945<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CANTWELL, GREGORY<br>5308 JEREMY DAVID ST<br>NORTH LAS VEGAS, NV 89031 | | Claim Number: 63231<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CANTY PERRY, MARY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| CANTY, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| CANZONA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33007<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

CAOUETTE, JULES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23477
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

CAPACHIETTI, RALPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23476
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

CAPALDI, VINCENT D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30125
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

CAPARRELLI, JOSEPH
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16957
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

CAPASSO, DEBRA L
39 PURDY ST 8
HARRISON, NY 10528-3724

Claim Number: 11817
Claim Date: 09/28/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

---

| | | | |
|---|---|---|---|
| CAPASSO, DEBRA L<br>39 PURDY ST #8<br>HARRISON, NY 10528 | | Claim Number: 11876<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAPASSO, LOUIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| CAPCO FABRICATORS INC<br>2800 CR 205 N<br>HENDERSON, TX 75652 | | Claim Number: 4415<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $17,826.12 | Scheduled: $17,826.12 |
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | Claim Number: 9857<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
| UNSECURED | Claimed: | $1,900.00 | Scheduled: $15,756.50 |
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | Claim Number: 9858<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
| UNSECURED | Claimed: | $1,174.98 | Scheduled: $34,847.12 |

| | | |
|---|---|---|
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | Claim Number: 9902<br>Claim Date: 12/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $12,148.86 |

| | | |
|---|---|---|
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | Claim Number: 9903<br>Claim Date: 12/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $31,928.59 |

| | | |
|---|---|---|
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 9860-01<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $3,163.20 |

| | | |
|---|---|---|
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 9860-02<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $5,507.75 |

| | | | | |
|---|---|---|---|---|
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 9860-03<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $83,851.50 | Scheduled: | $70,284.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | | Claim Number: 9860-04 | | | | |
| CAPCORP | | Claim Date: 11/18/2014 | | | | |
| 10500 N. STEMMONS FRWY | | Debtor: SANDOW POWER COMPANY LLC | | | | |
| DALLAS, TX 75220 | | Comments: WITHDRAWN | | | | |
| | | DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $399.46 | Scheduled: | $399.46 | | |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | | Claim Number: 99055 | | | | |
| CAPCORP | | Claim Date: 12/28/2015 | | | | |
| 10500 N. STEMMONS FRWY | | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | | | |
| DALLAS, TX 75220 | | Comments: DOCKET: 9742 (10/03/2016) | | | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $85,751.50 | | | Allowed: | $85,751.50 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | | Claim Number: 99056 | | | | |
| CAPCORP | | Claim Date: 12/28/2015 | | | | |
| 10500 N. STEMMONS FRWY | | Debtor: LUMINANT GENERATION COMPANY LLC | | | | |
| DALLAS, TX 75220 | | Comments: DOCKET: 9742 (10/03/2016) | | | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $4,338.18 | | | Allowed: | $4,338.18 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | | Claim Number: 99057 | | | | |
| CAPCORP | | Claim Date: 12/28/2015 | | | | |
| 10500 N. STEMMONS FRWY | | Debtor: SANDOW POWER COMPANY LLC | | | | |
| DALLAS, TX 75220 | | Comments: DOCKET: 9742 (10/03/2016) | | | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $399.46 | | | Allowed: | $399.46 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | | Claim Number: 99058 | | | | |
| CAPCORP | | Claim Date: 12/28/2015 | | | | |
| 10500 N. STEMMONS FRWY | | Debtor: LUMINANT MINING COMPANY LLC | | | | |
| DALLAS, TX 75220 | | Comments: DOCKET: 9742 (10/03/2016) | | | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $5,507.75 | | | Allowed: | $5,507.75 |

| CAPEHART, DENNIS G<br>JANET CAPEHART<br>27 E WIND RD<br>BUXTON, ME 04093 | Claim Number: 12490<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CAPEHART, DENNIS G<br>27 EAST WIND ROAD<br>BUXTON, ME 04093 | Claim Number: 12492<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CAPEL, CONSTANCE O, PR OF THE<br>ESTATE OF WILLIAM J OSTOVITZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CAPELLA, BRUCE J<br>39086 ST JUDE DR<br>PEARL RIVER, LA 70452 | Claim Number: 12564<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CAPEN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CAPERNA, MARIO A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CAPERS, GWENDOLYN<br>16339 DAWNCREST WAY<br>SUGAR LAND, TX 77498-7116 | | Claim Number: 2482<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CAPEZZA, JOSEPH J.<br>190 HERMITAGE DRIVE<br>TULLAHOMA, TN 37388 | | Claim Number: 29077<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CAPGEMINI AMERICA, INC<br>C/O SULLIVAN & WORCESTER LLP<br>ATTN: PATRICK P. DINARDO, ESQ.<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109 | | Claim Number: 7762<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,972,865.06 | | |
| CAPGEMINI AMERICA, INC.<br>C/O SULLIVAN & WORCESTER LLP<br>ATTN: PATRICK P. DINARDO, ESQ.<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109 | | Claim Number: 7763<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,972,865.06 | Scheduled: | $210,305.28 |

| | | |
|---|---|---|
| CAPILAYAN, ROGER<br>921 F STREET<br>SPARKS, NV 89431 | | Claim Number: 60793<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAPITOL CITY JANITORIAL INC<br>ATTN: BLANCA BEHSERESHT, PRESIDENT<br>2420 PATTERSON INDUSTRIAL DR<br>PFLUGERVILLE, TX 78660 | | Claim Number: 3551<br>Claim Date: 08/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $29,606.67 | Scheduled: | $20,250.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CAPLES, ROGER A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAPLINGER, ROBERT<br>5046 RIVER COURT<br>OREANA, IL 62554 | | Claim Number: 60823<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAPOBIANCO, ANTHONY<br>6042 CARTER ST<br>HUBBARD, OH 44425-2321 | | Claim Number: 11258<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAPOBIANCO, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30126<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPOBIANCO, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30127<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPOBIANCO, MICHAEL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33008<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAPONE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPONE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30128<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAPONE, THOMAS ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30129<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPONIS, PATRICIA<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61344<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPPELLINO, LOUIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30130<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPPELLO, JENNIFER<br>12917 COMPTON ROAD<br>LOXAHATCHEE, FL 33470 | | Claim Number: 15081<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPPELLO, JENNIFER<br>12917 COMPTON ROAD<br>LOXAHATCHEE, FL 33470 | | Claim Number: 15651<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CAPPELLO, MARILYN<br>156 LAKE CAROL DR<br>WEST PALM BCH, FL 33411-2130 | | Claim Number: 15082<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CAPPELLO, MARILYN<br>156 LAKE CAROL DR<br>WEST PALM BCH, FL 33411-2130 | | Claim Number: 15650<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | | Claim Number: 2<br>Claim Date: 05/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $48,925.84 | | |
| CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | | Claim Number: 591-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,851.52 | Scheduled: | $4,851.52 |
| CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | | Claim Number: 591-02<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,074.32 | Scheduled: | $26,006.82 |

| | | |
|---|---|---|
| CAPPS, CAROLYN S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32367<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAPPS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPPS, MARLENE<br>704 DEZSO DR<br>ALVIN, TX 77511-2902 | | Claim Number: 2772<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $181.00 |
| CAPRIO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPRIOTTI, VIRGINIA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15227<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CAPRONI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CAPRONI, KEITH<br>10463 FM 2027<br>ROSEBUD, TX 76570 | | Claim Number: 62747<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CAPUANO, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CAPUANO, NICHOLAS W<br>6 INWOOD TERRACE<br>FAIRFIELD, NJ 07004 | | Claim Number: 12042-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CAPUANO, NICHOLAS W<br>6 INWOOD TERRACE<br>FAIRFIELD, NJ 07004 | | Claim Number: 12042-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| CARABALLO, MIGUEL OLIVERAS<br>C/O ARNOLD & ITKIN LLP<br>ATTN: NOAH M. WEXLER<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX 77007 | | Claim Number: 7868<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 2985 (12/12/2014) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ |
| CARABALLO, MIGUEL OLIVERAS<br>C/O ARNOLD & ITKIN LLP<br>ATTN: NOAH M. WEXLER<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX 77007 | | Claim Number: 7886<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2985 (12/12/2014) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ |
| CARABALLO, MIGUEL OLIVERAS<br>C/O ARNOLD & ITKIN LLP<br>ATTN: NOAH M. WEXLER<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX 77007 | | Claim Number: 7936<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2985 (12/12/2014) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CARACCIOLO, ROBERT NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30131<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CARAFFA, MICHELLE N, PR OF THE<br>ESTATE OF NICKOLAS CARAFFA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| CARATZOLA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARAVELLO, THOMAS, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARD, DIANNE E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32397<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDEN, CATHY (HUMPHREY)<br>13643 MEADOWLAKE CT.<br>HOUSTON, TX 77044 | | Claim Number: 37626<br>Claim Date: 07/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARDIELLO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARDINALI, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33009<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARDONI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARDOSO, ESTEBAN<br>2321 BLUFFTON DR<br>DALLAS, TX 75228-4738 | | Claim Number: 3065<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| SECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CARDOSO, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CARDOSO, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CARDOZA, LEONARD A<br>20 CHURCH LANE UNIT 3<br>EAST LYME, CT 06333 | | Claim Number: 13744-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CARDOZA, LEONARD A<br>20 CHURCH LANE UNIT 3<br>EAST LYME, CT 06333 | | Claim Number: 13744-02<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CARDRICHE MONTGOMERY, CATHY<br>2706 GARLAND DR APT D<br>KILLEEN, TX 76549-3718 | | Claim Number: 6161<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CARDWELL, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| CARDWELL, LYNGLE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14619<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CARDWELL, VERNON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARE, HERMAN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARECCIA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30132<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAREY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAREY, DEVOLA<br>2918 STRAIGHT ELM<br>FRESNO, TX 77545-8162 | | Claim Number: 616<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $9,000.00 |
| CAREY, FRANK M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAREY, IRVIN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CAREY, JAMES E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14103<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAREY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30133<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAREY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30134<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAREY, VINCENT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAREY, WILLIAM V<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARGILE, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARGILL, MARTIN K<br>4512 OWENDALE DR<br>BENBROOK, TX 76116-1430 | | Claim Number: 1031<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CARGILL, SHIRL<br>595 PINE TREE LOOP<br>BASTROP, TX 78602-5629 | | Claim Number: 3261<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARGLE, JAMES LARRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15435<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARGLE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARGLE, KENNETH W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CARIDAD, MANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30135<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARIGNAN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARITHERS, KERRY L.<br>1605 LAKESIDE TRL<br>CUMMING, GA 30041-8415 | | Claim Number: 15831<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARKIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARL OWENS TRUCK & RV COLLISION CENTER<br>2415 EAST ERWIN<br>TYLER, TX 75702 | | Claim Number: 171<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $2,225.67 |
| CARL WHITE'S AUTOPLEX<br>PO BOX 1773<br>CORSICANA, TX 75151 | | Claim Number: 128<br>Claim Date: 05/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $75,234.25 |

| | | | | | |
|---|---|---|---|---|---|
| CARLETON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| CARLEY, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30115<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CARLILE, GREG P<br>290 PR 1152<br>STEPHENVILLE, TX 76401 | | Claim Number: 10424<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CARLILE, LARRY<br>47416 US HIGHWAY 69 N<br>BULLARD, TX 75757-5547 | | Claim Number: 238<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| ADMINISTRATIVE | Claimed: | $2,500.00 | | | |
| PRIORITY | Claimed: | $12,475.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $12,475.00 | | | |
| TOTAL | Claimed: | $12,475.00 | | | |
| CARLISLE, PEGGY<br>5525 CREEK VALLEY DR<br>ARLINGTON, TX 76018-1837 | | Claim Number: 3541<br>Claim Date: 08/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| CARLO, EDWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30112<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CARLO, GINO<br>78 PINE CIRCLE DR<br>PALM COAST, FL 32164-7044 | | Claim Number: 1784<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 1877 (08/19/2014) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $200.00 |

| | | |
|---|---|---|
| CARLOCK, JAMES<br>101 S COLORADO ST<br>CELINA, TX 75009-6439 | | Claim Number: 31775<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $408,200.40  UNLIQ |

| | | |
|---|---|---|
| CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | | Claim Number: 31696-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | | Claim Number: 31696-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | Claim Number: 31696-04<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | Claim Number: 31693-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | Claim Number: 31693-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | Claim Number: 31693-04<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| CARLOTTI, PETER<br>1326 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | Claim Number: 31479<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CARLOW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CARLSON SOFTWARE<br>ATTN: GRANT WENKER<br>102 WEST 2ND STREET #200<br>MAYSVILLE, KY 41056 | | Claim Number: 3116<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,367.26 | Scheduled: | $7,367.26 |
| CARLSON, CARL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CARLSON, EVERT M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CARLSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| CARLSON, JOHN A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARLSON, KENNETH M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CARLSON, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30113<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARLSON, SHELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.　Case 14-10979-CSS　Doc 14267　Filed 07/07/21　Page 1276 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| CARLSON, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| CARLSON, VICTOR STEVEN<br>3754 SOUTH DURFEE AVENUE<br>APT 1<br>PICO RIVERA, CA 90660 | | Claim Number: 37403<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CARLSON, WALTER<br>724 NE 100TH AVE<br>VANCOUVER, WA 98664 | | Claim Number: 13954<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CARLTON, CARDOZO P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| CARLTON, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| CARLTON, ERNEST, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARLTON, ISAAC F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36931<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLTON, T C<br>1216 REGENCY LN<br>TYLER, TX 75703-3942 | | Claim Number: 2896<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARLUCCI, DANIEL<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14418<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARMAN, DON<br>670 20 HEMPFIELD HILL ROAD<br>P.O. BOX 493<br>MOUNTVILLE, PA 17554-0493 | | Claim Number: 14825<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARMAN, DON<br>P.O. BOX 493<br>MOUNTVILLE, PA 17554-0493 | | Claim Number: 14997<br>Claim Date: 12/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARMAN, JAMES ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30114<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARMAN, ROBERT D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33010<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARMEAN, WILLIAM H<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31401<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARMICHAEL, DWIGHT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15638<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CARMICHAEL, HAROLD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| CARMICHAEL, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| CARMICHAEL, RAYMOND J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35658<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $18,500.00 |
| CARMICHAEL, RAYMOND J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36337<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $18,500.00 |
| CARMICHAEL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| CARMODY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARMOUCHE, IDA<br>14535 LOURDES DR<br>HOUSTON, TX 77049 | | Claim Number: 1484<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARN, KATHLEEN ANN<br>330 LORRAINE LN<br>HAMILTON, MT 59840-3334 | | Claim Number: 11266<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARNAROLI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARNEVALE, KENNETH R<br>8 JOYCE ANN DR<br>SMITHFIELD, RI 02917-2406 | | Claim Number: 13338<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CARNEVALE, MATTHEW<br>30 BELCHER ST<br>RANDOLPH, MA 02368-3710 | Claim Number: 16448<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CARNEY, DENNIS W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| CARNEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CARNEY, NORMAN G<br>3023 WOODS EDGE DR<br>BLOOMSBURG, PA 17815 | Claim Number: 12012-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CARNEY, NORMAN G<br>3023 WOODS EDGE DR<br>BLOOMSBURG, PA 17815 | Claim Number: 12012-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

CARNEY, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24236
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CARNEY, WILLIAM T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30074
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

CARNLEY, JOHN E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36151
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $12,000.00 |
| --- | --- | --- |

CARNLEY, JOHN E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36152
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $12,000.00 | Allowed: | $6,750.00 |
| --- | --- | --- | --- | --- |

CARNLEY, JOHN E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36153
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $12,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36154<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36155<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36156<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| CARO, SANDRA<br>2420 CANTON ST APT 6102<br>DALLAS, TX 75201-8448 | | Claim Number: 2504<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| CAROLA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAROLL, MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32579<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CAROLL, WALLACE PRESTON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32580<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CAROLLO, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30075<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAROLLO, PIETRO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30076<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAROLUS, JEFFREY<br>45 FRENCH'S LANE<br>MC VEYTOWN, PA 17051 | | Claim Number: 37484<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CAROLUS, LARRY B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14102<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CAROLUS, LEONA Q, PR OF THE<br>ESTATE OF CHARLES S CAROLUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CARON, ALCIDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CARON, STUART<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61444<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAROUTH, ROBERT<br>510 S M ST<br>MIDLAND, TX 79701-6959 | | Claim Number: 507<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CARPENTER, ARTHUR<br>1386 E PENTAGON PKWY<br>DALLAS, TX 75216-6992 | | Claim Number: 4202<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $1,531.85 |
| SECURED | Claimed: | $0.00 |
| CARPENTER, DONALD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30077<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARPENTER, FREDERICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30078<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARPENTER, KENNETH<br>688 WEST RD<br>SALEM, CT 06420 | | Claim Number: 60784<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARPENTER, L J<br>132 JEARL ST<br>ALEDO, TX 76008-4322 | | Claim Number: 389<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CARPENTER, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARPENTER, PINAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARPENTER, PRESTON<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31785<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,420.00 |
| CARPENTER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARPENTER, RICHARD S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CARPENTER, ROBERT C.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 16600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CARPENTER, SHANNA<br>6808 BERNADINE DR.<br>WATAUGA, TX 76148 | | Claim Number: 14975<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CARPENTER, THELMA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CARPER, JAMES F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CARPER, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| CARR, GROVER (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| CARR, HENRY ALVIN<br>650 TOTO RD<br>WEATHERFORD, TX 76088 | Claim Number: 11111<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: $2,754.00 |
| CARR, HENRY ALVIN, JR<br>650 TOTO RD<br>WEATHERFORD, TX 76088 | Claim Number: 11112<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: $2,754.00 |
| CARR, JAMES<br>5341 WYALUSING AVE<br>PHILA, PA 19131-5018 | Claim Number: 11582<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| CARR, JAMES<br>5341 WYALUSING AVE<br>PHILADELPHIA, PA 19131-5018 | Claim Number: 11601<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| CARR, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARR, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30079<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARR, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARR, LESTER EARNEST (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: KATHERINE CARR<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13631<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| CARR, LISA L, PR OF THE<br>ESTATE OF CARROLL CARR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CARR, VARNETTE D, PR OF THE<br>ESTATE OF RUBY A PRIDEAUX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| CARR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| CARRAGHAN, ROBERTA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| CARRANO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| CARRASCO, JOSE<br>AVENIDA CENTRAL<br>NO 6 LAGUNA VERDE<br>VALPARAISO,<br>CHILE | Claim Number: 62134<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| CARRATURO, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33011<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARRAZALES, CRESPIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5480-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CARRELL, GREGORY D<br>3629 EDGERTON ST<br>VADNAIS HGTS, MN 55127 | Claim Number: 11982<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARRERAS, VICENTE<br>216 VERSILIA CIR<br>AUSTIN, TX 78734-5297 | Claim Number: 12688<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARRETE, JESUS<br>1509 LEAFDALE AVENUE<br>SOUTH EL MONTE, CA 91733 | Claim Number: 61359<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| CARRETE, JESUS J<br>21831 GROVE RD<br>WILDOMAR, CA 92595-8931 | Claim Number: 13747<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CARRICO, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| CARRIER, DELBERT LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| CARRIER, RODERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| CARRIGAN, ROSE<br>2758 KINGSWOOD BLVD<br>GRAND PRAIRIE, TX 75052-4465 | Claim Number: 3592<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $4,624.18 |

| | | |
|---|---|---|
| CARRIGAN, WAYNE DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32577<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARRILLO, BOBBIE<br>2535 CATHERINE ST<br>DALLAS, TX 75211-5328 | | Claim Number: 3153<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARRILLO, ISRRAEL R<br>2900 SEARCY DR<br>DALLAS, TX 75211-5745 | | Claim Number: 4397<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARRO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30080<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROL, BRUCE E, PR OF THE<br>ESTATE OF WARREN W CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| CARROL, MILLER, PR OF THE<br>ESTATE OF JOSEPH W CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARROLL INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>500 EAST BORDER STREET, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 59<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.62   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARROLL, ALMETER<br>11116- SO. HOBART BL<br>LOS ANGELES, CA 90047 | Claim Number: 13568<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| CARROLL, ANTHONY J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARROLL, BILLY W<br>119 E. CUTHBERT BLVD APT S2<br>HADDON TWP, NJ 08108 | Claim Number: 13439<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CARROLL, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30081<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, CHARLES RUSSELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32578<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARROLL, DEBBIE<br>144<br>5570 FM 423 STE 250<br>FRISCO, TX 75034-8929 | | Claim Number: 945<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| CARROLL, FRANCES<br>245 CR 3473<br>JOAQUIN, TX 75954 | | Claim Number: 61503<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CARROLL, GEORGANNA, PR OF THE<br>ESTATE OF GEORGE M FROCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CARROLL, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30082<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CARROLL, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $18,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CARROLL, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36147<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $18,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CARROLL, JUNE A, PR OF THE<br>ESTATE OF JOHN F CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CARROLL, LORRI<br>243 WILL EDWARDS RD (PO BOX 484)<br>MILL SPRING, NC 28756 | | Claim Number: 31237<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35659<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $108,000.00 | | | |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35660<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $108,000.00 | | Allowed: | $7,143.00 |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35661<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $108,000.00 | | | |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36495<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $108,000.00 | | | |

| | | |
|---|---|---|
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36496<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $108,000.00 | |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36497<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $108,000.00 | |
| CARROLL, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CARROLL, RALPH<br>2034 TURTLE PASS TRL<br>FORT WORTH, TX 76135-5381 | Claim Number: 298<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CARROLL, RAYMOND ANTHONY, SR<br>245 CR 3473<br>JOAQUIN, TX 75954 | Claim Number: 12934<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| CARROLL, RAYMOND, JR<br>567 HAWKEN DRIVE<br>COPPELL, TX 75019 | | Claim Number: 61334<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CARROLL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CARROLL, ROBERT F<br>463 23RD STREET SE<br>VERO BEACH, FL 32962 | | Claim Number: 10831<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CARROLL, ROCKY DALE<br>107 VIRGINIA ST<br>FORNEY, TX 75126 | | Claim Number: 10435-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CARROLL, ROCKY DALE<br>107 VIRGINIA ST<br>FORNEY, TX 75126 | | Claim Number: 10435-02<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| CARROLL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARROLL, WILBER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARROLL, WILLIAM E<br>7 PINE RIDGE RD<br>MASHPEE, MA 02649-3929 | Claim Number: 14550<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 6251<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED | Claimed: | $163,393.25 |
| CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 7597-01<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $109,527.81 |

| CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 7597-02<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|
| SECURED          Claimed:          $33,954.84 | |
| CARRUTH, SUSAN<br>132 E LABADIE AVE<br>DE LEON, TX 76444-1932 | Claim Number: 2265<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed:          $0.00   UNDET | |
| CARSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:          $1,000,000.00   UNLIQ | |
| CARSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:          $1,000,000.00   UNLIQ | |
| CARSON, RUSSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:          $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CARSON, SETH<br>862 N 3RD ST<br>WILLS POINT, TX 75169-1608 | | Claim Number: 474<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $30,000.00 |
| CARSON, STEVEN<br>1806 MOJAVE TRAIL<br>LEAGUE CITY, TX 77573 | | Claim Number: 62213<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CARSON, WILLENE<br>106 SARATOGA CIRCLE<br>HATTIESBURG, MS 39401 | | Claim Number: 37797<br>Claim Date: 02/27/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CARSTEN, BERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| CARSTEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| CARSTO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| CARSWELL, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33012<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| CARTEE, FRANK JOSEPH<br>161 HOWLANDVILLE RD.<br>WARRENVILLE, SC 29851 | | Claim Number: 37400<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CARTEE, KAREN LYNNE<br>161 HOWLANDVILLE RD<br>P.O. BOX 747<br>WARRENVILLE, SC 29851 | | Claim Number: 37401<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| CARTER EQUIPMENT<br>210 W. TYLER ST.<br>LONGVIEW, TX 75601 | | Claim Number: 2742<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $6,296.00 |

| CARTER EQUIPMENT<br>210 W TYLER ST<br>LONGVIEW, TX 75601 | | Claim Number: 4904<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,296.00 | Scheduled: | $6,296.00 | |
| CARTER, ANDREW R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61736<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CARTER, ARTHER REAN<br>317 BRANDON BAY RD<br>TYLERTOWN, MS 39667 | | Claim Number: 37771<br>Claim Date: 01/17/2017<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CARTER, ARTHER REAN<br>317 BRANDON BAY RD<br>TYLERTOWN, MS 39667 | | Claim Number: 37772<br>Claim Date: 01/17/2017<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| CARTER, ASHLEY D.<br>318 CR 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29008<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| CARTER, BERTHA M.<br>535 GENTRY CIRCLE EAST<br>RICHMOND HEIGHTS, OH 44143 | | Claim Number: 16341<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CARTER, BILLY<br>1406 CORTO<br>GRAHAM, TX 76450 | | Claim Number: 63119<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |
| CARTER, BOBBY FOREST<br>453 COUNTY ROAD 2530<br>MERIDIAN, TX 76665 | | Claim Number: 10119<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |
| CARTER, CAROL<br>24 JAMES DRIVE<br>METROPOLIS, IL 62960 | | Claim Number: 62410<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CARTER, CHARLES L<br>3838 ARROW POINT TRAIL W<br>JACKSONVILLE, FL 32277 | | Claim Number: 11394<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| CARTER, CLAUDINE<br>501 W BURNETT ST #B<br>CALVERT, TX 77837-3001 | | Claim Number: 5734<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |

| CARTER, COLLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |

| CARTER, DAVID<br>1027 BROXTON HWY<br>HAZLEHURST, GA 31539 | | Claim Number: 60767<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| CARTER, DYLAN J.<br>318 CR 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29007<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| CARTER, EVELYN<br>1303 ELSIE FAYE HEGGINS ST<br>DALLAS, TX 75215 | | Claim Number: 3012<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| CARTER, JAMES LEE<br>1716 WORTHINGTON LN<br>LANCASTER, TX 75134-2985 | | Claim Number: 517<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| CARTER, JAMES S.<br>318 COUNTY ROAD<br>302A<br>ROCKDALE, TX 76567 | | Claim Number: 29005<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| CARTER, JAMES T.<br>535 GENTRY CIRCLE EAST<br>RICHMOND HEIGHTS, OH 44143 | | Claim Number: 16342<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CARTER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| CARTER, JOHN LEWIS, JR.<br>302 E MARION ST<br>KERSHAW, SC 29067 | | Claim Number: 31480<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| CARTER, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| CARTER, KATHY M<br>16 EDGERTON TERRACE<br>EAST ORANGE, NJ 07017 | | Claim Number: 12064<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CARTER, KEMA<br>PO BOX 382883<br>DUNCANVILLE, TX 75138-2883 | | Claim Number: 2163<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| CARTER, LASHANNON<br>1310 TRENT ST<br>SEAGOVILLE, TX 75159-5312 | | Claim Number: 1403<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| CARTER, LEWIS I., JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| CARTER, LOIS<br>277 STACKHOUSE ROAD<br>FAIRMONT, NC 28340 | | Claim Number: 62518<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARTER, MARCUS VICTOR<br>1416 BARBARA ST<br>MESQUITE, TX 75149-1406 | | Claim Number: 1068<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,365.00 |
| CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 10082<br>Claim Date: 07/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 10083<br>Claim Date: 07/07/2015<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 10084<br>Claim Date: 07/07/2015<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 10085<br>Claim Date: 07/07/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, MICHAEL PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35602<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $36,000.00 |
| CARTER, MICKEY MAHAFFEY<br>302 E. MARION ST<br>KERSHAW, SC 29067 | | Claim Number: 31238<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, NAT D<br>3460 WESTMINSTER DR<br>PLANO, TX 75074-2400 | | Claim Number: 5979<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $4,429.26 |

| | | |
|---|---|---|
| CARTER, NATTIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| CARTER, NIVEN BURTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32581<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| CARTER, PHILIP<br>PO BOX 324<br>BELLS, TX 75414 | | Claim Number: 1022<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,300.00 | UNLIQ |
| PRIORITY | Claimed: | $2,800.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| TOTAL | Claimed: | $1,761.85 | UNLIQ |

| | | |
|---|---|---|
| CARTER, RICHARD K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| CARTER, RICK E<br>105 INDEPENDENCE CIR<br>ODESSA, TX 79762-4501 | | Claim Number: 1563<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| CARTER, RICKEY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARTER, SANDRA LEE<br>453 COUNTY ROAD 2530<br>MERIDIAN, TX 76665 | Claim Number: 10120<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CARTER, SANDRA S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61737<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARTER, SHADY<br>1880 RED CLOUD DR<br>DALLAS, TX 75217-2884 | Claim Number: 1164<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CARTER, SHARRON DENISE<br>3014 SAPPINGTON PL APT B<br>FORT WORTH, TX 76116-4167 | | Claim Number: 5735<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | | | |
| PRIORITY | Claimed: | $2,500.00 | | | |
| SECURED | Claimed: | $2,500.00 | | | |
| CARTER, STEFANI<br>1406 CORTO<br>GRAHAM, TX 76450 | | Claim Number: 63123<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| CARTER, STEPHANIE<br>502 E OAK ST<br>HIGHLANDS, TX 77562-2848 | | Claim Number: 4470<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | |
| UNSECURED | Claimed: | $939.91 | | | |
| CARTER, TERRY<br>609 LAKESHORE DRIVE<br>NORTH SIOUX CITY, SD 57049 | | Claim Number: 61902<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CARTER, VICKI<br>318 C.R. 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29006<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| CARTER, WANDA R<br>101 JASON LANE<br>CUMMING, GA 30040 | | Claim Number: 12515<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CARTER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CARTER, WILLIAM<br>24 JAMES DRIVE<br>METROPOLIS, IL 62960 | | Claim Number: 62408<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CARTER, WILLIAM<br>2520A N SHEFFIELD AVE<br>CHICAGO, IL 60614 | | Claim Number: 62413<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CARTER, WILLIE L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32408<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CARTER, WYLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARTHAGE MACHINE & WELDING INC<br>PO BOX 232<br>CARTHAGE, TX 75633 | Claim Number: 4990<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,375.00 | Scheduled: | $32,795.00 |

| | | |
|---|---|---|
| CARTWRIGHT, CORRINA, PR OF THE<br>ESTATE OF JAMES F VALENTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CARTWRIGHT, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARTWRIGHT, STEVE<br>4440 TUTTLE CREEK BLVD LOT 25<br>MANHATTAN, KS 66502-8818 | Claim Number: 61408<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARTWRIGHT, TINA M, PR OF THE<br>ESTATE OF JAMES W CARTWRIGHT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CARTY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| CARUSO, CARL<br>1640 HUDSON POINTE DR<br>SARASOTA, FL 34236-7721 | Claim Number: 10740<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| CARUSO, JOSEPH S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CARUSONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| CARVAL GCF LUX SECURITIES SARL<br>C/O CARVAL INVESTORS LLC, ATTN: GCS OPS<br>9320 EXCELSIOR BLVD, 7TH FLOOR<br>HOPKINS, MN 55343 | Claim Number: 50084<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $889.32 |
|---|---|---|

| CARVER, CARL N, PR OF THE<br>ESTATE OF JULIUS BROCKTON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CARVER, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| CARVER, GEORGE R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CARVER, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 14267   Filed 07/07/21   Page 1319 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | |
|---|---|---|---|---|
| CARVER, LLOYD ANDREW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32582<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CARVER, RONALD<br>3700 UPPER LAKE CIR<br>GRANBURY, TX 76049 | | Claim Number: 10463<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CARVER, SHIRLEY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 1<br>MIDLAND, TX 79701-3683 | | Claim Number: 1207<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CASA DE AMIGOS OF MIDLAND TEXAS<br>1101 GARDEN LN GRDL 2<br>MIDLAND, TX 79701-3683 | | Claim Number: 1208<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| CASA DE AMIGOS OF MIDLAND TEXAS INC<br>1101 GARDEN LN<br>MIDLAND, TX 79701-3683 | | Claim Number: 1206<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CASA, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31905<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CASABONA, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CASADOS, HERACLIO<br>2517 BONNIEWOOD LN.<br>DALLAS, TX 75233 | | Claim Number: 62721<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CASALE, FRANK MICHAEL<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32311<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| CASALE, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30083<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASALI, JOHN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30084<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASASANTA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASCONE, LOUIS T.<br>4406 ALBACORE CIRCLE<br>PORT CHARLOTTE, FL 33948 | Claim Number: 13845<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASE, DANIEL<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14752<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CASE, DANIEL<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37392<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CASE, DAVID R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30085<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASE, GORDEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| CASE, MARY AND RICHARD<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12956<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| CASEBIER, NED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CASELLA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30086<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASEY INDUSTRIAL, INC.<br>1400 W. 122ND AVE. STE. 200<br>WESTMINISTER, CO 80234 | | Claim Number: 7761<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| SECURED | Claimed: | $742,412.51 |
| CASEY, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASEY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASEY, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30087<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

CASEY, JOHN P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30088
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CASEY, JOSEPH D.
39432 DUNDEE ROAD
ZEPHYRHILLS, FL 33542-4767

Claim Number: 14286
Claim Date: 11/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CASEY, JUANITA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20521
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

CASEY, LARRY ALAN
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32079
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNDET |

CASEY, SUSANNAH, PR OF THE
ESTATE OF THOMAS KEYS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19272
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| | | |
|---|---|---|
| CASEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASH, CHARLIE HOWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32583<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASH, CLEVELAND T<br>P.O. BOX 9<br>CLIFFORD, VA 24533 | | Claim Number: 12740<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASH, MARY M<br>2317 CHADWICK LANE<br>GARLAND, TX 75044-3321 | | Claim Number: 3317<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| CASH, P E<br>347 E TRIPP RD<br>SUNNYVALE, TX 75182-9590 | Claim Number: 532<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| CASH, ROBERT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CASHEN, THOMAS J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CASHER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CASHIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASHMAN, GLENN E.<br>949 WERTZVILLE RD<br>ENOLA, PA 17025 | | Claim Number: 37229<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASILLAS, HECTOR<br>541 LENREY AVE<br>EL CENTRO, CA 92243 | | Claim Number: 11962<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASLIN, PATRICK<br>2448 STARKAMP ST<br>PITTSBURGH, PA 15226 | | Claim Number: 63355<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASLIN, VINCENT D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30089<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASPER, RICHARD L.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30090<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35662<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $153,000.00 | | |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35663<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $63,000.00 | Allowed: | $6,750.00 |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35664<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $63,000.00 | | |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36498<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $153,000.00 | | |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36499<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $63,000.00 | | |

| | | |
|---|---|---|
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36500<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $63,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| CASS, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| CASS, GERALD<br>2940 E 94TH PL APT 1008<br>TULSA, OK 74137-8724 | Claim Number: 12098<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| SECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| CASS, GERALD L ESTATE OF<br>2940 E 94TH PL APT 1008<br>TULSA, OK 74137-8724 | Claim Number: 12052<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36148<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $516,000.00 | Allowed: | $34,128.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $516,000.00 |
| CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36150<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $516,000.00 |
| CASSANI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASSAR, DENNIS<br>3 BALLAST AVE<br>BARNEGET, NJ 08005 | Claim Number: 12006<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASSAR, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| CASSAT, PATRICIA, PR OF THE<br>ESTATE OF ALBERT W ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CASSATA, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| CASSEDAY, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CASSELBERRY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| CASSELL, NANCY C, PR OF THE<br>ESTATE OF EUGENE J SCHMELZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CASSENS, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASSIDY JR., DANIEL<br>66 FALLEN TIMBER RD<br>AVELLA, PA 15312 | | Claim Number: 63221<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| CASSIDY TURLEY, INC.<br>C/O SETTLE POU<br>ATTN: DAVID M. O'DENS & MICHAEL P. MENTO<br>3333 LEE PARKWAY, EIGHTH FLOOR<br>DALLAS, TX 75219 | | Claim Number: 5867-01<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $437.68 | Scheduled: | $57,284.61 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CASSIDY TURLEY, INC.<br>C/O SETTLE POU<br>ATTN: DAVID M. O'DENS & MICHAEL P. MENTO<br>3333 LEE PARKWAY, EIGHTH FLOOR<br>DALLAS, TX 75219 | | Claim Number: 5867-02<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $70,956.88 |
|---|---|---|

| | | |
|---|---|---|
| CASSIDY, CHRISTINE<br>66 FALLEN TIMBER RD<br>AVELLA, PA 15312 | | Claim Number: 63203<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CASSIDY, DANIEL<br>66 FALLEN TIMBER RD<br>AVELLA, PA 15312 | | Claim Number: 63189<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35555<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $4,500.00 | Allowed: | $6,750.00 |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35556<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $8,500.00 | | |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35557<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $6,500.00 | | |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35558<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $6,500.00 | | |

CASSIDY, DENNIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35559
Claim Date: 12/14/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $6,500.00 |
|---|---|---|

CASSIDY, DENNIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35560
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $10,500.00 |
|---|---|---|

CASSIDY, JAMES
195 RIDGE RD
AVELLA, PA 15312

Claim Number: 63369
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CASSIDY, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30091
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CASSIDY, MATTHEW
4201 CANTERWOOD DR.
HOUSTON, TX 77068

Claim Number: 61712
Claim Date: 12/01/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| CASSIDY, MAURICE<br>1200 BLUEBIRD LN<br>BUSHKILL, PA 18324 | Claim Number: 60508<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| CASSIDY, OLIN<br>1580 PHEASANT RUN ROAD<br>HARTSVILLE, SC 29550 | Claim Number: 61440<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| CASSISTA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CASTAGNA, LOUIS MILO (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15434<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CASTAGNA, NANCY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36710<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CASTAGNA, NANCY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36971<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CASTAGNERA, DANIELLE, PR OF THE<br>ESTATE OF FRANK GAVA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASTALDI, VICTOR M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35561<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CASTALDO, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASTALDO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CASTANEDA, ALBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35562<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $24,500.00 |
|---|---|---|

| CASTANEDA, MANUEL C<br>1743 DORFSPRING ST<br>DALLAS, TX 75217-2110 | Claim Number: 381<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,775.00 |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| CASTELLANO, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CASTELLI, NICHOLAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33013<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CASTELLI, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33014<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CASTELLON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-02<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-03<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-04<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-05<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASTERLINE, JOSEPH T<br>1415 BECKWITH DR<br>ARLINGTON, TX 76018-2615 | | Claim Number: 3031<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASTERLINE, VANESSA<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | | Claim Number: 1608<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASTIGLIONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CASTILLO, CECILIA DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32448<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| CASTILLO, DAVID, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| CASTILLO, GILBERTO<br>203 ALLEN AVE<br>CLEVELAND, TX 77328-3101 | Claim Number: 2978<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| CASTILLO, JOSE SILVA (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: GUADALUPE SALAZAR<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13633<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $10,000.00 |
| CASTILLO, LUIS<br>675 S 15TH ST<br>RAYMONDVILLE, TX 78580-3123 | Claim Number: 2836<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| CASTILLOUX, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASTLE, CINDY<br>PO BOX 530<br>SAINT JO, TX 76265 | | Claim Number: 62815<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CASTLE, EVERETT DOYLE<br>PO BOX 530<br>SAINT JO, TX 76265 | | Claim Number: 62814<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CASTLE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASTLEBERRY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 18<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8330 (04/27/2016) |

| SECURED | Claimed: | $52.25   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASTLEBERRY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13135<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8302 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $63.42 |
| CASTLES, VANCE<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | | Claim Number: 1160<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CASTNER, KENNETH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| CASTNER, WESLEY D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| CASTO, CARL V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| CASTON, MELISA<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | | Claim Number: 3613<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASTONGUAY, NORMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASTONGUAY, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASTORA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30092<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTORENA, TED<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CASTRICONE, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30093<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CASTRO, SARA D.<br>8532 PRAIRIE FIRE DR<br>FORT WORTH, TX 76131-5340 | | Claim Number: 1069<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CASTRO, WILLIAM<br>918 NO.SOLDANO AVE<br>AZUSA, CA 91702 | | Claim Number: 61932<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CASWELL, CRAIG V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| CASWELL, GARDNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| CASWELL, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAT GLOBAL MINING<br>C/O CATERPILLAR INC.<br>100 N.E. ADAMS STREET<br>PEORIA, IL 61629-7310 | | Claim Number: 3728-02<br>Claim Date: 08/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $104,500.00 |
| CATALAN ORELLANA, JUAN<br>JUAN PABLO II, BLOCK I, DEPTO 201<br>VALPARAISO,<br>CHILE | | Claim Number: 63307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATALAN WILSON, JAVIERA<br>JUAN PABLO II 51, BLOCK I, DEPTO 201<br>VALPARAISO,<br>CHILE | | Claim Number: 63326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATALDO, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

CATANI, RICHARD F--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16950
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ |

CATE, JERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24172
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CATENA, VINCENT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24170
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CATERINO, JOHN GEORGE, JR
2868 SUNKIST DR.
VISTA, CA 92084

Claim Number: 14424
Claim Date: 11/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CATERPILLAR FINANCIAL SERVICES CORP.
C/O BUCHANAN INGERSOLL & ROONEY PC
ATTN: KATHLEEN A. MURPHY, ESQ.
919 NORTH MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 5465
Claim Date: 10/17/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

---

| UNSECURED | Claimed: | $84,007.90 |

---

---

CATERPILLAR FINANCIAL SERVICES CORP.
C/O BUCHANAN INGERSOLL & ROONEY PC
ATTN: KATHLEEN A. MURPHY, ESQ.
919 NORTH MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 99110
Claim Date: 01/13/2016
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $105,111.63 | Allowed: | $105,111.63 |

CATES, GAYLON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24169
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CATES, LARRY R
4739 ST HWY 323 W
HENDERSON, TX 75652-8705

Claim Number: 11212
Claim Date: 09/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

CATES, TED A.
21411 E.R.D. MIZE RD
INDEPENDENCE, MO 64057

Claim Number: 37283
Claim Date: 12/17/2015
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CATHCART, JAMES W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20526
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CATHCART, KAREN<br>10821 SW 87TH TER<br>OCALA, FL 34481-9712 | | Claim Number: 1125<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | |
| CATHEY, JOE ALLAN<br>220 HARRIS DR.<br>SUNNYVALE, TX 75182 | | Claim Number: 14748-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CATHEY, JOE ALLAN<br>220 HARRIS DR.<br>SUNNYVALE, TX 75182 | | Claim Number: 14748-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CATHEY, KELLE R<br>2130 DEER VALLEY DR<br>SPRING, TX 77373 | | Claim Number: 1320<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CATHEY, LARRY W<br>1280 CR 426<br>STEPHENVILLE, TX 76401 | | Claim Number: 10422<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| CATHOLIC UNITED FINANCIAL<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | Claim Number: 7498<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $18,712.94 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CATIZONE, DOROTHY<br>21 SHAMOKINN ST<br>ASHLAND, PA 17921 | Claim Number: 60510<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CATON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| CATON, NANCY<br>820 N. MUNROE RD<br>TALLMADGE, OH 44278 | Claim Number: 37707<br>Claim Date: 10/06/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00 UNDET |

| CATON, NANCY<br>820 N. MUNROE RD<br>TALLMADGE, OH 44278 | Claim Number: 62856<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| CATTERTON, DENNIS M, PR OF THE<br>ESTATE OF FRANKLIN N CATTERTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CATUOGNO, MICHAEL<br>34 ELIOT RD.<br>MANALAPAN, NJ 07726 | Claim Number: 60774<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATUZZI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAUDLE, DONNA<br>601 WELSH ST<br>MONROE, NC 28112 | Claim Number: 61106<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAUDULLO, ANTHONY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| CAULDER, JANICE M.<br>3615 PELHAM LANE<br>MIDLAND, NC 28107 | | Claim Number: 36793<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAULDER, TONY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32584<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAULFIELD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAULFIELD, THOMAS J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33016<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAULK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAUTHEN, BOYCE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32585<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CAVACINI, FRANK A.JR<br>P.O. BOX 501<br>TALLMAN, NY 10982 | | Claim Number: 31151<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CAVADEAS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CAVALIERE, JOSEPH H.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30094<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CAVALLARO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAVALLO, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVALLO, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVALLO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVANAGH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVANAUGH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAVE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVELL, CHARLES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33017<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAVELL, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVELLIER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAVENDER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAVEY, JOSEPH C, PR OF THE<br>ESTATE OF JOYCE A CAVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAVINESS, MARY HELEN<br>219 N. HILLSBOROUGH AVE<br>ARCADIA, FL 34266 | Claim Number: 13167<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAVOTTA, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33018<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAWLEY, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33019<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAWLEY, MARY E, PR OF THE<br>ESTATE OF FRANK E CAWLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAYTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAYUGA ISD<br>ATTN: CAROL PUGH<br>PO BOX 427<br>CAYUGA, TX 75832 | Claim Number: 9805<br>Claim Date: 11/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 9820<br>Claim Date: 11/12/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5761 (08/27/2015) | |

| SECURED | Claimed: | $59.34   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 9821<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5624 (08/21/2015) | |

| SECURED | Claimed: | $114,672.48   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 9822<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5640 (08/21/2015) | | |
| SECURED | Claimed: | $11.44   UNLIQ | | |
| CAZARES, FELIX<br>4707 WHITE OAK DR<br>EAST BERNARD, TX 77435-8127 | | Claim Number: 335<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CCI INSPECTION SERVICES INC<br>24624 INTERSTATE 45 STE 200<br>SPRING, TX 77386-4084 | | Claim Number: 4413<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $485.00 | | |
| CCP CONCRETE PUMPING LP<br>P.O. BOX 137064<br>FORT WORTH, TX 76136 | | Claim Number: 3402<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $3,422.50 | Scheduled: | $6,845.00 |
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-04<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $690.00 | | |

| | | | | |
|---|---|---|---|---|
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-05<br>Claim Date: 05/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $95.00 | | |
| UNSECURED | | | Scheduled: | $3,566.10 |
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-06<br>Claim Date: 05/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,476.66 | Scheduled: | $3,566.10 |
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-07<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,359.98 | | |
| UNSECURED | | | Scheduled: | $1,359.98 |
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-08<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,250.00 | Scheduled: | $1,359.98 |
| CEBULLA, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| CEBULSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| CECCACCI, LORRI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36709<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CECCACCI, LORRI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36972<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CECCACCI, MICHAEL GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15346<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| CECCHINI, MARC<br>942 ROYAL CT<br>CANONSBURG, PA 15317 | | Claim Number: 62236<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| CECCI, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| CECIL, JACK P<br>4500 ROLAND AVE APT 505<br>DALLAS, TX 75219-1629 | | Claim Number: 4869<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | |
| UNSECURED | Claimed: | $546,695.00 | | | |
| CECIL, ROBERT V<br>5530 WANETA DR<br>DALLAS, TX 75209-5614 | | Claim Number: 7568<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | |
| UNSECURED | Claimed: | $103,150.00 | | | |
| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | | Claim Number: 3647-01<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $30,144.30 | Scheduled: | $30,144.30 | |
| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | | Claim Number: 3647-02<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,298.73 | Scheduled: | $3,298.73 | |

| | | | | |
|---|---|---|---|---|
| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | | Claim Number: 3647-03<br>Claim Date: 08/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,690.50 | Scheduled: | $1,690.50 |
| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | | Claim Number: 3647-04<br>Claim Date: 08/13/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,033.65 | Scheduled: | $1,033.65 |
| CEGLADY, KERRY L.<br>120 VASSAR ROAD<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 14654<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| CEGLADY, KERRY L.<br>120 VASSAR ROAD<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 15891<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| CEILCOTE CORROSION CONTROL<br>640 N ROCKY RIVER RD<br>BEREA, OH 44701 | | Claim Number: 5229<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,128.40 | Scheduled: | $5,128.40 |

| | | |
|---|---|---|
| CEKAVIC, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30095<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CELLA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CELLI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30096<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CELLUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CELMER, RICHARD N , SR, PR OF THE<br>ESTATE OF STANLEY CELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CELONE, LOUIS<br>3607 BLOSSOM PARK CT<br>ARLINGTON, TX 76016 | | Claim Number: 60867<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 2571<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $57,708.63 | |
| UNSECURED | Claimed: | $102,127.36 | |

| | | | | |
|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 4362<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $57,708.63 | |
| UNSECURED | Claimed: | $102,824.26 | |

| | | | | |
|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 4705-01<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,322.00 | | |
| UNSECURED | Claimed: | $75,801.57 | Scheduled: | $97,876.09 |

| | | | | |
|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 4705-02<br>Claim Date: 09/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,169.50 | | |
| UNSECURED | Claimed: | $66,539.83 | Scheduled: | $72,709.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 4705-03<br>Claim Date: 09/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $3,952.00 | Scheduled: | $3,952.00 | | |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE | Claimed: | $1,096.00 | | | Allowed: | $1,096.00 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE | Claimed: | $12,322.00 | | | Allowed: | $12,322.00 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $74,705.57 | | | Allowed: | $74,705.57 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $810.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99042-01<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $6,169.50 | | Allowed: | $6,169.50 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99042-03<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,383.44 | | Allowed: | $3,383.44 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99042-04<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $63,156.39 | | Allowed: | $63,156.39 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99043<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,952.00 | | Allowed: | $3,952.00 |
| CELTIC LIQOUR CO.<br>4625 BOAT CLUB RD STE 265<br>FORT WORTH, TX 76135-7023 | | Claim Number: 1422<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3695<br>Claim Date: 08/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $46,233.68 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3696<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $1,583.50 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3697<br>Claim Date: 08/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,363.65 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3698<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $7,769.13 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5792-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3695 |
| UNSECURED | Claimed: | $140.00 |

| | | | | | |
|---|---|---|---|---|---|
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5792-03<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $46,193.68 | Scheduled: | $79,011.63 | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5792-04<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3695 | | | |
| UNSECURED | Claimed: | $33,125.95 | Scheduled: | $79,011.63 | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5793-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3697 | | | |
| UNSECURED | Claimed: | $95.00 | | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5793-03<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,328.65 | Scheduled: | $9,446.15 | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5793-04<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3697 | | | |
| UNSECURED | Claimed: | $7,117.50 | Scheduled: | $9,446.15 | |

| | | | | | |
|---|---|---|---|---|---|
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5794-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,198.15 | Scheduled: | $35,177.01 | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5794-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3698 | | | |
| UNSECURED | Claimed: | $27,733.86 | Scheduled: | $35,177.01 | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5795-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,754.00 | Scheduled: | $1,754.00 | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5795-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3696 | | | |
| UNSECURED | Claimed: | $10.00 | | | |
| CENCER, RACHAEL<br>3610 PRESCOTT AVE<br>DALLAS, TX 75219-2149 | | Claim Number: 3168<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| CENT CDO 12 LIMITED<br>QUEENSGATE HOUSE, SOUTH CHURCH STREET<br>P. O. BOX 1093<br>GEORGE TOWN, GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | | Claim Number: 50085<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $7,869.13 |
| CENT CDO 14 LIMITED<br>QUEENSGATE HOUSE, SOUTH CHURCH STREET<br>P. O. BOX 1093<br>GEORGE TOWN, GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | | Claim Number: 50086<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $6,272.09 |
| CENT CDO 15 LTD<br>QUEENSGATE HOUSE, SOUTH CHURCH STREET<br>P. O. BOX 1093<br>GEORGE TOWN, GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | | Claim Number: 50087<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $7,943.88 |
| CENT CDO XI LIMITED<br>QUEENSGATE HOUSE, SOUTH CHURCH STREET<br>P. O. BOX 1093<br>GEORGE TOWN, GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | | Claim Number: 50088<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $9,258.82 |
| CENTAFANTI, ROCCO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| CENTER ST CHURCH OF CHRIST<br>1627 ROCKPORT RD<br>SHERMAN, TX 75092-6902 | Claim Number: 1497<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| CENTERVIEW PARTNERS LLC<br>ATTN: JEFFREY FINGER<br>31 WEST 52ND STREET, 22ND FLOOR<br>NEW YORK, NY 10019 | Claim Number: 7981<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 880<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $315.49 UNLIQ |
|---|---|---|

| CENTRAL BAPTIST CH<br>1030 N MORRIS ST<br>GAINESVILLE, TX 76240-3416 | Claim Number: 413<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| CENTRAL HUDSON GAS & ELECTRIC<br>25 CENTRAL HUDSON WAY<br>FISHKILL, NY 12524 | Claim Number: 37807<br>Claim Date: 04/04/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|

| UNSECURED | Claimed: | $2,755.12 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CENTRAL HUDSON GAS & ELECTRICA<br>THOMPSON HINE, LLP<br>335 MADISON AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 5013<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $2,755.12 | | |
| CENTRAL MARKETING INC.<br>213 W 35TH ST FRNT 2<br>NEW YORK, NY 10001-2381 | | Claim Number: 3430<br>Claim Date: 07/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $28,500.00 | | |
| CENTRAL MARKETING INC.<br>30 IRVING PLACE<br>NEW YORK, NY 10003 | | Claim Number: 3431<br>Claim Date: 07/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $28,500.00 | Scheduled: | $28,500.00 |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | | Claim Number: 3271<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) | | |
| UNSECURED | Claimed: | $37.37 | | |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | | Claim Number: 3275<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) | | |
| UNSECURED | Claimed: | $901.63 | | |

| | | | | | |
|---|---|---|---|---|---|
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | | Claim Number: 3278<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $1,036.56 | | | |
| CENTRAL TEXAS WOMEN'S CLINIC<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | | Claim Number: 1441<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 4419<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $190,576.24 | Scheduled: | $100,576.24 | |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $41,577.06 | | Allowed: | $41,577.06 |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,568.00 | | Allowed: | $9,568.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $124,731.18 | | | | |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99033<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $93.60 | | | Allowed: | $93.60 |
| CENTRIFUGAL TECHNOLOGIES, INC.<br>330 CENTECH DRIVE<br>HICKORY, KY 42051 | | Claim Number: 4420<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $265.20 | Scheduled: | $187.20 | | |
| CENTROPLEX HOMES INC<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | | Claim Number: 3996<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | | | | |
| UNSECURED | Claimed: | $25,000.00   UNLIQ | | | | |
| CENTURION CDO 9 LIMITED<br>QUEENSGATE HOUSE, SOUTH CHURCH STREET<br>P. O. BOX 1093<br>GEORGE TOWN, GRAND CAYMAN, KY1-1102<br>CAYMAN ISLANDS | | Claim Number: 50089<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | | |
| UNSECURED | Claimed: | $10,498.51 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 5789<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $96,163.33 | Scheduled: | $121,758.33 | |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S. 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 5790<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $102,298.00 | Scheduled: | $23,625.00 | |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S. 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 5791<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $45,850.00 | Scheduled: | $35,350.00 | |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 99059<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $52,290.00 | | Allowed: | $52,290.00 |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 99060<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $156,671.33 | | Allowed: | $156,671.33 |

| | | | | |
|---|---|---|---|---|
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 99061<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $35,350.00 | Allowed: | $35,350.00 |
| CENTURYTEL OF LAKE DALLAS, INC.<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3273<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $69.53 | | |
| CENTURYTEL OF RUSSELLVILLE<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3272<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $882.79 | | |
| CENTURYTEL OF SILOAM SPRINGS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3274<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $2.34 | | |
| CENZANO, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30097<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| CEPERO, LEONARDO<br>3860 O'BERRY RD.<br>KISSIMMEE, FL 34746 | | Claim Number: 13043<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CERDA, ABEL<br>313 W HART<br>PASADENA, TX 77506 | | Claim Number: 10775<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CERNA, CARLOS<br>2315 SW. 11TH ST.<br>DES MOINES, IA 50315 | | Claim Number: 60505<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CERNA, CARLOS<br>2315 SW. 11TH ST.<br>DES MOINES, IA 50313 | | Claim Number: 60506<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CERNA, CARLOS<br>2315 SW. 11TH ST.<br>DES MOINES, IA 50315 | | Claim Number: 60507<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

CERNAK, LOUIS J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20942
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

CERNY, DON
1810 SOUTH STATE HWY 108
STEPHENVILLE, TX 76401

Claim Number: 63426
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |

CERONE, ANTHONY F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33020
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

CESCO INC
PO BOX 550727
DALLAS, TX 75355

Claim Number: 4278-01
Claim Date: 09/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,091.66 |

CESCO INC
PO BOX 550727
DALLAS, TX 75355

Claim Number: 4278-02
Claim Date: 09/10/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,095.99 | Scheduled: | $11,359.99 |

| | | | | |
|---|---|---|---|---|
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4279<br>Claim Date: 09/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $118,434.57 | Scheduled: | $107,223.69 |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4282<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,506.99 | | |
| CESCO INC<br>11969 PLANO RD STE 130<br>DALLAS, TX 75243 | | Claim Number: 4754<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $769.00 | Scheduled: | $1,365.13 |
| CESCO, INC.<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4280<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $323.67 | Scheduled: | $10,378.67 |
| CESCO, INC.<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4281<br>Claim Date: 09/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $359.39 | | |

| CETECH INC | | | | |
|---|---|---|---|---|
| 602 N FIRST ST | | Claim Number: 4144 | | |
| GARLAND, TX 75040 | | Claim Date: 09/05/2014 | | |
| | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,888.10 | Scheduled: | $1,888.10 |

| CETTELL SR, RICHARD | | | |
|---|---|---|---|
| 7649 GUN CLUB RD | | Claim Number: 62320 | |
| WESTFIELD, NY 14787 | | Claim Date: 12/09/2015 | |
| | | Debtor: EECI, INC. | |
| | | Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| CETTELL, JOSEPH | | | |
|---|---|---|---|
| 5276 WEST MAIN RD | | Claim Number: 62702 | |
| FREDONIA, NY 14063 | | Claim Date: 12/11/2015 | |
| | | Debtor: EECI, INC. | |
| | | Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| CETTELL, JOSEPH | | | |
|---|---|---|---|
| 5276 WEST MAIN RD | | Claim Number: 63560 | |
| FREDONIA, NY 14063 | | Claim Date: 07/11/2017 | |
| | | Debtor: EECI, INC. | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| CG MILLENNIUM REALTY | | | |
|---|---|---|---|
| STE G401 1450 W GRAND PKWY S | | Claim Number: 4651 | |
| KATY, TX 77494 | | Claim Date: 09/24/2014 | |
| | | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 4373 (05/01/2015) | |
| ADMINISTRATIVE | Claimed: | $10,000.00 | |

| | | |
|---|---|---|
| CHACON, MARTIN<br>7803 TILLMAN ST<br>DALLAS, TX 75217-1807 | | Claim Number: 370<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $175.00 |
| CHADSEY, PATRICIA<br>16595 CADDO TRL<br>BULLARD, TX 75757 | | Claim Number: 1106<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAFFEE, NELSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | | Claim Number: 31156<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | | Claim Number: 31157-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | Claim Number: 31157-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CHAFFIN, JILL<br>119 N. PHILIP<br>NILES, MI 49120 | Claim Number: 15996<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | Claim Number: 30977-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | Claim Number: 30977-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | Claim Number: 30978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAFFIN, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHAILLOU, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHAIN, DONNA M<br>721 BURKE RD<br>PASADENA, TX 77506-3970 | | Claim Number: 285<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHAIRES, MARTHA<br>PO BOX 476<br>BROWNWOOD, TX 76804-0476 | | Claim Number: 9733<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHAIREZ, CARMEN A<br>1932 PLANTATION DR<br>ROUND ROCK, TX 78681-2170 | | Claim Number: 2049<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35563<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $24,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35564<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $24,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35565<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $24,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35566<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $24,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35567<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $24,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35568<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| CHAMBERLAIN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30098<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHAMBERLAIN, LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| CHAMBERS, BERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| CHAMBERS, BRENDA, MICHAEL, SR<br>2017 GORDON STATION RD<br>PORT GIBSON, MS 39150 | | Claim Number: 14918<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CHAMBERS, BUCK K<br>107 PR 6161<br>BECKVILLE, TX 75631 | | Claim Number: 11914-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHAMBERS, BUCK K<br>107 PR 6161<br>BECKVILLE, TX 75631 | | Claim Number: 11914-02<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHAMBERS, CAROLYN, PR OF THE<br>ESTATE OF ELMER N CHAMBERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | | Claim Number: 1279<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CHAMBERS, GARY<br>15350 COUNTY ROAD 314<br>TYLER, TX 75706-3832 | | Claim Number: 1280<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| CHAMBERS, HENRY<br>510 N ROSS AVE<br>MEXIA, TX 76667-2460 | | Claim Number: 2069<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, HENRY V, JR<br>600 E SUMPTER ST<br>MEXIA, TX 76667-2470 | | Claim Number: 2045<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, HENRY, JR<br>510 N ROSS AVE<br>MEXIA, TX 76667-2460 | | Claim Number: 2062<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMBERS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | | Claim Number: 1467<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHAMBERS, MARY<br>6819 CHESHIRE PARK RD<br>HOUSTON, TX 77088-1452 | | Claim Number: 2924<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHAMBERS, OTHA L.<br>111 GLENWOOD RD<br>EDEN, NC 27288 | | Claim Number: 31481<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHAMBERS, PATRICIA .<br>C/O BROOKMAN, ROSENBERG, BROWN, & SANDLE<br>30 S. 15TH STREET<br>17TH FLLOR<br>PHILADELPHIA, PA 19102 | | Claim Number: 16519<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHAMBERS, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| CHAMBERS, RANDY<br>2250 STATE HWY. 163<br>COLORADO CITY, TX 79512 | Claim Number: 60140<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed:          $2,754.00 |
| CHAMBERS, REGINALD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHAMBERS, ROBERT H.<br>C/O BROOKMAN ROSENBERG BROWN & SANDLER<br>30 S. 15TH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19103 | Claim Number: 16536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CHAMBERS, TODDY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CHAMBERS, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CHAMBLEE, STEVEN E.<br>CO RD 6694 #16<br>P.O. BOX 406<br>FRUITLAND, NM 87416 | | Claim Number: 34425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMNESS, CHARLES C<br>15732 E CAVERN DR<br>FOUNTAIN HILLS, AZ 85268 | | Claim Number: 11670<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMPAGNE, ALFRED<br>601 TERRI DRIVE<br>LULING, LA 70070 | | Claim Number: 62533<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMPAGNE, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMPAGNE, DANNY R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CHAMPAGNE, JAREL J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32393<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMPAGNE, PAUL (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JUDY CHAMPAGNE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13634<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| CHAMPION, BOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMPION, JACQUELYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36706<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMPION, JACQUELYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36973<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHAMPION, PAUL W.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15436<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHAMPLIN, CALEB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMPLIN, CAMERON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMPY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAN, HOWEI<br>462 RIDGE RD<br>HARTSDALE, NY 10530-2216 | | Claim Number: 11510<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHAN, VINCENT<br>5014 OCEANIA ST<br>OAKLAND GARDENS, NY 11364 | Claim Number: 11052<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHANCE, WILLIAM<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14101<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHANCE, WILLIAM E , JR, PR OF THE<br>ESTATE OF WILLIAM CHANCE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHANCELLOR, PAUL<br>3417 EDWARDS DR<br>PLANO, TX 75025-4547 | Claim Number: 3978<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHANDER, THERESA A, PR OF THE<br>ESTATE OF RICHARD W CHANDLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CHANDLER, ATHER LOUIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13635<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CHANDLER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHANDLER, CHRISTOPHER L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61742<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHANDLER, DARLENE<br>413 W RED OAK RD APT 19<br>RED OAK, TX 75154-4411 | | Claim Number: 3268<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHANDLER, FELIX E<br>2609 STILL SPRINGS DR<br>LITTLE ELM, TX 75068-6947 | | Claim Number: 5746<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $265.21 |

| | | |
|---|---|---|
| CHANDLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHANDLER, HARRIET A, PR OF THE<br>ESTATE OF DONALD CHANDLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHANDLER, JERRY ANSEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32586<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHANDLER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHANDLER, LARRY RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32587<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHANDLER, ROBERT H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHANDLER, WALTER D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30099<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHANDLER, WILLIAM O , JR<br>17 WEST LOOP ROAD<br>BIDDEFORD, ME 04005 | | Claim Number: 12941<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHANEY, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHANEY, JESSE L, PR OF THE<br>ESTATE OF JESSE W CHANEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| CHANG, LIZBETH<br>2115 PETUNIA ST<br>DALLAS, TX 75228-5643 | | Claim Number: 3098<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHANG, NANCY<br>12253 BETHEL DR<br>FRISCO, TX 75034-2807 | | Claim Number: 3751<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | | Claim Number: 10844<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | | Claim Number: 10845<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | | Claim Number: 10862<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CHANNELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHANNELL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAO, ROSA<br>6714 WINDING ROSE TRL<br>DALLAS, TX 75252-5836 | | Claim Number: 3045<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAO, SCHUCHERRY<br>11735 ALIEF CLODINE DR UNIT 36<br>HOUSTON, TX 77072-1361 | | Claim Number: 2338<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $4,000,000.00 |
| CHAO, SCHUCHERRY<br>SCHUCHERRY CHAO, PRO SE<br>11735 ALIEF CLODINE, APT 36<br>HOUSTON, TX 77072 | | Claim Number: 4490<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $4,000,000.00 |

| | | |
|---|---|---|
| CHAPA, OFELIA<br>806 GREEN CANYON DR<br>MESQUITE, TX 75150-4349 | | Claim Number: 2158<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $185.25 |
| CHAPA, ROSIE<br>518 SHEA DR<br>ALAMO, TX 78516-9770 | | Claim Number: 1915<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAPARRO, ALONSO S<br>935 W 35TH PL.<br>CHICAGO, IL 60609 | | Claim Number: 15822<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAPARRO, FERNANDO<br>2800 W. TENNESSEE AVENUE<br>DENVER, CO 80219 | | Claim Number: 15159<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAPARRO, FERNANDO<br>2800 W TENNESSEE AVE<br>DENVER, CO 80219-3515 | | Claim Number: 15246<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CHAPIN, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30100<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| CHAPMAN CONSTRUCTION COMPANY LP<br>10011 W UNIVERSITY DR<br>MCKINNEY, TX 75071 | Claim Number: 4993<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $88,704.81 | Scheduled: | $92,583.38 |
|---|---|---|---|---|

| CHAPMAN, ALTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31907<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| CHAPMAN, ANTIONETT<br>109 S BRIDGES<br>ELKHART, TX 75839-6725 | Claim Number: 740<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $690.00 |
|---|---|---|
| SECURED | Claimed: | $690.00 |
| TOTAL | Claimed: | $690.00 |

| CHAPMAN, DANIEL WAYNE<br>PO BOX 7325<br>GLEN ROSE, TX 76043-7325 | Claim Number: 11249<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $3,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, JERRY L<br>401 E MARVIN AVE<br>WAXAHACHIE, TX 75165-3403 | Claim Number: 3432<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| SECURED          Claimed: | $100,100.00 | |
| CHAPMAN, JESSIE AND BARBARA<br>C/O O'SHEA & REYES LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16119<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $150,000.00 | |
| CHAPMAN, KENNETH<br>700 N BENTSEN PALM DR LOT 375<br>MISSION, TX 78572-9473 | Claim Number: 2996<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CHAPMAN, LARRY<br>128 ANTHONY DR<br>LAKESIDE, TX 76108-9489 | Claim Number: 2071<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CHAPMAN, MALCOLM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CHAPMAN, MICHAEL REID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32588<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, PAUL J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14138<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, ROBERT W<br>5417 BRAEBURN DR<br>BELLAIRE, TX 77401-4702 | | Claim Number: 3039<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, RONALD A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15379<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, SHARON L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14139<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, TANYA R, PR OF THE<br>ESTATE OF GREGORY P CHAPMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, TERRY DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 36987<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, THEA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36726<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, THEA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36974<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| CHAPPELL, GARY<br>191 PR 1127<br>FAIRFIELD, TX 75840 | Claim Number: 60567<br>Claim Date: 09/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CHAPPELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| CHAPPUIS, EDWARD RICHARD, JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13636<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | |

| | | |
|---|---|---|
| CHARANZA, BOBBY, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5481-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | | |

| | | | | |
|---|---|---|---|---|
| CHARANZA, KAY<br>807 COPPERAS DR<br>CALDWELL, TX 77836-2102 | | Claim Number: 16302<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35665<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $446,000.00 | | |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35776<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $446,000.00 | Allowed: | $29,498.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35777<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $436,000.00 | | |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35778<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $10,000.00 | | |

| | | |
|---|---|---|
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35779<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $436,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35780<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $10,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35781<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $446,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36501<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $446,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36502<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $446,000.00 |

| | | |
|---|---|---|
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36503<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $436,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36504<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $10,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36505<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $436,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36506<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $10,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36507<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $446,000.00 |

| | | | | |
|---|---|---|---|---|
| CHARANZA, MICHAEL C.<br>807 COPPERAS DRIVE<br>CALDWELL, TX 77836 | | Claim Number: 16486<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CHARBONNEAU, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHARBONNEAU, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHARLES NEEDHAM INDUSTRIES INC.<br>4201 N BEACH ST<br>FORT WORTH, TX 76137-3212 | | Claim Number: 570<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $270.00 |

| | | |
|---|---|---|
| CHARLES, ANNA<br>9110 TIDWELL RD APT 1312<br>HOUSTON, TX 77078-3747 | | Claim Number: 485<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHARLES, BOGGS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35292<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $26,000.00 |
| CHARLES, DAVID J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32143<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHARLES, DEBORAH<br>949 DEMOTT AVE<br>BALDWIN, NY 11510 | Claim Number: 11652<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHARLES, GERALDINE, PR OF THE<br>ESTATE OF JEROME BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHARLES, JUAN<br>5555 LONG PRAIRIE TRCE APT 322<br>RICHMOND, TX 77407-1772 | Claim Number: 1326<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHARLES, MERVYN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30101<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHARLES, NORMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30102<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHARLESTON, RUSSELL<br>21632 STATE ROAD 54<br>LUTZ, FL 33549-6914 | | Claim Number: 60434<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHARLSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHARNESKI, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CHARNQUIST, JOANNA<br>1158 BAR X TRL<br>ANGLETON, TX 77515 | | Claim Number: 1009<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CHARRIER, JAYLENE<br>9625 DEER RUN AVE<br>ZACHARY, LA 70791 | | Claim Number: 60657<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHASE PAYMENTECH, LLC<br>ATTN: LAZONIA CLARK<br>14221 DALLAS PARKWAY<br>BUILDING II<br>DALLAS, TX 75254-2942 | | Claim Number: 1859<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 8266 (04/25/2016) | | |
| UNSECURED | Claimed: | $1.00   UNLIQ CONT | | |
| CHASE, ATOYA DENEICE ANDERSON<br>1902 ELM<br>HENDERSON, TX 75652 | | Claim Number: 29021<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHASE, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| CHASE, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| CHASE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| CHASTAIN, BODIE<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | Claim Number: 11923<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: $2,754.00 |
| CHASTAIN, JASON ALLEN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | Claim Number: 11921<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: $2,754.00 |
| CHASTAIN, REMI<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | Claim Number: 11922<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: $2,754.00 |

| | | | | |
|---|---|---|---|---|
| CHASTAIN, SONJA<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11924<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| CHATMAN, JIMMIE<br>2800 S DAIRY ASHFORD RD APT 1804<br>HOUSTON, TX 77082-2316 | | Claim Number: 5450<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| CHATMAN, MICHAEL<br>18718 DENNINGTON DR<br>KATY, TX 77449-7222 | | Claim Number: 5753<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| CHATMAN, WHIT ELLIS<br>2900 S VALLEY VIEW BLVD TRLR 308<br>LAS VEGAS, NV 89102-5951 | | Claim Number: 12758<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| CHAU, JENNIFER<br>1012 1ST ST<br>PALACIOS, TX 77465-4408 | | Claim Number: 994<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1916 (08/25/2014) | | |
| PRIORITY | Claimed: | $200.00 | | |

| | | |
|---|---|---|
| CHAVES, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAVEZ, ADAM<br>3900 WELLINGTON ST<br>FARMINGTON, NM 87402-4622 | | Claim Number: 29112<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAVEZ, BETTY<br>1303 PEARGROVE LN<br>FARMINGTON, NM 87401 | | Claim Number: 29114<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAVEZ, ELISEO<br>PO BOX 861<br>AZTEC, NM 87410 | | Claim Number: 11697<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17037<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17038<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17040<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17041<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| CHAVEZ, HENRY LENNY<br>1303 PEARGROVE LN<br>FARMINGTON, NM 87401 | | Claim Number: 29113<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CHAVEZ, IMELDA<br>529 OAK ST<br>COLORADO CITY, TX 79512-6217 | | Claim Number: 2533<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | | |

| CHAVEZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| CHAVEZ, LEONARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35569<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,200.00 | | | |

| CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36267<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | | Allowed: | $6,750.00 |

| CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,000.00 | | | |

| | | |
|---|---|---|
| CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36269<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CHAVEZ, SYLVIA E.<br>1226 ATCHINSON #5<br>SEALY, TX 77474 | | Claim Number: 16304<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAVEZ, TOMAS<br>113 E 43RD ST<br>SAN ANGELO, TX 76903-1623 | | Claim Number: 1890<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHAVIS, ERNEST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHAVIS, MICHAEL<br>212 COVECREST DR<br>HUFFMAN, TX 77336-2561 | | Claim Number: 1731<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHAVIS, TERESA<br>104 LONGVIEW TERRACE<br>EASLEY, SC 29642 | | Claim Number: 37490<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CHAVIS, WILLIAM ARTHUR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32589<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CHAVOUSTIE, PATRICK<br>5433 SE MILES GRANT RD APT E204<br>STUART, FL 34997-1850 | | Claim Number: 14985<br>Claim Date: 12/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $428,000.00 |
|---|---|---|

| CHAVOUSTIE, PATRICK<br>5433 SE MILES GRANT RD APT E204<br>STUART, FL 34997-1850 | | Claim Number: 15489<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $428,000.00 |
|---|---|---|

| CHEAIRS, KAREEM<br>1498 SUNBURST<br>LAS VEGAS, NV 89110 | | Claim Number: 62738<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| CHEAKAS, TOMMY<br>3835 POSTWOOD DR<br>SPRING, TX 77388 | | Claim Number: 2316<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |

| PRIORITY | Claimed: | $1,006.99 | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |

| | | | |
|---|---|---|---|
| CHEATHAM, AUBRANELL WAITS<br>2233 WESTMERE ST<br>HARVEY, LA 70058 | | Claim Number: 36653<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| CHEATHAM, AUBRANELL WAITS<br>2233 WESTMERE ST<br>HARVEY, LA 70058 | | Claim Number: 36654<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| CHEATHAM, DANIEL<br>4909 WEST 700 NORTH<br>MADISON, IN 47250-6905 | | Claim Number: 61131<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| CHEATHAM, LORENTHA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CHEATHAM, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| CHEATHAM, STEFAN<br>1036 WOODLANDS CIR APT 1210<br>FORT WORTH, TX 76120-3269 | | Claim Number: 4290<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| PRIORITY | Claimed: | $839.50 | | |
| CHEATWOOD, EUGENE T<br>115 INWOOD OAKS<br>HENDERSON, TX 75652 | | Claim Number: 10383-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| CHEATWOOD, EUGENE T<br>115 INWOOD OAKS<br>HENDERSON, TX 75652 | | Claim Number: 10383-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| CHEATWOOD, EUGENE T<br>115 INWOOD OAKS<br>HENDERSON, TX 75652 | | Claim Number: 10383-03<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| CHECK, ROBERT S<br>4833 HILLSIDE RD<br>NORTHAMPTON, PA 18067 | | Claim Number: 12177<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEEK, DONNIE ROY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30103<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEEK, ROBERT<br>33522 BEAVER CREEK ROAD<br>PAOLA, KS 66071 | | Claim Number: 11642<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEETHAM, ROBERT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHEHATI, MALIK<br>1901 KNOXVILLE DR<br>BEDFORD, TX 76022-7653 | | Claim Number: 3612<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $4,650.00 |

| | | |
|---|---|---|
| CHELETTE, THERESA<br>719 W. VERMONT AVENUE<br>VILLA PARK, IL 60181 | | Claim Number: 15099<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHELETTE, THERESA<br>719 W. VERMONT AVENUE<br>VILLA PARK, IL 60181 | | Claim Number: 30951<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHELLINO, DOMINICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHEMICAL WEED CONTROL INC<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | | Claim Number: 7533-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $301.92 |
| CHEMICAL WEED CONTROL INC<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | | Claim Number: 7533-02<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,710.88 |

| | | | | |
|---|---|---|---|---|
| CHEMICAL WEED CONTROL, INC.<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | | Claim Number: 7534<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $350.00 | | |
| CHEMSEARCH<br>DIVISION OF NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | | Claim Number: 9826-01<br>Claim Date: 11/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $44.96 | | |
| CHEMSEARCH<br>DIVISION OF NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | | Claim Number: 9826-02<br>Claim Date: 11/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |
| UNSECURED | Claimed: | $1,605.10 | | |
| CHEMSEARCH, DIV. OF NCH CORP<br>PO BOX 971269<br>DALLAS, TX 75397 | | Claim Number: 3466<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,344.00 | Scheduled: | $3,344.64 |
| CHEMSEARCH, DIV. OF NCH CORP<br>PO BOX 971269<br>DALLAS, TX 75397 | | Claim Number: 3467<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,632.00 | Scheduled: | $1,954.40 |

| | | | |
|---|---|---|---|
| CHEMTEX INDUSTRIAL<br>ATTN: JERRY PAUL FUDGE<br>117 EDGEWOOD ST<br>LONGVIEW, TX 75604 | | Claim Number: 1856-01<br>Claim Date: 06/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $4,177.43 | Scheduled: | $6,912.00 |

| | | |
|---|---|---|
| CHEMTEX INDUSTRIAL<br>ATTN: JERRY PAUL FUDGE<br>117 EDGEWOOD ST<br>LONGVIEW, TX 75604 | | Claim Number: 1856-02<br>Claim Date: 06/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,912.00 |

| | | |
|---|---|---|
| CHEN, CHIU Y<br>ESTATE OF<br>57 PACIO CT<br>ROSELAND, NJ 07068-1123 | | Claim Number: 11432<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHEN, CHIU YUAN<br>57 PACIO COURT<br>ROSELAND, NJ 07068 | | Claim Number: 11318<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHEN, FRANCISCO A<br>7137 PARK AVE APT #3<br>FLUSHING, NY 11365-4136 | | Claim Number: 11796<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CHEN, HWANG YUAN<br>48 CAMPBELL AVE<br>AIRMONT, NY 10901 | | Claim Number: 10595<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHEN, JANET C<br>57 PACIO COURT<br>ROSELAND, NJ 07068 | | Claim Number: 11317<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHEN, JANET C<br>57 PACIO CT<br>ROSELAND, NJ 07068-1123 | | Claim Number: 11431<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHENAULT, MARION R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CHENG, XIA & DONG, WENMING<br>8719 PRESTON FIELD LN<br>HOUSTON, TX 77095-4687 | | Claim Number: 3544<br>Claim Date: 08/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| SECURED | Claimed: | $27,377.90 | |

| | | |
|---|---|---|
| CHENIER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHENOWETH, CARLTON D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHERAMIE, JESSIE<br>308 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 60422<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHERNAK, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30104<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHERNESKI, THOMAS E<br>6 BERWICK ST<br>BEAVER MEADOWS, PA 18216 | | Claim Number: 11397<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2198<br>Claim Date: 06/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5651 (08/21/2015) | |
| SECURED          Claimed: | $162.90   UNLIQ | |
| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2199<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5294 (08/13/2015) | |
| SECURED          Claimed: | $86,750.40   UNLIQ | |
| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2200<br>Claim Date: 06/17/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5285 (08/13/2015) | |
| SECURED          Claimed: | $9,894.54   UNLIQ | |
| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2201<br>Claim Date: 06/17/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5662 (08/21/2015) | |
| SECURED          Claimed: | $2,751.48   UNLIQ | |
| CHERRICK, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| CHERRY, ARTHUR<br>4817 EASTOVER AVE<br>FORT WORTH, TX 76119-5123 | | Claim Number: 200<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| CHERRY, DELMON F.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7578<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $750,000.00 | | |
| CHERRY, EDDIE<br>3877 FERN LAKE CUT-OFF<br>MARSHALL, TX 75672-1449 | | Claim Number: 16589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CHERRY, EDDIE<br>3877 FERN LAKE CUTOFF<br>MARSHALL, TX 75672 | | Claim Number: 16649<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHERRY, FRANCES<br>520 CREST ST<br>FLORENCE, AL 35630 | | Claim Number: 63502<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| CHESNEY, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHESNUTT, ROBERT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHESSON, JAMES F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32140<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHESTER, RUTH DESHONG, PR OF THE<br>ESTATE OF ARTHUR F CHESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHESTNUT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CHESTNUT, KATRINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHESTNUT, MOSES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHEVALIER, BERNARD<br>28811 JAMISON ST APT 218A<br>LIVONIA, MI 48154-4083 | | Claim Number: 60444<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEW, LEE W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHIADO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CHIAFFI, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30105<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CHIANESE, PASQUALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CHIARALUCE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CHIARELLI, MARIA ANNA<br>2391 NW 89TH DR<br>CORAL SPRINGS, FL 33065-5673 | Claim Number: 14768<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CHICAGO BRIDGE & IRON COMPANY N.V.<br>C/O WINSTON & STRAWN LLP<br>ATTN: DAVID NEIER<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | Claim Number: 6193<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $6,835,678.19 | Scheduled: | $3,995,057.80 | Allowed: | $4,500,000.00 |

| | | |
|---|---|---|
| CHICAHUAL SANCHEZ, JORGE EDUARDO<br>PASAJE SOFIA 119<br>PLAYA ANCHA<br>VALPARAISO<br>VALPARAISO, 2340000<br>CHILE | | Claim Number: 61982<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHICK, MICHAEL D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHICOS, SUSAN<br>11368 TOWN LINE RD<br>HIBBING, MN 55746-8148 | | Claim Number: 9661<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,171.07 |
| CHILCOAT, JEAN H, PR OF THE<br>ESTATE OF RICHARD L CHILCOAT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHILCOTE, JEAN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| CHILDERS, OLLIE<br>4454 WESTRIDGE DR<br>BROWNWOOD, TX 76801-8330 | Claim Number: 5657<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| CHILDRESS COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: D'LAYNE PEEPLES CARTER<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | Claim Number: 191<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5809 (08/31/2015) |
|---|---|

| SECURED | Claimed: | $296.03   UNLIQ |
|---|---|---|

| CHILDRESS COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | Claim Number: 10001<br>Claim Date: 03/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 9204 (08/08/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $253.45   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $253.45   UNLIQ |
| TOTAL | Claimed: | $253.45   UNLIQ |

| CHILDRESS, JAMES A<br>14804 AVENUE OF THE GRVS APT 11113<br>WINTER GARDEN, FL 34787-8738 | Claim Number: 11592<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CHILDRESS, JAMES A<br>14804 AVENUE OF THE GRVS APT 11113<br>WINTER GARDEN, FL 34787-8738 | Claim Number: 11612<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHILDRESS, MARGARET ELAINE<br>8510 VINEYARD MIST<br>SAN ANTONIO, TX 78255 | Claim Number: 13412-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED            Claimed:            $0.00   UNLIQ CONT            Allowed:            $2,754.00

| | | |
|---|---|---|
| CHILDRESS, MARGARET ELAINE<br>8510 VINEYARD MIST<br>SAN ANTONIO, TX 78255 | Claim Number: 13412-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHILDRESS, SANDRA<br>429 THOMAS ROAD<br>MADISON HEIGHTS, VA 24572 | Claim Number: 60307<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHILDRESS, WALTER<br>429 THOMAS ROAD<br>MADISON HEIGHTS, VA 24572 | Claim Number: 60308<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHILDRESS, WAYNE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:            $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36247<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $396,000.00 | Allowed: | $26,191.00 |
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36248<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36249<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36266<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $396,000.00 | | |

| | | | | |
|---|---|---|---|---|
| CHILDS, ALBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36233<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |

| UNSECURED | Claimed: | $36,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36234<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $36,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36235<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $36,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36245<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $36,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CHILDS, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30106<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILELLI, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHILES, CHANDA<br>PO BOX 282<br>WARSAW, MO 65355 | | Claim Number: 30896<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILLINSKY, THOMAS<br>375 WATERS EDGE DR<br>HEBRON, OH 43025 | | Claim Number: 60285<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILSON, JOHN<br>1660 CODY LANE<br>FT. PIERCE, FL 34945 | | Claim Number: 61101<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHIMENTO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30107<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIMIENTI, JOSEPH S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHIMINO, RICHARD JOSEPH<br>467 SMITH RD.<br>HOMER CITY, PA 15748 | | Claim Number: 14873<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIN, DICK MING<br>10209 CIMMARON TRL<br>DALLAS, TX 75243-2517 | | Claim Number: 2174<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| CHIN, DODSON W<br>14 DOE RUN LANE<br>STRATHAM, NH 03885 | | Claim Number: 10300<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CHIN, YUKON<br>249-05 GRAND CENTRAL PKWY<br>LITTLE NECK, NY 11362 | | Claim Number: 11160<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHINIEWICZ, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CHINNICI, RICHARD J.<br>1130 MONROE DRIVE<br>STEWARTSVILLE, NJ 08886 | | Claim Number: 13858-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHINNICI, RICHARD J.<br>1130 MONROE DRIVE<br>STEWARTSVILLE, NJ 08886 | | Claim Number: 13858-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHINTAMAN, MURALI<br>8717 WINTER WOOD CT<br>PLANO, TX 75024 | | Claim Number: 1569<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| CHIOCCARELLI, ANTHONY<br>755 S PALM AVE APT 101<br>SARASOTA, FL 34236-7750 | | Claim Number: 1834<br>Claim Date: 06/12/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHIODO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHIPMAN BROWN CICERO & COLE, LLP<br>1313 N MARKET ST STE 5100<br>WILMINGTON, DE 19801-6111 | | Claim Number: 7980<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHIRDON, HARRY<br>168 POINT VIEW DR<br>WILLIAMSBURG, PA 16693 | | Claim Number: 60100<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHISARI, CHARLES<br>4281 HITZING AVE<br>N FT MYERS, FL 33903-3851 | | Claim Number: 1233<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CHISHOLM LIVE OAK RANCH<br>5701 BUFFALO GAP RD STE B<br>ABILENE, TX 79606-4926 | | Claim Number: 3173<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHISHOLM, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHISOLM, CECIL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHISOLM, VIRGINIA<br>849 INMAN AVENUE<br>NORTH EDISON, NJ 08820 | | Claim Number: 12419<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHISSUS, DEBBIE K<br>11921 25TH ST SE<br>LAKE STEVENS, WA 98258 | | Claim Number: 13201<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CHISSUS, MARK S<br>11921 25TH ST SE<br>LAKE STEVENS, WA 98258 | | Claim Number: 13200<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHIU, IRIS<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61140-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHIU, IRIS<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61140-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHIU, LING-SIAO<br>27 HARDING STREET<br>SMITHTOWN, NY 11787 | | Claim Number: 61141-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHIU, LING-SIAO<br>90 GOLD ST APT 19E<br>NEW YORK, NY 10038-1840 | | Claim Number: 61141-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| CHIU, VICTOR<br>176 BROADWAY APT 4D<br>NEW YORK, NY 10038 | | Claim Number: 62019-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHIU, VICTOR<br>176 BROADWAY APT 4D<br>NEW YORK, NY 10038 | | Claim Number: 62019-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHIUSANO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CHLEBORAD, THOMAS, JR<br>2919 MITCHELL AVENUE<br>SAINT JOSEPH, MO 64507 | | Claim Number: 60445<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHLUDZINSKI, EDWARD W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

CHMIELEWSKI, EDWARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20544
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

CHMIELEWSKI, TED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24355
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

CHOAT, FLOYD DANIEL
PO BOX 325
2962 E HWY 67
RAINBOW, TX 76077

Claim Number: 10786
Claim Date: 08/24/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

CHOATE, HARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24354
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

CHOATE, HOMER T.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32153
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CHOICE, SHANDALYN D<br>4004 W PIONEER DR APT 132<br>IRVING, TX 75061-8159 | | Claim Number: 1610<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CHOINSKI, MISCHELLE LYNE, PR OF THE<br>ESTATE OF JOHN CHOINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CHOKSHI, RAMEH N<br>30 PINEHURST COURT<br>READING, PA 19607 | | Claim Number: 10708<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHONKO, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CHOQUETTE, RAMON<br>1717 SOUTH LAKEPORT ST<br>SIOUX CITY, IA 51106 | | Claim Number: 61253<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

CHORMANN, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24352
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| --- | --- | --- | --- | --- |

CHRANE, PHIL
155 PR 245
HILLSBORO, TX 76645

Claim Number: 10157-01
Claim Date: 08/10/2015
Debtor: DECORDOVA POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| --- | --- | --- | --- | --- |

CHRANE, PHIL
155 PR 245
HILLSBORO, TX 76645

Claim Number: 10157-02
Claim Date: 08/10/2015
Debtor: DECORDOVA POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

CHRISAKIS, THEODORE
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14140
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

CHRISAKIS, THOMAS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20545
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| CHRISOPOULOS, MARIA, PR OF THE<br>ESTATE OF GUS XENAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHRISOPOULOS, PANAYOTIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHRIST, ILENE<br>1918 OLIVE ST APT 4001<br>DALLAS, TX 75201-2304 | | Claim Number: 2309<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHRIST, ROBERT W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHRIST, WANDA<br>900 POPLAR<br>GROVE, OK 74344-5824 | | Claim Number: 3455<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CHRISTEN, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| CHRISTENSEN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CHRISTENSEN, SHIRLEY<br>413 SURREY PL<br>MESQUITE, TX 75149-5991 | | Claim Number: 1287<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $360.00 |
| PRIORITY | Claimed: | $360.00 |
| TOTAL | Claimed: | $360.00 |

| CHRISTENSEN, WAYNE A<br>5504 BINBRANCH LN<br>MCKINNEY, TX 75071 | | Claim Number: 1911<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| CHRISTESEN, DENISE<br># 7 UPPER COLORADO<br>BAY CITY, TX 77414 | | Claim Number: 14437<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHRISTIAN BROTHERS CONSTRUCTION LLC<br>804 TYE CROSSING CT<br>BURLESON, TX 76028-6672 | Claim Number: 3614<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| ADMINISTRATIVE          Claimed: | $2,000.00 | |
| CHRISTIAN, ANTOINETTE, PR OF THE<br>ESTATE OF WILLIAM J AVERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHRISTIAN, BRANDY<br>1513 GREY FOX TRL<br>KILLEEN, TX 76543-5114 | Claim Number: 10058<br>Claim Date: 04/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED          Claimed: | $262.88 | |
| CHRISTIAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CHRISTIAN, ELBERT C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 1449 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | |
|---|---|---|---|---|
| CHRISTIAN, KENNETH M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35782<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $250.00 | | |
| CHRISTIAN, KENNETH M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36544<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $250.00 | | |
| CHRISTIAN, LARRY (INDIVIDUALLY)<br>15305 DALLAS PKWY STE 300<br>ADDISON, TX 75001-6470 | | Claim Number: 7879<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $860,041.94 | | |
| CHRISTIAN, MORRIS L<br>6315 FM 1488 RD STE B<br>MAGNOLIA, TX 77354-2526 | | Claim Number: 11892-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| CHRISTIAN, MORRIS L<br>6315 FM 1488 RD STE B<br>MAGNOLIA, TX 77354-2526 | | Claim Number: 11892-02<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| CHRISTIAN, MORRIS L<br>6315 FM 1488 RD STE B<br>MAGNOLIA, TX 77354-2526 | | Claim Number: 11892-03<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHRISTIAN, ROBERT S<br>3014 ALTA VISTA LN<br>SAN ANGELO, TX 76904 | | Claim Number: 11995-01<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHRISTIAN, ROBERT S<br>3014 ALTA VISTA LN<br>SAN ANGELO, TX 76904 | | Claim Number: 11995-02<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHRISTIAN, ROBERT S<br>3014 ALTA VISTA LN<br>SAN ANGELO, TX 76904 | | Claim Number: 11995-03<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHRISTIAN, ROBERT S<br>3014 ALTA VISTA LN<br>SAN ANGELO, TX 76904 | | Claim Number: 11995-04<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| CHRISTIE, CONNIE<br>6565 WELDON CIRCLE<br>CONCORD, NC 28027 | | Claim Number: 31239<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTIE, LEONARD GARY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32590<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHRISTISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHRISTMAN, DANIEL H<br>27760 S 563 RD<br>AFTON, OK 74331-8077 | | Claim Number: 1442<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHRISTMAN, DANIEL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CHRISTMAN, SCOTT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHRISTMAS, PHILLIP<br>6425 TEAL RUN DR<br>HOUSTON, TX 77035-2029 | | Claim Number: 9730<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHRISTMAS, TROYE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHRISTNER, LLOYD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHRISTO, CHRISTIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CHRISTOPHER, ALICE V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CHRISTOPHER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30108<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHRISTOPHER, JOHNNY<br>24699 GEAN RD<br>SUMMERDALE AL, AL 36580 | Claim Number: 62426<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHRISTOPHER, M K<br>PO BOX 1563<br>KILLEEN, TX 76540 | Claim Number: 9684<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| CHRISTOPHER, STACY L<br>10134 WILD HOLLOW LN<br>HOUSTON, TX 77088-2150 | Claim Number: 10040<br>Claim Date: 03/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| CHRISTOPHERSON, GWEN BUCKELS<br>94 COUNTY ROAD<br>DAYTON, TX 77535 | | Claim Number: 28978<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CHRISTOPHERSON, LAURIE<br>14585 CAMEO AVE<br>ROSEMOUNT, MN 55068 | | Claim Number: 61090<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CHRISTOUDIAS, JOHN<br>304 CHANNEL DRIVE<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 61743-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHRISTOUDIAS, JOHN<br>304 CHANNEL DRIVE<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 61743-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CHRISTY, BETTYLOU<br>561 DOREMUS AVE<br>GLEN ROCK, NJ 07452 | | Claim Number: 61369<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| CHRISTY, CARLOS<br>3102 MEADOW LN<br>TAYLOR, TX 76574-5322 | | Claim Number: 1426<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CHRISTY, CARMEN, PR OF THE<br>ESTATE OF CHRISTINE C CHRISTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CHRISTY, JAMES M., SR.<br>82 HILKERT ROAD<br>DANVILLE, PA 17821 | | Claim Number: 16299<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHRISTY, JOHN<br>1117 CALINCO DR.<br>GRANBURY, TX 76048 | | Claim Number: 60656<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CHRISTY, MICHAEL<br>2450 ROEMER ROAD<br>ASHVILLE, NY 14710 | | Claim Number: 62859<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| CHROMALOX INC.<br>103 GAMMA DR.<br>PITTSBURGH, PA 15238 | | Claim Number: 3251<br>Claim Date: 07/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,912.00 | Scheduled: | $4,912.00 | |
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12077-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12077-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12093<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| CHUCKAS, JAMES P.<br>8821 WHISPERING OAKS TRAIL<br>NEW PORT RICHEY, FL 34654 | | Claim Number: 14644-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CHUCKAS, JAMES P.<br>8821 WHISPERING OAKS TRAIL<br>NEW PORT RICHEY, FL 34654 | | Claim Number: 14644-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHUKWURAH, OBIAGELI<br>PO BOX 743663<br>DALLAS, TX 75374-3663 | | Claim Number: 1329<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,739.69 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,739.69 |
| TOTAL | Claimed: | $2,739.69 |

| | | |
|---|---|---|
| CHUMLEY, SARAH<br>1703 SHADOW BEND DR<br>HOUSTON, TX 77043-2819 | | Claim Number: 680<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHUNG, EILEEN<br>372 FIFTH AVE #3A<br>NY, NY 10018 | | Claim Number: 62309<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHUNG, PATRICIA<br>372 FIFTH AVE<br>APT 3A<br>NEW YORK, NY 10018 | | Claim Number: 61641<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | | Claim Number: 2319<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHURCH OF CHRIST<br>PO BOX 172<br>FRANKSTON, TX 75763-0172 | | Claim Number: 2320<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHURCH, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHURCH, CYNTHIA SHAW, FOR THE ESTATE OF<br>WILLIAM LEWIS CHURCH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32591<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHURCH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHURCH, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| CHURCH, LARRY L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15397<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                 $0.00   UNLIQ

| | | |
|---|---|---|
| CHURCH, PATRICIA<br>1954 FLAT TOP RD<br>GHENT, WV 25843-9386 | | Claim Number: 60187<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                 $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHURCH, STEVEN<br>202 BURLINGTON AVE<br>BILLINGS, MT 59101-5935 | | Claim Number: 62918<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                 $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHURCH, VERONICA L, PR OF THE<br>ESTATE OF CLINTON H OGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                 $0.00   UNLIQ

| | | |
|---|---|---|
| CHURCHILL, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHURCHWELL, JAMES<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37158<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| CIAFFONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CIALONE, JOSEPH C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CIALONE, RICHARD<br>41 LAFAYETTE LANE<br>BASKING RIDGE, NJ 07920 | | Claim Number: 61720<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CIANCI, JOHN
914 S DORAL LN
VENICE, FL 34293-3808

Claim Number: 11192
Claim Date: 09/03/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CIANFLONE, JOSEPH A. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32353
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

CIARLEGLIO, LUIGI
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24342
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

CIARPELLA, JOHN F, PR OF THE
ESTATE OF JOHN F CIARPELLA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18541
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

CIAVOLA, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24341
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| CIBELLO, ANTHONY<br>251 LEHIGH ST<br>WILKES BARRE, PA 18702 | | Claim Number: 62508<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CICCARELLI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CICCHINO, DAVID J.<br>47 WOODCREST DRIVE<br>MOUNT HOLLY, NJ 08060 | | Claim Number: 15763<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CICCONE, ANTHONY JOSEPH<br>226 SOUTHERN VALLEY COURT<br>MARS, PA 16046 | | Claim Number: 31224<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CICCONE, GARY<br>106 HERITAGE DR.<br>KITTANNING, PA 16201 | | Claim Number: 62085<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CIEPIELOWSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CIESLA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CIEZKOWSKI, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CIEZKOWSKI, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CIIRA, NAOMI<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | | Claim Number: 456<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CIMAROLLI, MARY<br>19307 MARLSTONE CT<br>HOUSTON, TX 77094-3083 | | Claim Number: 2132<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00   UNLIQ |
| CIMBORA, ROGER M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30109<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CIMINE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30110<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CIMINELLI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30111<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CIMINO, JETTA<br>3509 AVENIDA CHARADA NW<br>ALBUQUERQUE, NM 87107-2603 | | Claim Number: 63068<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CIMINO, JETTA<br>1000 PACAYA DR. NW<br>ALBUQUERQUE, NM 87120 | | Claim Number: 63069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-03<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,504.52 | Scheduled: | $4,702.89 |
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-04<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,487.82 | Scheduled: | $4,702.89 |
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-05<br>Claim Date: 10/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,450.70 | Scheduled: | $8,582.45 |
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-06<br>Claim Date: 10/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim #5236 | | |
| UNSECURED | Claimed: | $6,251.75 | Scheduled: | $8,582.45 |

| | | |
|---|---|---|
| CINGEL, JOSEPH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CINNAMON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CINOUSIS, JOHN<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15523<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CINOUSIS, ROSINA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15195<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CIPOLLA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29994<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CIPRIANO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CIRBUS, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33024<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CIRILLO, JOSEPH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CISCO COLLEGE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 138<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5289 (08/13/2015) | |

| SECURED | Claimed: | $1,606.09 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CISCO ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 137<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5288 (08/13/2015) | |

| SECURED | Claimed: | $17,021.04 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CISLO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CISNEROS, EDWARD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35783<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $11,000.00 |
| CISNEROS, EDWARD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36545<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $11,000.00 |
| CISNEROS, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36246<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $11,000.00 |
| CISNEROS, MARIA<br>1507 ZAMORA DR<br>BROWNSVILLE, TX 78526 | | Claim Number: 3351<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $85,000.00 |

| | | |
|---|---|---|
| CISTERNA, RUBIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29995<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CITERA, CHARLES<br>16 ACADEMIC RD<br>EAST BRUNSWICK, NJ 08816 | | Claim Number: 35058<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CITERA, PASQUALE C<br>ESTATE OF<br>2969 POST AVENUE<br>WANTAGH, NY 11795 | | Claim Number: 12369<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CITIGROUP FINANCIAL PRODUCTS, INC.<br>1616 BRETT ROAD, OPS III<br>GLOBAL LOANS<br>NEW CASTLE, DE 19720 | | Claim Number: 50090<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $1,692.43 |
|---|---|---|

| | | |
|---|---|---|
| CITRO, LINDA J, PR OF THE<br>ESTATE OF RICHARD FRANZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CITY AND COUNTY OF DENVER/TREASURY | Claim Number: 5828 |
| ATTN: KAREN KATROS, BANKRUPTCY ANALYST | Claim Date: 10/22/2014 |
| 201 W. COLFAX AVENUE | Debtor: LUMINANT GENERATION COMPANY LLC |
| DEPARTMENT 1001 | Comments: DOCKET: 7044 (11/18/2015) |
| DENVER, CO 80202 | SATISFIED CLAIM; Claim out of balance |

| PRIORITY | Claimed: | $2,118.80 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $2,118.80 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| TOTAL | Claimed: | $2,118.80 | | |

| CITY CONTRACTORS SERVICE CO INC | Claim Number: 1884 |
| 2200 MCCREE RD | Claim Date: 06/13/2014 |
| WYLIE, TX 75098-8028 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $0.00 |

| CITY OF BENBROOK | Claim Number: 15 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 05/09/2014 |
| ATTN: R. BRUCE MEDLEY | Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC |
| P.O. BOX 13430 | Comments: DOCKET: 10302 (12/02/2016) |
| ARLINGTON, TX 76094-0430 | SATISFIED CLAIM |

| SECURED | Claimed: | $1,256.84   UNLIQ |

| CITY OF BENBROOK | Claim Number: 60 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 05/14/2014 |
| ATTN: R. BRUCE MEDLEY | Debtor: EFH CORPORATE SERVICES COMPANY |
| P.O. BOX 13430 | Comments: WITHDRAWN |
| ARLINGTON, TX 76094-0430 | DOCKET: 7483 (12/30/2015) |

| SECURED | Claimed: | $14.24   UNLIQ |

| CITY OF BENBROOK | Claim Number: 12907 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 11/02/2015 |
| ATTN: ELIZABETH BANDA CALVO | Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC |
| 500 EAST BRODER ST., SUITE 640 | Comments: WITHDRAWN |
| ARLINGTON, TX 76010 | DOCKET: 8312 (04/27/2016) |

| ADMINISTRATIVE | Claimed: | $377.40 |

| | | |
|---|---|---|
| CITY OF BONHAM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1715<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5732 (08/26/2015) | |
| SECURED          Claimed: | $65.66   UNLIQ | |
| CITY OF BONHAM<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1716<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5756 (08/27/2015) | |
| SECURED          Claimed: | $1,848.33   UNLIQ | |
| CITY OF CARROLLTON<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1717<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5308 (08/13/2015) | |
| SECURED          Claimed: | $15.91   UNLIQ | |
| CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 20<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7502 (12/30/2015) | |
| SECURED          Claimed: | $2.60 | |
| CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 70<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $2,058.26   UNLIQ | |

| | | |
|---|---|---|
| CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10032<br>Claim Date: 03/23/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $1,556.79 |
| CITY OF COLORADO CITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12901<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8296 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $33.77 |
| CITY OF COLORADO CITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12910<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8317 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $51,661.82 |
| CITY OF COPPELL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 103<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5663 (08/21/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$4,394.16   UNLIQ |
| CITY OF COPPELL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 105<br>Claim Date: 05/19/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$10.26   UNLIQ |

| | | | |
|---|---|---|---|
| CITY OF COPPELL<br>C/O LINEBARGER GOOGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11152<br>Claim Date: 08/31/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $16.44   UNLIQ | |
| CITY OF COPPELL<br>C/O LINEBARGER GOOGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11824<br>Claim Date: 09/28/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| SECURED | Claimed: | $16.44   UNLIQ | |
| CITY OF COPPER CANYON<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4820<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $67.64 | |
| CITY OF COPPER CANYON<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4824<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $588.17 | |
| CITY OF CORINTH<br>C/O LINEBARGER GOOGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 31<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5650 (08/21/2015) | |
| SECURED | Claimed: | $5.44   UNLIQ | |

| | | |
|---|---|---|
| CITY OF DALLAS<br>ATTN: MARK BAGGETT, ASSISTANT CITY ATTY<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | | Claim Number: 7937<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $116,338.00 |
| CITY OF DALLAS<br>ATTN: MARK BAGGETT<br>1500 S. MARILLA, 7BN<br>DALLAS, TX 75201 | | Claim Number: 13319<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 13949 (12/16/2019) |
| ADMINISTRATIVE | Claimed: | $6,445,897.62 |
| UNSECURED | Claimed: | $9,777,485.16 |
| CITY OF DALLAS<br>ATTN: MARK BAGGETT<br>1500 S. MARILLA, 7BN<br>DALLAS, TX 75201 | | Claim Number: 13342<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| ADMINISTRATIVE | Claimed: | $6,445,897.62 |
| UNSECURED | Claimed: | $9,777,485.16 |
| CITY OF DALLAS<br>C/O MARK BAGGETT, ASST. CITY ATTORNEY<br>1500 MARILLA ST, 7BN<br>DALLAS, TX 75201 | | Claim Number: 37716<br>Claim Date: 10/14/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 13949 (12/16/2019) |
| ADMINISTRATIVE | Claimed: | $6,825,275.04 |
| UNSECURED | Claimed: | $10,698,339.96 |
| CITY OF DALLAS<br>C/O MARK BAGGETT, ASS CITY ATTORNEY<br>1500 S MARILLA, 7BN<br>DALLAS, TX 75201 | | Claim Number: 37822<br>Claim Date: 04/26/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 13949 (12/16/2019) |
| PRIORITY | Claimed: | $5,598,128.87 |

| | | | | |
|---|---|---|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7938<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | |
| UNSECURED | Claimed: | $137.43 | | |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7939-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $1.94 | Scheduled: | $332,485.09 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7939-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $115.41 | | |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7940<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | |
| UNSECURED | Claimed: | $143.17 | | |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7941-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $3.54 | | |

| | | |
|---|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7941-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $206.12 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7942-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $46.21 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7942-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,155.34 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7943<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $158,428.21 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7944<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| SECURED | Claimed: | $7,397.12 |

| | | |
|---|---|---|
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | | Claim Number: 1778<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $75.00 |
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | | Claim Number: 2529<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $75.00 |
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST<br>FORT WORTH, TX 76102 | | Claim Number: 4222<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $143.00 |
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST<br>FORT WORTH, TX 76102 | | Claim Number: 4223<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $35.10 |
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | | Claim Number: 4537<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $35.10 |

| | | |
|---|---|---|
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | | Claim Number: 4538<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $143.00 |
| CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 2760<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $3,688.93  UNLIQ |
| CITY OF GARLAND<br>PO BOX 469002<br>GARLAND, TX 75046 | | Claim Number: 4067<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,485.71 |
| CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 9952-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM; Amends Claim # 2760 |
| SECURED | Claimed: | $447.43 |
| CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | | Claim Number: 9952-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $3,233.26 |

| | | |
|---|---|---|
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12705<br>Claim Date: 10/27/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE          Claimed: | $117.81 | |
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12719<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8305 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $48.62 | |
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12905-01<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8320 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $429.88 | |
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12905-02<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8320 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $3,233.26 | |
| CITY OF GLEN ROSE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 120<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7505 (12/30/2015) | |
| SECURED          Claimed: | $24.85   UNLIQ | |

| | | |
|---|---|---|
| CITY OF GLEN ROSE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12709<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8332 (04/28/2016) |
| ADMINISTRATIVE | Claimed: | $24.85 |
| CITY OF GRAPEVINE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 55<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7484 (12/30/2015) |
| SECURED | Claimed: | $12.06  UNLIQ |
| CITY OF GREENVILLE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8110<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $37.05 |
| CITY OF HIGHLAND VILLAGE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1023<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5717 (08/25/2015) |
| SECURED | Claimed: | $448.61  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| CITY OF JOSHUA<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 68<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7488 (12/30/2015) |
| SECURED | Claimed: | $20.94  UNLIQ |

| | | |
|---|---|---|
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4814<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $88.02 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4817<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $105.43 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4819<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $497.35 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4821<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $25.57 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4825<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $489.21 |

| CITY OF MALAKOFF | Claim Number: 1956 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 06/13/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TXU ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5753 (08/27/2015) |

| SECURED | Claimed: | $606.20  UNLIQ | | |

| CITY OF MCALLEN | Claim Number: 2920 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 07/07/2014 |
| ATTN: DIANE W. SANDERS | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| P.O. BOX 17428 | Comments: DOCKET: 10302 (12/02/2016) |
| AUSTIN, TX 78760-7428 | SATISFIED CLAIM |

| SECURED | Claimed: | $144.89  UNLIQ | | |

| CITY OF MESQUITE & MESQUITE ISD | Claim Number: 7946 |
| C/O SCHUERENBERG & GRIMES | Claim Date: 10/27/2014 |
| 120 W. MAIN, SUITE 201 | Debtor: EFH CORPORATE SERVICES COMPANY |
| MESQUITE, TX 75149 | Comments: DOCKET: 7044 (11/18/2015) |
| | SATISFIED CLAIM |

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $2,547.87 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| CITY OF MESQUITE & MESQUITE ISD | Claim Number: 7947 |
| C/O SCHUERENBERG & GRIMES | Claim Date: 10/27/2014 |
| 120 W. MAIN, SUITE 201 | Debtor: EFH CORPORATE SERVICES COMPANY |
| MESQUITE, TX 75149 | Comments: DOCKET: 7044 (11/18/2015) |
| | SATISFIED CLAIM |

| SECURED | Claimed: | $1,154.56 | | |

| CITY OF MINERAL WELLS | Claim Number: 63-01 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 05/14/2014 |
| ATTN: R. BRUCE MEDLEY | Debtor: EFH CORPORATE SERVICES COMPANY |
| P.O. BOX 13430 | Comments: WITHDRAWN |
| ARLINGTON, TX 76094-0430 | DOCKET: 8307 (04/27/2016) |

| SECURED | Claimed: | $28.05   UNLIQ | | |

CITY OF MINERAL WELLS
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: R. BRUCE MEDLEY
P.O. BOX 13430
ARLINGTON, TX 76094-0430

Claim Number: 63-02
Claim Date: 05/14/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 8307 (04/27/2016)

| SECURED | Claimed: | $2,916.07   UNLIQ |
| --- | --- | --- |

CITY OF MINERAL WELLS
C/O PERDUE BRANDON FIELDER COLLINS MOTT
500 EAST BORDER ST, SUITE 640
ARLINGTON, TX 76010

Claim Number: 12714-01
Claim Date: 10/27/2015
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 8304 (04/27/2016)

| ADMINISTRATIVE | Claimed: | $23.48 |
| --- | --- | --- |

CITY OF MINERAL WELLS
C/O PERDUE BRANDON FIELDER COLLINS MOTT
500 EAST BORDER ST, SUITE 640
ARLINGTON, TX 76010

Claim Number: 12714-02
Claim Date: 10/27/2015
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 8304 (04/27/2016)

| ADMINISTRATIVE | Claimed: | $2,753.19 |
| --- | --- | --- |

CITY OF MONAHANS
112 W 2ND ST
MONAHANS, TX 79756-4207

Claim Number: 962
Claim Date: 06/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| UNSECURED | Claimed: | $350.04 | Scheduled: | $350.04 |
| --- | --- | --- | --- | --- |

CITY OF NEW YORK GROUP TRUST
ONE CENTRE STREET, ROOM 736
NEW YORK, NY 10007

Claim Number: 50091
Claim Date: 11/02/2020
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC

| UNSECURED | Claimed: | $7,525.46 |
| --- | --- | --- |

| CITY OF RENO<br>165 BYBEE ST<br>RENO, TX 75462-7132 | | Claim Number: 1931<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| CITY OF RENO<br>160 BLACKBURN ST<br>RENO, TX 75462-7152 | | Claim Number: 2573<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CITY OF RIVER OAKS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 19<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8331 (04/28/2016) |
| SECURED | Claimed: | $20.66   UNLIQ |
| CITY OF RIVER OAKS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13134<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8300 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $25.23 |
| CITY OF ROANOKE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4826<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $299.51 |

| | | | |
|---|---|---|---|
| CITY OF ROSCOE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1053<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $29.05 UNLIQ | |
| CITY OF STEPHENVILLE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 107<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5654 (08/21/2015) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $1,185.03 UNLIQ | |
| CITY OF STEPHENVILLE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 113<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5673 (08/21/2015) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $2,069.69 UNLIQ | |
| CITY OF SULPHUR SPRINGS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2203<br>Claim Date: 06/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5758 (08/27/2015) | |
| SECURED | Claimed: | $946.57 UNLIQ | |
| CITY OF SULPHUR SPRINGS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2204<br>Claim Date: 06/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | |
| SECURED | Claimed: | $4,932.59 UNLIQ | |

| | | | | |
|---|---|---|---|---|
| CITY OF SULPHUR SPRINGS<br>WATER DEPT<br>125 S DAVIS<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 3955<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,381.81 | Scheduled: | $1,381.81 |
| CITY OF SULPHUR SPRINGS<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11827<br>Claim Date: 09/28/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $4,920.43   UNLIQ | | |
| CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 73-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8321 (04/27/2016) | | |
| SECURED | Claimed: | $17.76   UNLIQ | | |
| CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 73-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8321 (04/27/2016) | | |
| SECURED | Claimed: | $9,921.12   UNLIQ | | |
| CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1059<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| SECURED | Claimed: | $1,161.92   UNLIQ | | |

| | | |
|---|---|---|
| CITY OF SWEETWATER<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12913<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| ADMINISTRATIVE | Claimed: | $1,146.72 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITY OF TRINIDAD<br>212 PARK ST<br>TRINIDAD, TX 75163-6060 | Claim Number: 1308<br>Claim Date: 06/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $2,052.82 | Scheduled: | $1,866.20 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITY OF WACO / WACO INDEPENDENT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 871<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM | |

| SECURED | Claimed: | $19,401.16 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITY OF WACO / WACO ISD<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37724<br>Claim Date: 10/31/2016<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) | |

| ADMINISTRATIVE | Claimed: | $188,147.02   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITY OF WACO / WACO ISD<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37745<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) | |

| ADMINISTRATIVE | Claimed: | $188,147.02   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CITY OF WACO AND/OR WACO ISD<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37559<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |
| ADMINISTRATIVE | Claimed: | $199,875.60   UNLIQ |
| CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>600 SCOTT AVE STE 103<br>WICHITA FALLS, TX 76301 | Claim Number: 162<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $1,043.00   UNLIQ |
| CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>600 SCOTT AVE STE 103<br>WICHITA FALLS, TX 76301 | Claim Number: 9829<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $1,037.60 |
| CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>600 SCOTT AVE STE 103<br>WICHITA FALLS, TX 76301 | Claim Number: 13806<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $1,037.60 |
| CIUFO, GERALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CIVITELLA, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CIZON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CLAASSEN, LEROY<br>122 17ST<br>BLACK EAGLE, MT 59414 | | Claim Number: 15883<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLACK, JEAN M<br>2740 DUNCANVILLE RD APT 314<br>DALLAS, TX 75211-7437 | | Claim Number: 2789<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| SECURED | Claimed: | $435.00 | | |
| UNSECURED | Claimed: | $167.00 | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 630-03<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $654.94 | Scheduled: | $88,050.00 |

| | | | | | |
|---|---|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 630-04<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $88,050.00 | | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 630-05<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,457.62 | Scheduled: | $4,274.78 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 630-06<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,817.16 | | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 2957-02<br>Claim Date: 07/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $440.00 | Scheduled: | $440.00 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 2957-03<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,506.40 | Scheduled: | $1,379.50 | |

| | | | | |
|---|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 2957-04<br>Claim Date: 07/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $680.00 | Scheduled: | $14,366.56 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 2957-05<br>Claim Date: 07/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,024.66 | | |
| CLAIMS RECOVERY GROUP LLC<br>AS ASSIGNEE OF YOUNGBLOOD OIL COMPANY<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 3186<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $26,079.83 | | |
| UNSECURED | | | Scheduled: | $35,399.77 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: GLOBAL KNOWLEDGE TRAINING LL<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5442<br>Claim Date: 10/16/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $13,297.80 | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5698-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $20,912.50 | Scheduled: | $39,719.50 |

| | | | |
|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 5698-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed: | $54,353.50 | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 5699<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed: | $5,351.00 | Scheduled: | $5,351.00 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: QUORUM BUSINESS SOLUTIONS<br>(USA) INC., C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 5825-01<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5913 (09/10/2015) | | |
| UNSECURED          Claimed: | $75,431.38 | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: QUORUM BUSINESS SOLUTIONS<br>(USA) INC., C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 5825-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED          Claimed: | $75,431.38 | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: LEXAIR INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 7787-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE          Claimed: | $776.00 | | |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: FOSSIL POWER SYSTEMS INC
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 7788
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $880.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $880.00 |

CLAIMS RECOVERY GROUP LLC
AS ASSIGNEE OF CURD ENTERPRISES INC
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 7789
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $1,450.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,450.00 |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: AGI INDUSTRIES INC
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 7790
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $4,094.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,094.00 |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: AREVA NP INC
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 7837
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $131,168.05 | Scheduled: | $325,972.60 |
|---|---|---|---|---|

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: BI-INFORM, INC.
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 7929
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $26,250.00 | Scheduled: | $25,350.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: PROTEC, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 8011<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $15,000.00 | | | |
| CLAIRE, LIZA<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62910<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| CLAIRE, PAUL<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 61196<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| CLAIRE, RYAN<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62913<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| CLAIRE, ZACHARY<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62914<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CLAIRMONT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CLAMPETT, SEAN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29966<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CLAMPITT, EUGENE<br>PO BOX 11226<br>YAKIMA, WA 98909-2226 | | Claim Number: 60265<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CLAMPITT, EUGENE F, SR<br>PO BOX 11226<br>YAKIMA, WA 98909 | | Claim Number: 11016<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CLAMPITT, MICHAEL R, PR OF THE<br>ESTATE OF JAMES F NAGEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLANCY, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLANCY, EDWARD VINCENT<br>12137 BRYANT ST<br>WESTMINSTER, CO 80234-3252 | | Claim Number: 11368<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLANCY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLARA YOUNG WHITTEN FAMILY TRUST<br>ATTN: JOE BARENTINE, TRUSTEE<br>PO BOX 223882<br>DALLAS, TX 75222-3882 | | Claim Number: 789<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CLARISSE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | | Claim Number: 1709<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $139,407.45 | | |
| CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | | Claim Number: 2918-01<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $120,811.95 | Scheduled: | $139,407.45 |
| CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | | Claim Number: 2918-02<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 1709 | | |
| UNSECURED | Claimed: | $18,595.50 | Scheduled: | $139,407.45 |
| CLARK, ALLIE<br>261 CLARK<br>STARKVILLE, MS 39759 | | Claim Number: 15673<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLARK, ANNIE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| CLARK, BECKY M.<br>S.A. TO THE ESTATE OF WALTER MAWDSLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37200<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $50,000.00   UNLIQ | |
|---|---|---|---|

| CLARK, BELINDA<br>1821 BELSHIRE CT<br>FORT WORTH, TX 76140-5172 | Claim Number: 2660<br>Claim Date: 06/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| CLARK, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| CLARK, CHARLES<br>1121 HUNTINGTON DR<br>RICHARDSON, TX 75080-2928 | Claim Number: 7948<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
|---|---|---|---|

| PRIORITY | Claimed: | $73,727.01 | | |
|---|---|---|---|---|
| UNSECURED | | Scheduled: | $73,955.51  CONT | |

| CLARK, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

---

CLARK, CLYDE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24317
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

CLARK, CURTIS J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20556
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

CLARK, CYNTHIA DIANE
PO BOX 373
WALHALLA, SC 29691

Claim Number: 37506
Claim Date: 01/11/2016
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

CLARK, DANNY
347 CR 1415
JACKSONVILLE, TX 75766

Claim Number: 4403
Claim Date: 09/15/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $2,260.00 | Scheduled: | $3,947.16 |
| --- | --- | --- | --- | --- |

---

CLARK, DONALD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20947
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

| CLARK, DONALD F, JR--EST | Claim Number: 16915 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CLARK, DONALD RAY | Claim Number: 32592 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | Comments: DOCKET: 14203 (04/30/2021) |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| CLARK, EVA | Claim Number: 1809 |
| 2801 MOSS AVE | Claim Date: 06/12/2014 |
| MIDLAND, TX 79705-4226 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 4373 (05/01/2015) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| CLARK, FAYE E. | Claim Number: 32383 |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | Comments: DOCKET: 14203 (04/30/2021) |
| THE WOODLANDS, TX 77380 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| CLARK, FRANK | Claim Number: 24320 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLARK, FREEMAN L., JR<br>261 CLARK RD<br>STARKVILLE, MS 39759 | | Claim Number: 15674<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| CLARK, GARY P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $168,000.00 |

| | | |
|---|---|---|
| CLARK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| CLARK, GEORGE J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36932<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| CLARK, GLORIA EARL<br>PO BOX 111<br>FAYETTE, MS 39069 | | Claim Number: 37381<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | |
|---|---|
| CLARK, H B<br>8632 LA SALLE ST #A<br>CYPRESS, CA 90630 | Claim Number: 12979<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| CLARK, HAYWOOD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLARK, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| CLARK, HUGH ERVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32593<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CLARK, IDA<br>2859 CARMEL CHURCH RD<br>NATCHEZ, MS 39120 | Claim Number: 13263<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

---

CLARK, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24316
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

CLARK, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24323
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

CLARK, JAMES
515 MORGAN TRACE LANE
GOLDSBORO, NC 27530

Claim Number: 61134
Claim Date: 10/26/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

CLARK, JAMES A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29967
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

CLARK, JAMES J.
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14141
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

| | | | | |
|---|---|---|---|---|
| CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36229<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | Allowed: | $25,397.00 |
| CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36230<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36231<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| CLARK, JOE<br>3068 PINE GROVE ROAD<br>PORT GIBSON, MS 39150 | | Claim Number: 14957<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLARK, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| CLARK, JOHN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29968<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| CLARK, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29969<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| CLARK, JUDITH KATHRYN<br>PO BOX 868036<br>PLANO, TX 75086 | Claim Number: 4157<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| CLARK, JUDY<br>1516 E LOCUST ST<br>TYLER, TX 75702-6223 | Claim Number: 9816<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| CLARK, KEN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31402<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $29,366.00 |

| | | |
|---|---|---|
| CLARK, KEN L, SR<br>C/O RUNKLE LAW<br>ATTN RYAN C RUNKLE<br>1001 S CAPITAL OF TEXAS HWY, STE M200<br>AUSTIN, TX 78746 | | Claim Number: 37827<br>Claim Date: 09/13/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $444,000.00 |
| CLARK, KENNETH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29970<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CLARK, LARRY M<br>7642 LA SOBRINA DR<br>DALLAS, TX 75248-3135 | | Claim Number: 537<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,731.00 |
| CLARK, LAVERNE COOPER<br>140 DOREEN CT<br>VALLEJO, CA 94589 | | Claim Number: 4171<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CLARK, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | |
|---|---|
| CLARK, LEONARD EUGENE<br>PO BOX 1332<br>MOUNTAIN VIEW, AR 72560 | Claim Number: 16015<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| CLARK, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| CLARK, MARGARET M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| CLARK, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| CLARK, MARY H<br>10685 MINERAL WELLS HWY<br>WEATHERFORD, TX 76088-6721 | Claim Number: 1387<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CLARK, MATTHEW T.<br>37807 E. 316 ST.<br>GARDEN CITY, MO 64747 | | Claim Number: 14344<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CLARK, MELBA<br>134 W CORNING AVE<br>DALLAS, TX 75224-3510 | | Claim Number: 3289<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| CLARK, MICHAEL DALE<br>292 LINDER RD<br>GAFFNEY, SC 29341 | | Claim Number: 31482<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35784<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $25,000.00 | | |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35785<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $7,000.00 | Allowed: | $6,750.00 |

| | | |
|---|---|---|
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35887<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $7,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35888<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $7,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35889<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $7,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36508<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $25,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36509<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $7,000.00 |

| CLARK, RICHARD A | | Claim Number: 36510 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13982 (12/19/2019) |
| | | |
| UNSECURED | Claimed: | $7,000.00 |

| CLARK, RICHARD A | | Claim Number: 36511 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| | | |
| UNSECURED | Claimed: | $7,000.00 |

| CLARK, RICHARD A | | Claim Number: 36512 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TXU ELECTRIC COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| | | |
| UNSECURED | Claimed: | $7,000.00 |

| CLARK, RICHARD B. | | Claim Number: 16418 |
| 417 SWANK ST. | | Claim Date: 12/11/2015 |
| GALVA, IL 61434 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |
| | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CLARK, ROBERT | | Claim Number: 24327 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLARK, ROBERT H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLARK, RON R, PR OF THE<br>ESTATE OF JAMES F CLARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLARK, RUSSELL A.<br>C/O SONDRA LEE CLARK<br>FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 37138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| CLARK, SAMUEL RANDLE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LILLIE CLARK<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13637<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $60,000.00 |
| CLARK, SANDRA<br>3211 HICKORY TREE RD #1003<br>BALCH SPRINGS, TX 75180 | | Claim Number: 10709<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 1512 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| CLARK, SHERIAN DARLENE, PR OF THE<br>ESTATE OF DOROTHY LISTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| CLARK, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:               $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| CLARK, THOMAS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                $100,000.00    UNLIQ

| | | |
|---|---|---|
| CLARK, THOMAS L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| CLARK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:               $1,000,000.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| CLARK, WAYNE M, PR OF THE<br>ESTATE OF GERALD J CLARK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED      Claimed: | $0.00  UNLIQ | | | |
| CLARK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | | | |
| CLARK, WINDELL<br>969 WILLBANKS DR<br>WACO, TX 76705 | Claim Number: 11046-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| CLARK, WINDELL<br>969 WILLBANKS DR<br>WACO, TX 76705 | Claim Number: 11046-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | | | |
| CLARK, ZELMA<br>C/O ALL UTILITY COMPANIES<br>3812 CLOTELL DR.<br>FORT WORTH, TX 76119-7740 | Claim Number: 4412<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| PRIORITY      Claimed: | $0.00  UNDET | | | |

| CLARKE, ANTHONY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29971<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| CLARKE, ERIC<br>20319 ALLEGRO SHORES LN<br>HUMBLE, TX 77346-1649 | Claim Number: 8045<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $27,562.00 |
|---|---|---|

| CLARKE, JOHN<br>470 E. GARDEN LANE<br>CAMP VERDE, AZ 86322 | Claim Number: 15994-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| CLARKE, JOHN<br>470 E. GARDEN LANE<br>CAMP VERDE, AZ 86322 | Claim Number: 15994-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| CLARKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLARKE, THOMAS<br>27704 E AMBASSADOR PR NE<br>BENTON CITY, WA 99320 | | Claim Number: 62020<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARKE, WILLIAM<br>1902 OLD S PALMETTO<br>SIOUX CITY, IA 51106 | | Claim Number: 60821<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARKE-HAMM, DRINDA<br>PO BOX 40562<br>RALEIGH, NC 27629 | | Claim Number: 11617<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARKSON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLARKSON, WILEY GULICK, III<br>549 CR 2700<br>WALNUT SPRINGS, TX 76690-4537 | | Claim Number: 10090<br>Claim Date: 08/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CLARY E & I SERVICES, LLC<br>P.O. BOX 343<br>OVERTON, TX 75684 | | Claim Number: 3071<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,452.19 | | |
| CLARY E+I SERVICES, LLC<br>PO BOX 343<br>OVERTON, TX 75684 | | Claim Number: 1547<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $79,049.59 | Scheduled: | $82,612.55 |
| CLARY, PATRICK M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36227<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $17,500.00 | | |
| CLARY, PATRICK M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36244<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $17,500.00 | | |
| CLASBY, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| CLASSIC CHEVROLET BUICK GMC<br>ATTN: ANN MOORE<br>1909 E HWY 377<br>GRANBURY, TX 76049 | Claim Number: 9892<br>Claim Date: 11/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $839.22 | Scheduled: | $76.52 |

| CLAUDIN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CLAUDIO, MIGUEL A. OLIVO<br>CALLE DR. MORALES FERRER CK-10<br>5TA SECCION<br>LEVITTTOWN, TOA BAJA, PR 00949 | Claim Number: 15116<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CLAUDIUS PETERS AMERICAS INC<br>445 W PRESIDENT GEORGE BUSH HWY<br>RICHARDSON, TX 75080 | Claim Number: 4475<br>Claim Date: 09/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $40,114.00 | Scheduled: | $1,512.00 |

| CLAUDY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CLAUS, NORMAN<br>3173 HARTS RUN RD.<br>GLENSHAW, PA 15116 | Claim Number: 62250<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| **UNSECURED**        Claimed: | $0.00   UNLIQ CONT |
| CLAUSON, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| **UNSECURED**        Claimed: | $1,000,000.00   UNLIQ |
| CLAVEY, NORMA V, PR OF THE<br>ESTATE OF NORMAN D CLAVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| **UNSECURED**        Claimed: | $0.00   UNLIQ |
| CLAVON, BOBBI<br>1920 WANDERING WAY TRL<br>DESOTO, TX 75115-2748 | Claim Number: 3933<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| **PRIORITY**        Claimed: | $2,775.00 |
| CLAWSON, WILLIAM A<br>149 FIRST ST.<br>PO BOX 98<br>HEILWOOD, PA 15745 | Claim Number: 12407<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| **UNSECURED**        Claimed: | $0.00   UNLIQ CONT |

| CLAY COUNTY | Claim Number: 30 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/12/2014 |
| ATTN: ELIZABETH WELLER | Debtor: EFH CORPORATE SERVICES COMPANY |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5714 (08/25/2015) |

SECURED          Claimed:          $111.77   UNLIQ

| CLAY COUNTY | Claim Number: 108 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/19/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TXU ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5759 (08/27/2015) |

PRIORITY          Claimed:          $0.00   UNLIQ
SECURED           Claimed:          $144.48   UNLIQ

| CLAY, HARRY MILTON | Claim Number: 32594 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | Comments: DOCKET: 14203 (04/30/2021) |
| SALISBURY, NC 28144 | |

UNSECURED          Claimed:          $0.00   UNDET

| CLAY, WANDA G. | Claim Number: 31240 |
| 309 CLAY ROAD | Claim Date: 12/14/2015 |
| CAMDEN, SC 29020 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| CLAY, WILLIAM | Claim Number: 24307 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| CLAY,JAMES<br>3002 10TH ST.<br>BAY CITY, TX 77414 | | Claim Number: 37337<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLAYPOOL, JAMES<br>981 GIRTY RD<br>SHELOCTA, PA 15774-2406 | | Claim Number: 14300<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLAYTON, BARBARA<br>512 W OAKLAND AVE<br>SEADRIFT, TX 77983 | | Claim Number: 14952-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CLAYTON, BARBARA<br>605 S 6TH ST<br>SEADRIFT, TX 77983-5000 | | Claim Number: 14952-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLAYTON, BARBARA<br>605 S 6TH ST<br>SEADRIFT, TX 77983-5000 | | Claim Number: 14980<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| CLAYTON, CHRISTOPHER<br>2239 SCHOOLHOUSE ROAD<br>RANSOMVILLE, NY 14131 | | Claim Number: 62146<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLAYTON, CURTIS JR.<br>PO BOX 1163<br>MEXIA, TX 76667 | | Claim Number: 31038<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CLAYTON, DAWN G, PR OF THE<br>ESTATE OF TRESSLER W SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CLAYTON, GLORIA<br>2720 HARVIE RD<br>RICHMOND, VA 23223 | | Claim Number: 60161<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLAYTON, JANICE A.<br>121 MOLLY'S PLACE RD<br>ROXBORO, NC 27574 | | Claim Number: 37211<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| CLAYTON, MARCIA REYNOLDS<br>2743 DINK ASHLEY RD<br>TIMBERLAKE, NC 27583 | | Claim Number: 31483<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYTON, PAUL L.<br>1225 MOULTON RD<br>LOUISBURG, NC 27549 | | Claim Number: 37210<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYTON, STEWART<br>609 DODD ST<br>LONGVIEW, TX 75603 | | Claim Number: 34948<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYTON, STEWART K<br>609 DODD ST<br>LONGVIEW, TX 75603 | | Claim Number: 35117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| SECURED | Claimed: | $0.00   UNDET |
| CLAYTON, WALTER R.<br>133 W W CLAYTON ROAD<br>ROXBORO, NC 27574 | | Claim Number: 60541<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLAYTON, WILBUR THOMAS, JR.<br>2743 DINK ASHLEY RD<br>TIMBERLAKE, NC 27583 | | Claim Number: 31484<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYTON, WILLIE M, PR OF THE<br>ESTATE OF DONALD L CLAYTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLEARY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 21<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7485 (12/30/2015) |
| SECURED | Claimed: | $4.34 |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 71<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $3,370.18   UNLIQ |

| CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10031<br>Claim Date: 03/23/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $2,598.92 | | |
|---|---|---|---|---|

| CLEBURNE PROPANE<br>PO BOX 5467<br>GRANBURY, TX 76049 | Claim Number: 4274<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $2,180.79 | Scheduled: | $1,778.10 |
|---|---|---|---|---|

| CLEGG, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29972<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| CLEGG, THOMAS J., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|

| CLEM INC<br>3851 SW LOOP 820<br>FORT WORTH, TX 76133-2076 | Claim Number: 2246<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLEMANS, WILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEMENS, SHERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEMENT , ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36228<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $4,000.00 |
| CLEMENT, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEMENTE, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLEMENTI, JAMES N DI, PR OF THE<br>ESTATE OF JOSEPH N DI CLEMENTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLEMENTS, HAROLD WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29973<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLENDENIN, MARY<br>89 WILLIAMSON ST<br>RAVENSWOOD, WV 26164-9651 | Claim Number: 60492<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLENDENIN, MARY<br>89 WILLIAMSON ST<br>RAVENSWOOD, WV 26164-9651 | Claim Number: 60497<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLENDENNEN, DAVID ANDREW<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15639<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CLENDENNY, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEPPE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLERMONT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLESCERE, PETER<br>1930- NW. 18TH STREET.<br>DELRAY BEACH, FL 33445 | | Claim Number: 12627<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLETO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| CLEVELAND, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| CLEVELAND, EMMA<br>10154 BROADWAY AVE<br>CONROE, TX 77385-5520 | | Claim Number: 3021<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| UNSECURED | Claimed: | $1,141.00 | | | |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11448<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-02<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | |
|---|---|---|---|
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-03<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-04<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11450<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLEVELAND, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CLEVELAND, ROOSEVELT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CLEVENGER, JAMES<br>210 SOUTH 4TH AVE<br>RIDGEFIELD, WA 98642 | | Claim Number: 10116<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLEVENGER, MARTHA E, PR OF THE<br>ESTATE OF LOUIS E EDWARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLEVENGER, RENA<br>30510 QUINN RD<br>TOMBALL, TX 77375-2962 | | Claim Number: 447<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |

| PRIORITY | Claimed: | $400.00 |
|---|---|---|

| | | |
|---|---|---|
| CLEVENGER, VIRGINIA<br>PO BOX 765<br>PAULDEN, AZ 86334-0765 | | Claim Number: 2808<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $225.00 |
|---|---|---|

| | | |
|---|---|---|
| CLEVENSHIRE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLEWELL, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLF FINANCE COMPANY, LLC<br>C/O CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD, SUITE 400<br>WILMINGTON, DE 19808 | | Claim Number: 50092<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $43,139.93 |
| CLIFFORD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| CLIFFORD, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29974<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLIFFORD, MARK<br>23 OLDE FORT RD<br>CAPE ELIZ, ME 04107-1812 | | Claim Number: 60132<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLIFFORD, RICHARD H, PR OF THE<br>ESTATE OF HENRY W CLIFFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLIFT, ROBERT<br>33253 478TH AVE<br>JEFFERSON, SD 57038 | Claim Number: 60297<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLIFTON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CLIFTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLIFTON, WHITMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLINARD, ELIZABETH<br>PO BOX 23622<br>WACO, TX 76702-3622 | Claim Number: 5217<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| UNSECURED | Claimed: | $790.43 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLINARD, JERRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36205<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $4,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36236<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $4,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36237<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $4,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36238<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36239<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $6,000.00 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36240<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $2,000.00 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36241<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $6,000.00 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36242<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |

CLINARD, LONNIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36243
Claim Date: 12/14/2015
Debtor: EFH CG HOLDINGS COMPANY LP
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

CLINE, GARY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20948
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CLINE, HAZEL J
305 S ANDREWS DR APT G3
ROBINSON, TX 76706-5744

Claim Number: 354
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

CLINEDINST, ALLEN B, III
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20563
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

CLINES, LISA, PR OF THE
ESTATE OF JOSEPH QUATTROCHI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19511
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLINK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLINKSCALES, CLAUDEL<br>109 HILLSIDE CR<br>IVA, SC 29655 | | Claim Number: 37322<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLINKSCALES, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLINKSCALES, VIETONIA<br>109 HILLSIDE CR<br>IVA, SC 29655 | | Claim Number: 37321<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLINTON, ANSON B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CLINTON, DARRELL EUGENE<br>PO BOX 553<br>BELLS, TX 75414-0553 | | Claim Number: 11715<br>Claim Date: 09/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CLINTON, JEFFREY<br>1221 HERMAN RD<br>CABOT, PA 16023 | | Claim Number: 62448<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLINTON, MARK<br>105 ISEMAN ROAD<br>FREEPORT, PA 16229 | | Claim Number: 62520<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLISCH, GERALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| CLONTZ, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| CLONTZ, ENLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLOONAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLOSE, KAREN M.<br>36 CHAMBERLAIN AVE<br>BRUNSWICK, ME 04011-2530 | | Claim Number: 29097<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLOUATRE, CALVIN , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $18,000.00 |
| CLOUD, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CLOUD, DONLITA<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CLOUD, DONLITA<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63148<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLOUD, PERRY JAY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JUDY BARR<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13638<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| CLOUNCH, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CLOUSE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| CLOUTIER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLOUTIER, JOHN H<br>2608 STAPLETON DRIVE<br>DONALSONVILLE, GA 39845 | | Claim Number: 60853<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLOUTIER, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLOUTIER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLOVERLEAF PRINTING & SIGN SHOP<br>1009 N WASHINGTON ST<br>BEEVILLE, TX 78102-3928 | | Claim Number: 652<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $927.94 |
|---|---|---|
| UNSECURED | Claimed: | $927.94 |
| TOTAL | Claimed: | $927.94 |

| CLUBB, FLOYD C., SR. | Claim Number: 36933 |
| 28 BRIDGESIDE BLVD | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CLUBB, JOHN H. | Claim Number: 32154 |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| AUSTIN, TX 78759 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CLUFF, DARRELYN L | Claim Number: 14378 |
| 7211 GARDEN GLEN CT #114 | Claim Date: 11/30/2015 |
| HUNTINGTON BEACH, CA 92648 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CLY, CASSANDRA VANESSA | Claim Number: 34933 |
| PO BOX 465 | Claim Date: 12/14/2015 |
| WATERFLOW, NM 87421 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CLYBURN, GARY D | Claim Number: 13139 |
| #78 KNEEN ST | Claim Date: 11/04/2015 |
| SHELTON, CT 06484 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| CLYBURN, GARY D<br>#78 KNEEN ST<br>SHELTON, CT 06484 | | Claim Number: 13186<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | Claim Number: 99046<br>Claim Date: 12/17/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $45,697.57<br>$25,731.90 | | Allowed:<br>Allowed: | $45,697.57<br>$25,731.90 |
| CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | Claim Number: 99047<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $17,028.12<br>$338,845.55 | | Allowed:<br>Allowed: | $17,028.12<br>$338,845.55 |
| CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | Claim Number: 99048<br>Claim Date: 12/17/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $636.00<br>$42,708.68 | | Allowed:<br>Allowed: | $636.00<br>$42,708.68 |
| CLYDE BERGEMANN POWER GROUP AMERICAS INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: JOHN D. ELROD<br>3333 PIEDMONT RD., NE, SUITE 2500<br>ATLANTA, GA 30305 | | Claim Number: 7852<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $74,503.96<br>$93,129.33 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLYDE BERGEMANN POWER GROUP AMERICAS INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: JOHN D. ELROD<br>3333 PIEDMONT RD., NE, SUITE 2500<br>ATLANTA, GA 30305 | | Claim Number: 7853<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $2,779.86 | | | | |
| UNSECURED | Claimed: | $21,640.97 | Scheduled: | $75,944.73 | | |
| CLYDE BERGEMANN POWER GROUP AMERICAS INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: JOHN D. ELROD<br>3333 PIEDMONT RD., NE, SUITE 2500<br>ATLANTA, GA 30305 | | Claim Number: 7854<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $101,068.00 | | | | |
| UNSECURED | Claimed: | $177,473.54 | Scheduled: | $307,562.24 | | |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35890<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $912,000.00 | | | | |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35891<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $912,000.00 | | | Allowed: | $30,159.00 |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35892<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $912,000.00 | | | | |

| | | | | |
|---|---|---|---|---|
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36513<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $912,000.00 | | |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36514<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $912,000.00 | | |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36515<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $912,000.00 | | |
| CO AX VALVES INC<br>1518 GRUNDYS LN<br>BRISTOL, PA 19007-1521 | | Claim Number: 3918<br>Claim Date: 08/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,967.00 | Scheduled: | $10,967.00 |
| CO-AX VALVES INC.<br>1518 GRUNDY'S LN<br>BRISTOL, PA 19007 | | Claim Number: 749<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | |
| UNSECURED | Claimed: | $10,967.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| COADY, PATRICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29975<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| COASTAL CHEMICAL CO. LLC<br>C/O BRENNTAG NORTH AMERICA, INC.<br>ATTN: R. BURBANK<br>5083 POTTSVILLE PIKE<br>READING, PA 19605-9724 | | Claim Number: 4978<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $13,733.00<br>Scheduled: | $13,457.97 | | |
| COATES, BARBARA JEAN, PR OF THE<br>ESTATE OF OTTIS CLINGERMAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| COBB, BERNARD<br>PO BOX 32<br>FOLKSTON, GA 31537 | | Claim Number: 62829<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| COBB, CURTIS<br>4797 CR 368 E<br>HENDERSON, TX 75654 | | Claim Number: 63317<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |

| COBB, GLORIA<br>5004 ADDIE DR<br>KILLEEN, TX 76542-6211 | | Claim Number: 533<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COBB, JACKIE<br>4800 WHITE OAK LANE<br>RIVER OAKS, TX 76114 | | Claim Number: 62347-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COBB, JACKIE<br>4800 WHITE OAK LANE<br>RIVER OAKS, TX 76114 | | Claim Number: 62347-02<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COBB, KRISTY<br>7 AUGUSTA DR<br>MEADOWLAKES, TX 78654-6809 | | Claim Number: 2484<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COBB, LAIRD A<br>PO BOX 228<br>LA PLATA, NM 87418 | | Claim Number: 14911<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17042<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17043<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17045<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17046<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| COBB, SQUARE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| COBERN, MARIAN THOMPSON (DECEASED)<br>415 ALAN<br>MT PLEASANT, TX 75455 | Claim Number: 5248<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| COBLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| COCCAGNA, ALPHONSUS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COCCHIARA, ANTHONY P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33027<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| COCHENOUR, JERRY<br>R.R. 1 BOX 93<br>ARBELA, MO 63432 | | Claim Number: 14454<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COCHRAN, BILL<br>20959 MOELLMAN AVE.<br>LINCOLN, MO 65338 | | Claim Number: 13500<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COCHRAN, CONSTANCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COCHRAN, CONSTANCE JEANETTE, PR OF THE<br>ESTATE OF DANIEL J COCHRAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COCHRAN, DEBRA E, PR OF THE<br>ESTATE OF HELEN LOAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| COCHRAN, LEE M<br>15525 LEAVALLEY CIR<br>DALLAS, TX 75248-5229 | | Claim Number: 435<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COCHRAN, RUSSELL WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32595<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COCKBURN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| COCKERHAM, MICHAEL F<br>766 CR 114<br>CARTHAGE, TX 75633 | | Claim Number: 10993<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COCKLIN, PAUL ROGER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32596<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| COCKRELL, DAISY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COCKRELL, DAVID E.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13639<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| COCKRELL, MAGRUDER, PR OF THE<br>ESTATE OF JAMES A ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COCKROFT, AVNER B., JR.<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CODERO, PATRICIA CLORINDA VILLANUEVA<br>LAS CARMELITAS N 70<br>PAIS CHILE COMUNA VILLA ALEMANA<br>PAIS,<br>CHILE | | Claim Number: 35060<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CODINAS, MATEO<br>609 MORELOS AVE<br>RANCHO VIEJO, TX 78575 | | Claim Number: 3360<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CODY, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29976<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, DONALD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33028<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CODY, EDMUND C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CODY, JAMES E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32382<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CODY, MARY ANN<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11580-01<br>Claim Date: 09/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CODY, MARY ANN<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11580-02<br>Claim Date: 09/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CODY, MARY ANN<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11580-03<br>Claim Date: 09/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CODY, MERVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CODY, ROBERT DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32597<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| CODY, SAMMY<br>461 ADRIAN DR.<br>ST. LOUIS, MO 63137 | | Claim Number: 12691<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CODY, TERRY L<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11579-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| CODY, TERRY L<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11579-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CODY, TERRY L<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11579-03<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CODY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| COE, JAMES<br>5710 NINA LEE LN<br>HOUSTON, TX 77092 | | Claim Number: 11321-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COE, JAMES<br>5710 NINA LEE LN<br>HOUSTON, TX 77092 | | Claim Number: 11321-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COE, WILLIAM B<br>P.O. BOX 131<br>ALEXANDER, IL 62601 | | Claim Number: 12398<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COELHO, CACIANO AUGUST<br>1412 HWY 77 NORTH<br>ROCKDALE, TX 76567 | | Claim Number: 14936<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COELHO, MATTIE NORMA<br>1412 HWY 77 NORTH<br>ROCKDALE, TX 76567 | | Claim Number: 14935<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| COFER, ARVESTER<br>1501 CLAUDE ST<br>DALLAS, TX 75203-3624 | | Claim Number: 4468<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4094 (04/09/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,500,000.00 |
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,500,000.00 |
| TOTAL | Claimed: | $1,500,000.00 |

| COFER, TONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| COFFEE INSURANCE AGENCY INC<br>1725 FANNIN ST<br>VERNON, TX 76384-4603 | | Claim Number: 727<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| COFFEE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| COFFEY, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COFFEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COFFIN, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COFFMAN, BERNARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COFFMAN, DAVID<br>400 S AUSTIN RD APT 23<br>EAGLE LAKE, TX 77434-3011 | | Claim Number: 1881<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $16,000.00 |
| COFFMAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COFFMAN, SHIRLEY<br>1804 REALISTIC CT<br>BEDFORD, TX 76021-4653 | Claim Number: 4675<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| COFIELD, IDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COGDILL, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| COGGIANO, GRACE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COGGINS, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| COGGINS, RUDOLPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29977<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COGNATA, LOUIS<br>15002 LAKEVIEW DR<br>BEACH CITY, TX 77523-8848 | | Claim Number: 1231<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| COGNETTI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COHEN, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COHEN, MARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| COHEN, STUART Z, PR OF THE<br>ESTATE OF LEONARD BARRON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| COHEN, WENDY<br>PO BOX 1466<br>ALVIN, TX 77512 | Claim Number: 245<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $578.00 |
|---|---|---|

| COHESIVE INFORMATION SOLUTIONS INC<br>9694 MADISON BLVD STE B2<br>MADISON, AL 35758 | Claim Number: 5726<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $225,269.57 | Scheduled: | $184,492.90 |
|---|---|---|---|---|

| COHRON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| COHRS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| COHRT, KENNETH JOHN<br>3709 KATY LANE<br>WACO, TX 76705 | | Claim Number: 11333-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COHRT, KENNETH JOHN<br>3709 KATY LANE<br>WACO, TX 76705 | | Claim Number: 11333-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COKE, STEPHEN A<br>41 ASH BLUFF LN<br>DALLAS, TX 75248-7904 | | Claim Number: 3684<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| SECURED | Claimed: | $61,877.42 | | |
| COKER, CARMEN G.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13865-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COKER, CARMEN G.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13865-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| COKER, JANICE<br>5708 CORTEZ DR<br>GRANBURY, TX 76049 | | Claim Number: 61632<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| COKER, RON E.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13860-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| COKER, RON E.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13860-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| COKER, ROYCE , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36202<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $2,500.00 | | |
| COKER, ROYCE , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $2,500.00 | | |

| | | |
|---|---|---|
| COKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| COLAO, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| COLAPELLE, MARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| COLAVITO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29978<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COLBERT, JIMMY D<br>4821 SUMMER OAKS LANE<br>FORT WORTH, TX 76123 | | Claim Number: 11704-01<br>Claim Date: 09/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT          Allowed:          $2,754.00

| | | | |
|---|---|---|---|
| COLBERT, JIMMY D<br>4821 SUMMER OAKS LANE<br>FORT WORTH, TX 76123 | Claim Number: 11704-02<br>Claim Date: 09/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COLBETH, JR. , GLEASON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| COLBURN, WANDA<br>2100 CASTLEFORD RD APT 328<br>MIDLAND, TX 79705-1750 | Claim Number: 1926<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| COLBY, MELVYN J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15292<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| COLDIRON, BOBBY RAY<br>1095 S US HIGHWAY 36<br>MILANO, TX 76556 | Claim Number: 12842<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |

| | | |
|---|---|---|
| COLE, ANNASTASIA F, PR OF THE<br>ESTATE OF GEORGE N FRANGAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COLE, ANTHONY<br>PO BOX 16867<br>FORT WORTH, TX 76162-0867 | | Claim Number: 2603<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| COLE, ARTHUR B, SR<br>502 S KANSAS<br>ROSWELL, NM 88203 | | Claim Number: 12318<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, BECKY<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | | Claim Number: 5255<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLE, CHARLES S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35893<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| COLE, CHARLES S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36546<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $8,000.00 |
| COLE, DANIEL<br>2 FURMAN PLACE<br>EAST NORWICH, NY 11732 | Claim Number: 37280<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, EARL E.<br>5900 TALLENT RD<br>KNOXVILLE, TN 37912 | Claim Number: 15817<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, FRIEDA S.<br>595 JOHN SPARKS RD<br>BAKERSVILLE, NC 28705 | Claim Number: 31241<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-03<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-04<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-05<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-06<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-07<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-08<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-09<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COLE, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29979<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLE, LADY<br>7862 MAVERICK TRACE LANE<br>CYPRESS, TX 77433 | | Claim Number: 13416<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLE, NANCY J, FOR THE<br>CASE OF HOWARD COLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COLE, NORMAN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COLE, RALPH EDWARD<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COLE, REBECCA<br>3600 COUNTY ROAD 1508<br>JACKSONVILLE, TX 75766-6580 | Claim Number: 5256<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COLE, ROBERT EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32598<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COLEMAN, ALBERTA C<br>908-H MACMILLAN AVE.<br>WILMINGTON, NC 28403 | Claim Number: 12868<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLEMAN, ALFRENSHA<br>2131 E. KNOPF ST.<br>COMPTON, CA 90222 | Claim Number: 37228<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| COLEMAN, ALVESTER<br>3722 HAPPY CANYON DR<br>DALLAS, TX 75241-5227 | Claim Number: 31018<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| COLEMAN, ALVESTER<br>3722 HAPPY CANYON ST<br>DALLAS, TX 75241 | | Claim Number: 37842<br>Claim Date: 01/16/2020<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/13/2016) |
| PRIORITY | Claimed: | $30,000,000,000.00 |
| SECURED | Claimed: | $30,000,000,000.00 |
| TOTAL | Claimed: | $30,000,000,000.00 |
| COLEMAN, ALVESTER<br>3722 HAPPY CANYON ST<br>DALLAS, TX 75241 | | Claim Number: 37843<br>Claim Date: 01/16/2020<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| COLEMAN, ALVESTER<br>3722 HAPPY CANYON DR<br>DALLAS, TX 75241-5227 | | Claim Number: 62465<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLEMAN, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29980<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLEMAN, DONALD M<br>15639 72ND DRIVE NORTH<br>PALM BEACH GARDENS, FL 33418 | Claim Number: 12107<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| COLEMAN, EARNEST<br>2052 MAGNOLIA LANE EXTENTION<br>PORT GIBSON, MS 39150 | Claim Number: 13287<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| COLEMAN, EDDY<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | Claim Number: 4568<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED        Claimed: | $665,200,000.00 | |
| COLEMAN, EDWARD<br>PO BOX 18<br>COGGON, IA 52218-0018 | Claim Number: 5035<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| COLEMAN, GLENDA F<br>418 TROY LANE<br>FAIRFIELD, TX 75840 | Claim Number: 12818<br>Claim Date: 11/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | Allowed:        $2,754.00 |

| COLEMAN, GREGORY F.<br>7825 SPRESTER CT.<br>TOLAR, TX 76476 | | Claim Number: 14493<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| COLEMAN, JANICE ANN<br>168 DUBLIN DR.<br>SANFORD, NC 27330 | | Claim Number: 37369<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLEMAN, JENNIFER<br>2052 MAGNOLIA LANE EXT<br>PORT GIBSON, MS 39150 | | Claim Number: 12147<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLEMAN, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| --- | --- | --- |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| COLEMAN, JERRY W<br>2305 SHADYOAKS LN<br>ROWLETT, TX 75088-6344 | | Claim Number: 4159<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| --- | --- | --- |
| PRIORITY | Claimed: | $480.00 |

| | | |
|---|---|---|
| COLEMAN, JOE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29981<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLEMAN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLEMAN, LINDA R.<br>7825 SPRESTER CT.<br>TOLAR, TX 76476 | Claim Number: 14494<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| COLEMAN, LOIS<br>5918 LINTHICUM LANE<br>LINTHICUM HEIGHTS, MD 21090 | Claim Number: 35099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLEMAN, OLIVER K.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14142<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| COLEMAN, PAUL<br>3805 PANAMA DR<br>CORPUS CHRISTI, TX 78415-3331 | | Claim Number: 9770<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $4,167.29 |
| COLEMAN, RENSIE V<br>1700 PARK PL<br>LAGRANGE, GA 30240-1835 | | Claim Number: 12802<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, RONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLEMAN, ROY, JR<br>3409 17TH AVE N<br>BIRMINGHAM, AL 35234-2205 | | Claim Number: 13373<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLEMAN, TIM D.<br>168 DUBLIN DR.<br>SANFORD, NC 27330 | | Claim Number: 37368<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLEMAN, VELETTA<br>2123 HUNTERS RUN DR<br>DALLAS, TX 75232-1480 | | Claim Number: 4269<br>Claim Date: 09/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLERN, ERNEST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29982<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLES, WAETINA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COLETTA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLEY, LISA<br>4045 NW CAMALA DR<br>ALBANY, OR 97321-9835 | | Claim Number: 60020<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLEY, MARY F.<br>6169 CLEARFIELD STREET<br>HARRISBURG, PA 17111 | | Claim Number: 31341<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COLFER, WILLIAM (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|
| COLL, JOHN<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | | Claim Number: 31130<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COLL, PAMELA<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | | Claim Number: 31131<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COLL, WILLIAM<br>3613 CENTERVIEW ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61968<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLL, WILLIAM<br>3613 CENTERVIEW ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61969<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLL, WILLIAM<br>3613 CENTERVIEW ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 63262<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLLACCHI, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35894<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $744,000.00 |

| | | |
|---|---|---|
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35895<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $744,000.00 | Allowed: | $24,604.00 |

| | | |
|---|---|---|
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35896<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $744,000.00 |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36516<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $744,000.00 |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36517<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $744,000.00 |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36518<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $744,000.00 |
| COLLEGE, SCOTT<br>1912 LANGLEY ROAD<br>JAMESTOWN, PA 16134 | | Claim Number: 62803<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLLEN, THOMAS<br>836 HIDDEN LAKE RD<br>ROBERTS, WI 54023 | | Claim Number: 63405-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | Allowed: | $2,754.00 |
| COLLEN, THOMAS<br>836 HIDDEN LAKE RD<br>ROBERTS, WI 54023 | | Claim Number: 63405-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | |
| COLLETTE, JOE C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31403<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | Allowed: | $2,754.00 |
| COLLETTE, JOE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5482-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ | |
| COLLETTI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | | |

| | | |
|---|---|---|
| COLLEY, REBECCA S.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32416<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COLLIE, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COLLIER BROWN, CAROL A<br>55 BELLHAVEN TRL<br>MARIETTA, SC 29661-8700 | Claim Number: 10168<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLLIER, DARIUS, SR.<br>950 LEE RD<br>#206<br>SALEM, AL 36874 | Claim Number: 37219<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLLIER, FRED A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

COLLIER, JAMES M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20573
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

COLLIER, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24405
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

COLLIER, KARL WAYNE (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15249
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

COLLIER, LILLIAN F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20574
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

COLLIER, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24404
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| COLLIER, VESTA<br>2720 CHADWICK DR<br>FORT WORTH, TX 76131-4000 | | Claim Number: 783<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLIER, WILLIAM M<br>43028 W 23TH ST<br>LANCASTER, CA 93536 | | Claim Number: 11304<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR | | Claim Number: 2759<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $19,710.83   UNLIQ |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR | | Claim Number: 9951-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM; Amends Claim # 2759 |
| SECURED | Claimed: | $666.56 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR | | Claim Number: 9951-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $18,896.27 |

| | |
|---|---|
| COLLINS, ALAN G.<br>119 WOODSDALE ROAD<br>PITTSBURGH, PA 15237 | Claim Number: 28986<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| COLLINS, ALAN G.<br>119 WOODSDALE ROAD<br>PITTSBURGH, PA 15237 | Claim Number: 31003<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| COLLINS, AMY E.<br>432 CENTRAL AVE<br>WOODBURY HEIGHTS, NJ 08097 | Claim Number: 14818<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| COLLINS, ANNETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COLLINS, ANNIE L, PR OF THE<br>ESTATE OF WILSON DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| COLLINS, ARNOLD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| COLLINS, BASIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| COLLINS, BRITTE<br>8623 OTHELLO ST<br>HOUSTON, TX 77029-3309 | | Claim Number: 7891<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED | Claimed: | $4,500.00 | |
| COLLINS, CAROLYN<br>19967 PRIVATE ROAD 4146<br>CROSS PLAINS, TX 76443-6102 | | Claim Number: 2123<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| COLLINS, CORNELIUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29983<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| COLLINS, DANIEL J<br>21136 W ENGLE DR<br>LAKE VILLA, IL 60046 | | Claim Number: 12206<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, DANNY GERALD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13640<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| COLLINS, DARRELL<br>PO BOX 589<br>AZLE, TX 76098 | | Claim Number: 5428<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $700.00 |
| COLLINS, DWIGHT E.<br>2664 WOOD GATE WAY<br>SNELLVILLE, GA 30078 | | Claim Number: 14500<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COLLINS, GEORGE E., JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36200<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $17,200.00 |
| COLLINS, GREGORY<br>2011 WAYNE STREET<br>PITTSBURGH, PA 15218 | | Claim Number: 31031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, JAMES MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29984<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, JAMES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COLLINS, JANET A<br>1310 KIRBY LAKE CT<br>RICHMOND, TX 77406-7981 | | Claim Number: 966<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $103.49 |

| | | |
|---|---|---|
| COLLINS, JOHN L<br>19 SALUT CT<br>FT MYERS, FL 33912 | | Claim Number: 10939<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, JOHN L<br>19 SALUT CT.<br>FT. MYERS, FL 33912 | | Claim Number: 12366<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, JOHNNIE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36201<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |
| COLLINS, JONISE<br>14100 MONTFORT DR APT 3330<br>DALLAS, TX 75254-3037 | | Claim Number: 3044<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, JUDY<br>735 XANDER WAY<br>CHAPIN, SC 29036-9804 | | Claim Number: 31485<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLLINS, LAWRENCE G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29985<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| COLLINS, MARK E<br>475 W. INDUSTRIAL DR. #313<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 1404<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| COLLINS, MICHAEL<br>656 CR 2430<br>MT PLEASANT, TX 75455 | Claim Number: 61307<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| COLLINS, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29986<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| COLLINS, MICHAEL O<br>229 ANN LANE<br>TOLLESBORO, KY 41189 | Claim Number: 11525<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| COLLINS, MICHAEL S.<br>2127 CUSTER AVE.<br>BILLINGS, MT 59102 | | Claim Number: 30925<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COLLINS, NORA JOYCE<br>330 BLUEBONNET CIRCLE<br>MCGREGOR, TX 76657 | | Claim Number: 10414<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COLLINS, PAMLIN<br>4834 COURT RD<br>HOUSTON, TX 77053 | | Claim Number: 1702<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COLLINS, PATTIE<br>1199 CR 1475<br>MT PLEASANT, TX 75455 | | Claim Number: 61303<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COLLINS, PAUL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| COLLINS, RANSFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| COLLINS, ROBERT F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00    UNLIQ

| | | |
|---|---|---|
| COLLINS, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29987<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00    UNLIQ CONT

| | | |
|---|---|---|
| COLLINS, ROY<br>3263 CR 222 N<br>HENDERSON, TX 75652 | | Claim Number: 12362<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:          $0.00    UNLIQ CONT          Allowed:          $2,754.00

| | | |
|---|---|---|
| COLLINS, SHELDON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| COLLINS, TILLIE<br>1302 OSBORNE DR<br>FRIENDSWOOD, TX 77546 | | Claim Number: 4983<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| COLLINS, TIMOTHY<br>2017 ELMRIDGE DR<br>ARLINGTON, TX 76012-2213 | | Claim Number: 4714<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | | |
| UNSECURED | Claimed: | $4,000.00 | | |
| COLLINS, TOMMY<br>1199 CR 1475<br>MT PLEASANT, TX 75455 | | Claim Number: 61302<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| COLLINS, TROY<br>PO BOX 61512<br>FORT MYERS, FL 33906 | | Claim Number: 1411<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| COLLINS, WILLIAM A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14143<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| COLLISON, KAREN, PR OF THE<br>ESTATE OF RICHARD D GALSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| COLLMAR, DENNIS<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | Claim Number: 379<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| COLLVINS, JAMES H., JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15365<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| COLMANE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| COLOGRANDE, FRANK P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29988<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| COLON, ANTHONY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29989<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| COLON, HENRY J<br>2615 FALCON KNOLL LN<br>KATY, TX 77494 | | Claim Number: 1138<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00 | UNDET |
| COLON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| COLON, PEDRO<br>3132 WILLIAMSBURG RD<br>IRVING, TX 75061-1746 | | Claim Number: 1338<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| COLON, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| COLOPY, GERMANOUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLORADO BANKERS LIFE INSURANCE CO.<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | | Claim Number: 7638<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| COLORADO CITY INDEPENDENT SCHOOL DIST.<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 77<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7491 (12/30/2015) |

| SECURED | Claimed: | $44.22 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 81<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7496 (12/30/2015) |

| SECURED | Claimed: | $133,438.62 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 82<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7497 (12/30/2015) |

| SECURED | Claimed: | $89,590.07 UNLIQ |
|---|---|---|

| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12977<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8326 (04/27/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $76,964.55 | | |
|---|---|---|---|---|

| COLORADO RIVER MUNICIPAL WATER DISTRICT<br>PO BOX 869<br>BIG SPRING, TX 79721 | Claim Number: 3569<br>Claim Date: 08/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
|---|---|

| UNSECURED | Claimed: | $566.63 | Scheduled: | $566.63 |
|---|---|---|---|---|

| COLQUHOUN, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
|---|---|---|---|---|

| COLSTON, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| COLSTON, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| COLSTON, ROBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15640<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $0.00   UNDET

| | | |
|---|---|---|
| COLTON, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:        $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| COLTRIN, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:            $1,000.00

| | | |
|---|---|---|
| COLTRIN, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36198<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED            Claimed:            $1,000.00

| | | |
|---|---|---|
| COLUCCI, ANN L.<br>1100 CASTLEWOOD TERRACE<br>APT 104<br>CASSELBERRY, FL 32707 | | Claim Number: 29014<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COLUMBIA FLOATING RATE FUND A SERIES<br>OF COLUMBIA FUNDS SERIES TRUST II<br>C/O COLUMBIA THREADNEEDLE INVESTMENTS<br>100 N SEPULVEDA BLVD SUITE 650<br>EL SEGUNDO, CA 90245 | | Claim Number: 50011<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $3,233.90 |
|---|---|---|

| | | |
|---|---|---|
| COLUMBIA FUNDS SERIES TRUST II<br>SERIES OF COLUMBIA FUNDS SERIES TRUST II<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | Claim Number: 50093<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $3,770.22 |
|---|---|---|

| | | |
|---|---|---|
| COLUMBIA STRATEGIC INCOME FUND<br>SERIES OF CFVI TRUST<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | Claim Number: 50094<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $1,450.88 |
|---|---|---|

| | | |
|---|---|---|
| COLUMBIA STRATEGIC INCOME FUND<br>SERIES OF COLUMBIA FUNDS SERIES TRUST I<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | Claim Number: 50095<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $673.62 |
|---|---|---|

| | | |
|---|---|---|
| COLVILLE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29990<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLVIN, MARC<br>19 BIRCHWOOD DRIVE<br>FREDONIA, NY 14063 | | Claim Number: 63275<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COLVIN, THELMA JEAN<br>1625 AVENUE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31152-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                                        Allowed:            $2,754.00

| | | |
|---|---|---|
| COLVIN, THELMA JEAN<br>701 SAN CARLOS DR<br>GRAND PRAIRIE, TX 75051-4118 | | Claim Number: 31152-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COMANS, CLANCY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| COMBA, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29991<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COMBS, DEAN D<br>3733 BLOSSOM LN<br>ODESSA, TX 79762-6969 | | Claim Number: 2262<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| COMEAU, JOSEPH<br>168 56TH AVENUE S<br>ST. PETERSBURG, FL 33705 | | Claim Number: 60454<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| COMEAU, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| COMEGYS, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| COMER, DONALD RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| COMER, LARRY<br>2890 MORNING POND LN<br>DICKINSON, TX 77539-6221 | | Claim Number: 4979<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COMISSO, ENZO O<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29992<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COMMARERI, JOYCE I, PR OF THE<br>ESTATE OF LAWRENCE COMMARERI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COMMERCE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8109<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $121.76 |
| COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | | Claim Number: 4695<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $22,850.00    Scheduled:    $22,191.92 |

| COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | Claim Number: 4696<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
|---|---|---|---|
| UNSECURED　　　　Claimed: | $1,000.00 | Scheduled: | $4,417.00 |
| COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | Claim Number: 4698<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED　　　　Claimed: | $10,876.12 | Scheduled: | $10,562.89 |
| COMMINGLED PENSION TRUST FUND<br>FLOATING RATE INCOME - JPM CHASE BANK<br>JPM ASSET MGT - PRIVATE PL(DE3-2263)<br>500 STANTON CHRISTIANA ROAD NCC2 FL 2<br>NEWARK, DE 19713 | Claim Number: 50012<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP　COMPANY LLC | | |
| UNSECURED　　　　Claimed: | $458.14 | | |
| COMMINGLED PENSION TRUST FUND<br>HIGH YIELD - JPM CHASE BANK<br>JPM ASSET MGT - PRIVATE PL(DE3-2263)<br>500 STANTON CHRISTIANA ROAD NCC2 FL 2<br>NEWARK, DE 19713 | Claim Number: 50013<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP　COMPANY LLC | | |
| UNSECURED　　　　Claimed: | $6,555.36 | | |
| COMMODARI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED　　　　Claimed: | $0.00　UNLIQ | | |

| COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | Claim Number: 6351<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| COMNICK, KEITH<br>3117 JOHN AVE.APT 9<br>SUPERIOR, WI 54880 | Claim Number: 62090<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COMOLETTI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| COMPERCHIO, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| COMPLIANCE ASSURANCE ASSOCIATES, INC.<br>682 ORVIL SMITH RD.<br>HARVEST, AL 35749 | Claim Number: 13269<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|

| UNSECURED | Claimed: | $450.00 |

| | |
|---|---|
| COMPOFELICE, SUSAN C, PR OF THE<br>ESTATE OF JOSEPH M COMPOFELICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COMPTON, CHARLES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COMPTON, HARMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COMPTON, MERAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COMPTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| COMPTON, VICTORIA, PR OF THE<br>ESTATE OF NICHOLAS LOPREATO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| COMPTON-LITTLE, EILEEN ESTHER, PR OF THE<br>ESTATE OF JAMES G COMPTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| COMPUTER ASSOCIATES<br>1 COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11788-7004 | | Claim Number: 5826<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $89,668.63 | Scheduled: | $22,512.65 | | |
| COMPUTER ENGINEERING SERVICES, INC.<br>ATTN: MARTHA N. MARTIN<br>240 FORREST AVE, STE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | | Claim Number: 6005<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $537,505.78 | Scheduled: | $269,545.06 | | |
| COMPUTER ENGINEERING SERVICES, INC.<br>ATTN: MARTHA N. MARTIN<br>240 FORREST AVE, STE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | | Claim Number: 99028<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $536,605.78 | | | Allowed: | $536,605.78 |
| TOTAL | Claimed: | $536,606.00 | | | | $0.00 |

| COMPUTERSHARE TRUST COMPANY, N.A., AND<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 7486<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM; AEFIH SECOND LIEN NOTE |

| SECURED | Claimed: | $2,211,294,949.11  UNLIQ CONT |

| COMPUTERSHARE TRUST COMPANY, N.A., AND<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 7487<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM; AEFIH SECOND LIEN NOTE |

| SECURED | Claimed: | $2,211,294,949.11  UNLIQ CONT |

| COMSTOCK, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| CON-WAY FREIGHT<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claim Number: 1<br>Claim Date: 04/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| UNSECURED | Claimed: | $730.22 |

| CONAGE, KAREN E.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15199<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

CONANT, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24483
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CONAWAY, ELIZABETH K & VINCENT H
1540 EAST SHORE DRIVE
ALTOONA, WI 54720

Claim Number: 10509
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CONAWAY, TIMOTHY N.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32151
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

CONCANNON, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29993
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CONCO SERVICES CORP
530 JONES ST
VERONA, PA 15147

Claim Number: 5707
Claim Date: 10/20/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $32,660.24 | Scheduled: | $32,660.24 |
|---|---|---|---|---|

| CONCO SERVICES CORP<br>530 JONES ST<br>VERONA, PA 15147 | | Claim Number: 5708<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500,675.96 | Scheduled: | $306,876.68 | | | |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 5704<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $631.65 | Scheduled: | $631.65 | | | |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 5705<br>Claim Date: 10/20/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $3,250.00 | Scheduled: | $3,250.00 | | | |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 5706<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $7,624.50 | Scheduled: | $7,624.50 | | | |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 99029<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $40,284.74 | | | Allowed: | $40,284.74 |
| TOTAL | Claimed: | $40,285.00 | | | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 99030<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $501,307.61 | | Allowed: | $501,307.61 |
| TOTAL | Claimed: | $501,308.00 | | | $0.00 |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 99031<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $3,250.00 | | Allowed: | $3,250.00 |
| CONDERINO, ANSELMO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| CONDIT COMPANY<br>A FLUID FLOW PRODUCTS COMPANY<br>7255 EAST 46TH STREET<br>TULSA, OK 74145 | | Claim Number: 3318-01<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,275.00 | Scheduled: | $19,259.93 | |
| CONDIT COMPANY<br>A FLUID FLOW PRODUCTS COMPANY<br>7255 EAST 46TH STREET<br>TULSA, OK 74145 | | Claim Number: 3318-02<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $13,396.93 | | | |

| | | |
|---|---|---|
| CONDIT, GERALD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CONDLEY, STEPHEN M<br>3414 LITTLESTONE DR<br>ARLINGTON, TX 76014-3170 | | Claim Number: 1151<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CONDON, JOHN E.<br>BOX 162<br>4115 CHURCH ST<br>HAMPSHIRE, TN 38461 | | Claim Number: 14777<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONDON, ROLAND<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONDON, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29918<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONE, GARVIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CONFORTI, RALPH<br>149 FORT HUGAR WAY<br>MANTEO, NC 27954 | | Claim Number: 60943<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CONFORTO, ROSS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| CONGER, EDWARD WILLIAM<br>41 WILDWOOD AVENUE<br>FULTON, NY 13069 | | Claim Number: 16392<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CONGER, RICHARD EUGENE<br>PO BOX 71 1920 CR 372 COCKHURN RD<br>COLLEGEPORT, TX 77428-0071 | | Claim Number: 11376<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CONGRESS HOLDINGS, LTD.<br>C/O BILL MALONE, JR.<br>8650 SPICEWOOD SPRINGS #145-598<br>AUSTIN, TX 78759 | | Claim Number: 3672<br>Claim Date: 08/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| UNSECURED | Claimed: | $238,805.58 |
| CONGRESS HOLDINGS, LTD.<br>C/O BILL MALONE, JR.<br>8650 SPICEWOOD SPRINGS #145-598<br>AUSTIN, TX 78759 | | Claim Number: 13374<br>Claim Date: 11/12/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3672 |
| UNSECURED | Claimed: | $21,514.22 |
| CONGROVE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONIGLIO, ROBERT<br>37 COUNTRY CLUB DR<br>MONROE, NJ 08831 | | Claim Number: 60214<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONJAR, NICHOLAS J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CONKLIN, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONKLIN, DAVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONKLIN, ERICA NICOLE<br>2976 TYLER HWY<br>SISTERSVILLE, WV 26175 | | Claim Number: 31435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONKLIN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29919<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONKWRIGHT, ANGEL, INDVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | | Claim Number: 13055<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| CONLAN, JOHN V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29920<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CONLEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CONLEY, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29921<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CONLEY, MALINDA M.<br>4977 WEST 800 ROAD<br>BLUE MOUND, KS 66010 | Claim Number: 15844<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CONLEY, STEPHEN L.<br>4977 WEST 800 ROAD<br>BLUE MOUND, KS 66010 | Claim Number: 15843<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONLEY, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| CONLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29922<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CONLON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| CONMY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29923<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36191<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:          $156,000.00

CONN, LINDA
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36192
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $156,000.00 |
| --- | --- | --- |

CONN, LINDA
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36193
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $156,000.00 | Allowed: | $10,318.00 |
| --- | --- | --- | --- | --- |

CONN, LINDA
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36194
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $156,000.00 |
| --- | --- | --- |

CONN, LINDA
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36195
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $156,000.00 |
| --- | --- | --- |

CONN, LINDA
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36196
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $156,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36185<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $120,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36186<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $120,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36187<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $120,000.00 | Allowed: | $7,937.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36188<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $120,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36189<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $120,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CONNAUGHTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONNELL, ARCHIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61678<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNELL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONNELL, PHYLLISS KAYE<br>PO BOX 227<br>MEXIA, TX 76667-0227 | Claim Number: 4177<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |

| SECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $136.43 |

| | | |
|---|---|---|
| CONNELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONNELL, SHIRLEY D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61679<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNELLEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONNELLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONNELLY, JAMES<br>2566 HWY 304<br>HERNANDO, MS 38632 | | Claim Number: 60478<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CONNELLY, JAMES J. | | |
| --- | --- | --- |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | | Claim Number: 14144 |
| 100 N. CHARLES ST., 22ND FLR | | Claim Date: 11/24/2015 |
| BALTIMORE, MD 21201 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| CONNELLY, JOSEPH | | |
| --- | --- | --- |
| C/O WEITZ & LUXENBERG | | Claim Number: 31909 |
| 700 BROADWAY | | Claim Date: 12/14/2015 |
| NEW YORK, NY 10003 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| CONNELLY, MICHAEL J, PR OF THE | | |
| --- | --- | --- |
| ESTATE OF MICHAEL CONNELLY | | Claim Number: 18563 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| CONNELLY, WILLIAM | | |
| --- | --- | --- |
| C/O WEITZ & LUXENBERG | | Claim Number: 29924 |
| 700 BROADWAY | | Claim Date: 12/11/2015 |
| NEW YORK, NY 10003 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| CONNER, CRYSTAL G | | |
| --- | --- | --- |
| 304 MOAT SEWELL ROAD | | Claim Number: 11528 |
| PHILADELPHIA, TN 37846 | | Claim Date: 09/14/2015 |
| | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CONNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONNER, JOSEPH LYLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32599<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CONNER, MATHEW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONNER, TERRIE DIANN<br>113 BROCKMAN ST<br>CLUTE, TX 77531 | | Claim Number: 10771<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CONNERS CONSTRUCTION CO INC<br>2513 US HWY 77<br>LOTT, TX 76656 | | Claim Number: 5977<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $40,391.04 | Scheduled: | $40,391.04 |
| CONNERS, HARLEY G, PR OF THE<br>ESTATE OF ROBERT J GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CONNOLLY REILLY, ELAINE<br>3938 HILLS CHURCH RD<br>EXPORT, PA 15632 | | Claim Number: 63183<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CONNOLLY, COLLEEN<br>54 RAILROAD STREE<br>VALENCIA, PA 16059 | | Claim Number: 62331<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CONNOLLY, DARRELL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 31717<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| CONNOLLY, EDWARD<br>120 VALENCIA ROAD<br>RENFREW, PA 16053 | | Claim Number: 62224<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, JAMES<br>1134 GREENRIDGE LANE<br>PITTSBURGH, PA 15220 | | Claim Number: 62063<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, JEROME F<br>76 PEACH PALM LN<br>NAPLES, FL 34114 | | Claim Number: 61725<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, KEITH<br>4623 HAMPTON VALLEY DRIVE<br>ALLISON PARK, PA 15101 | | Claim Number: 62424<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, KEVIN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29925<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONNOLLY, MICHAEL<br>5944 RIDGE RD<br>GIBSONIA, PA 15044 | | Claim Number: 63166<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, MICHAEL F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29926<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, NANCY<br>4623 HAMPTON VALLEY DRIVE<br>ALLISON PARK, PA 15101 | | Claim Number: 62569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNOLLY, PATRICK M.<br>5096 WEST HARRISON ROAD<br>PITTSBURGH, PA 15205 | | Claim Number: 37137<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CONNOLLY, PATTI M<br>76 PEACH PALM LN<br>NAPLES, FL 34114 | | Claim Number: 61724<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, SYLVIA M, PR OF THE<br>ESTATE OF WILLIAM CONNOLLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONNOLLY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNOR, GERALD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONNOR, MANDIE, PR OF THE<br>ESTATE OF ALLEN S CONNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CONNOR, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNORS, FRANCIS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONNORS, MANDELLA, PR OF THE<br>ESTATE OF THOMAS FEAGINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONNORTY, JOHN CHARLES (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JAYLENE LAMANCE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13641<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| CONOVER, BRANDON<br>772 EAGLE DR<br>SAGINAW, TX 76131-4897 | | Claim Number: 1310<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CONRAD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONRAD, DONALD G, PR OF THE<br>ESTATE OF DONALD E CONRAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONRAD, GERALD<br>715 16TH<br>SIOUX CITY, IA 51105 | Claim Number: 60942<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONRAD, JOSEPH R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONRAD, PATSY<br>4375 MT. PLEASANT CHURCH RD<br>CHESTER, SC 29706 | Claim Number: 37495<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONROY JR., DANIEL<br>104 MULDOON RD<br>BUTLER, PA 16001 | | Claim Number: 62943<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONROY TRACTOR<br>P.O. BOX 312<br>MT. PLEASANT, TX 75456 | | Claim Number: 2481<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
| UNSECURED | Claimed: | $244.21          Scheduled:          $244.21 |
| CONROY, DANIEL<br>171 SENECA DR.<br>BUTLER, PA 16001 | | Claim Number: 62131<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONROY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONROY, FRANCIS M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CONROY, MIKE<br>170 DAVIS RD<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 61984<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONROY, PATRICK<br>3 WHEATFIELD DR<br>CRANBERRY TWP, PA 16066-4081 | | Claim Number: 62221<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONROY, RONALD W<br>2197 WASHINGTONVILLE RD<br>DANVILLE, PA 17821 | | Claim Number: 30962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONROY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONSILVIO, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29927<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CONSOLIDATED COMMUNICATIONS<br>121 SOUTH 17TH STREET<br>MATTOON, IL 61938 | | Claim Number: 10086<br>Claim Date: 06/30/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) | | |
| UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $9,553.31<br>$9,555.31 | | |
| CONSOLIDATED COMMUNICATIONS INC.<br>121 S 17TH ST<br>MATTOON, IL 61938-3915 | | Claim Number: 1979<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $9,553.31 | Scheduled: | $9,553.31 |
| CONSOLO, JENNIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33176<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CONSTANCIO, JOSEPHINE (JOSEPH)<br>309 5TH<br>PALACIOS, TX 77465 | | Claim Number: 31168<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CONSTANCIO, JOSEPHINE R<br>309 5TH ST<br>P.O. BOX 241<br>PALACIOS, TX 77465 | | Claim Number: 31735<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| CONSTANTINE, LOUIS | | | | |
|---|---|---|---|---|
| C/O THE FERRARO LAW FIRM | | Claim Number: 24505 | | |
| ATTN: ANELY HERNANDEZ, ESQ. | | Claim Date: 12/11/2015 | | |
| 600 BRICKELL AVE, STE 3800 | | Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| MIAMI, FL 33131 | | Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|
| CONTARD, RONALD | | Claim Number: 13848 | | |
| 24 HAGEN RUN DR. | | Claim Date: 11/23/2015 | | |
| THORNHURS, PA 18424 | | Debtor: EECI, INC. | | |
| | | Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| CONTE, RONALD | | Claim Number: 10840 | | |
| 391 NE TOWN TERRACE | | Claim Date: 08/24/2015 | | |
| JENSEN BEACH, FL 34957 | | Debtor: EECI, INC. | | |
| | | Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| CONTE, RONALD A | | Claim Number: 10860 | | |
| 391 NE TOWN TER | | Claim Date: 08/24/2015 | | |
| JENSEN BEACH, FL 34957-6803 | | Debtor: EECI, INC. | | |
| | | Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|
| CONTECH CONSTRUCTION | | Claim Number: 4563 | | |
| PRODUCTS INC | | Claim Date: 09/22/2014 | | |
| 16445 COLLECTIONS CENTER DR | | Debtor: LUMINANT MINING COMPANY LLC | | |
| CHICAGO, IL 60693 | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |

| UNSECURED | Claimed: | $588.60 | Scheduled: | $588.60 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CONTER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29928<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONTI, ANNE<br>155 CIPOLLA DRIVE<br>EAST HARTFORD, CT 06118 | | Claim Number: 16648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONTI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29929<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONTI, BRIAN E.<br>1506 KING WILLIAM DR.<br>PITTSBURGH, PA 15237 | | Claim Number: 29074<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONTI, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| CONTI, LOUIS<br>7462 ENCHANTED STREAM DR<br>CONROE, TX 77304 | | Claim Number: 60896<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CONTINENTAL FIELD SYSTEMS<br>23 WESTGATE BOULEVARD<br>SAVANNAH, GA 31405 | | Claim Number: 4597<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| UNSECURED | Claimed: | $66,753.85 | |
| CONTINENTAL WIRELESS INC<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | | Claim Number: 2139-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $2,988.52 | Scheduled:   $11,018.50 |
| CONTINENTAL WIRELESS INC<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | | Claim Number: 2139-02<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $11,018.50 | Scheduled:   $2,768.44 |
| CONTRACTOR'S SUPPLIES INC<br>PO BOX 150140<br>LUFKIN, TX 75915-0140 | | Claim Number: 4753<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $34,562.50 | Scheduled:   $35,311.50 |

| | | |
|---|---|---|
| CONTRARIAN FUNDS, LLC<br>411 WEST PUTNAM AVENUE SUITE 425<br>GREENWICH, CT 06830 | Claim Number: 50096<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |

| UNSECURED | Claimed: | $68,765.88 |
|---|---|---|

| | | |
|---|---|---|
| CONTRERAS, ALFINIO I<br>7790 CALPELLA AVE<br>HESPERIA, CA 92345 | Claim Number: 12256<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONTRERAS, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONTRI, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | Claim Number: 127-01<br>Claim Date: 05/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $85,306.00 | Scheduled: | $90,480.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 127-02<br>Claim Date: 05/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $242,680.70 | Scheduled: | $124,240.00 |
| CONTROL COMPONENTS, INC.<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 9622<br>Claim Date: 10/28/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $258,406.56 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 752<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $71,654.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 1347<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $40,113.00 | | |
| UNSECURED | Claimed: | $31,541.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 4091<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $3,168.00 | | |
| UNSECURED | Claimed: | $62,554.00 | | |

| | | | | |
|---|---|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 4092<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $5,932.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 4213<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| ADMINISTRATIVE | Claimed: | $40,113.00 | | |
| UNSECURED | Claimed: | $25,609.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9915-01<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $2,625.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9915-02<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4091 | | |
| UNSECURED | Claimed: | $525.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9916-01<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 1347 | | |
| UNSECURED | Claimed: | $3,855.00 | Scheduled: | $5,932.00 |

| | | | | |
|---|---|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9916-02<br>Claim Date: 12/12/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 1347 | | |
| UNSECURED | Claimed: | $5,932.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9917-01<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $37,488.00 | Scheduled: | $68,890.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9917-02<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 752 | | |
| UNSECURED | Claimed: | $21,229.00 | Scheduled: | $68,890.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12786<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $525.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12787<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| ADMINISTRATIVE | Claimed: | $2,625.00 | | |

| | | | |
|---|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12788<br>Claim Date: 10/26/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED | Claimed: | $5,932.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12789<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED | Claimed: | $3,855.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13315<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| ADMINISTRATIVE | Claimed: | $2,625.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13316<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED | Claimed: | $3,855.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13317<br>Claim Date: 11/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED | Claimed: | $5,932.00 | |

| | | | | |
|---|---|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13318<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $525.00 | | |
| CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | Claim Number: 4947-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $3,331.41 | | |
| CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | Claim Number: 4947-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,620.00 | Scheduled: | $115,449.34 |
| CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | Claim Number: 4947-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $71,964.20 | Scheduled: | $115,449.34 |
| CONVERGENT OUTSOURCING INC.<br>C/O MOSS & BARNETT<br>ATTN: ISSA K. MOE, ESQ.<br>150 SOUTH FIFTH STREET, SUITE 1200<br>MINNEAPOLIS, MN 55402 | | Claim Number: 7755-01<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,047.33 | Scheduled: | $3,672.97 |

| | | |
|---|---|---|
| CONVERGENT OUTSOURCING INC.<br>C/O MOSS & BARNETT<br>ATTN: ISSA K. MOE, ESQ.<br>150 SOUTH FIFTH STREET, SUITE 1200<br>MINNEAPOLIS, MN 55402 | | Claim Number: 7755-02<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $42,517.67 |
| CONVERSE, HOLLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONVERSE, JOHN<br>PO BOX 1398<br>FOUR OAKS, NC 27524 | | Claim Number: 61599<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONVERTITO, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONVEYOR COMPONENTS CO<br>PO BOX 167<br>CROSWELL, MI 48422-0167 | | Claim Number: 4559<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $224.38 |

| CONWAY, CHARLES E<br>764 FM 2140<br>CENTER, TX 75935 | | Claim Number: 10685<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CONWAY, FRANCIS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CONWAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| COOK , ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36143<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| COOK , ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36212<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $2,000.00 | | |

| | | | | |
|---|---|---|---|---|
| COOK, A C<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3003<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COOK, A CHARLES<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 3001<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COOK, ALBERT C<br>13641 E CARUTHERS AVE<br>KINGSBURG, CA 93631-9737 | | Claim Number: 13248<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COOK, BETTY L<br>922 HIGHLAND DR<br>CLEBURNE, TX 76033 | | Claim Number: 10749<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COOK, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 34300<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 35108<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35897<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $379,000.00 | | |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35898<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $379,000.00 | Allowed: | $25,067.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35899<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $379,000.00 | | |

| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35900<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED　　Claimed: | $362,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35901<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED　　Claimed: | $362,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED　　Claimed: | $379,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36520<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED　　Claimed: | $379,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36521<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED　　Claimed: | $379,000.00 |

| | | |
|---|---|---|
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36522<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $362,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36523<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $362,000.00 |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37301-01<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37301-02<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37311<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COOK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOK, CLINT (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOK, CURTIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36145<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $348,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36206<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $372,000.00 | Allowed: | $24,604.00 |

| | | |
|---|---|---|
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36207<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36208<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36209<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36210<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,000.00 |

| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36211<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $12,000.00 |
| COOK, DARYL<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | Claim Number: 11953<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| COOK, DELORES<br>1393 NECR 2120<br>POWELL, TX 75153 | Claim Number: 63537<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | Claim Number: 894<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| COOK, DIANE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | Claim Number: 3002<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COOK, DIANNE H<br>PO BOX 183<br>AXTELL, TX 76624 | | Claim Number: 11622<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, ELIZABETH<br>9843 VOGUE LN<br>HOUSTON, TX 77080-5243 | | Claim Number: 2444<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOK, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOK, HARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| COOK, HERSCHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOK, JOHN A<br>922 HIGHLAND DR<br>CLEBURNE, TX 76033 | Claim Number: 10747<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| COOK, JON T<br>17750 BEAVER CREEK DRIVE<br>BRUSH, CO 80723 | Claim Number: 12937<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 1651 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| COOK, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOK, LEE BELL<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4570<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| UNSECURED | Claimed: | $665,200,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COOK, LUTHER LLOYD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36934<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOK, MARGARET<br>5288 RYBOLT RD<br>CINCINNATI, OH 45248-1023 | | Claim Number: 12536<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOK, MARGARET<br>5288 RYBOLT RD<br>CINCINNATI, OH 45248-1023 | | Claim Number: 12546<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| COOK, MATTHEW RUSSELL<br>34337 CEMETERY ST.<br>SARDIS, OH 43946 | | Claim Number: 16482<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| COOK, MICHAEL<br>300 SOUTH WASHINGTON<br>GRAND SALINE, TX 75140 | | Claim Number: 37275-02<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| COOK, MICHAEL<br>300 SOUTH WASHINGTON<br>GRAND SALINE, TX 75140 | | Claim Number: 37275-03<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| COOK, MICHAEL<br>300 SOUTH WASHINGTON<br>GRAND SALINE, TX 75140 | | Claim Number: 37275-04<br>Claim Date: 12/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| COOK, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | |

| | | | | |
|---|---|---|---|---|
| COOK, SHERRIA JEAN<br>PO BOX 1111<br>ROCKWELL, NC 28138 | | Claim Number: 13259<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COOK, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| COOK, STEVEN N.<br>PO BOX 412<br>MOUNT VERNON, TX 75457-0412 | | Claim Number: 34409-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COOK, STEVEN N.<br>PO BOX 412<br>MOUNT VERNON, TX 75457-0412 | | Claim Number: 34409-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | | Claim Number: 34411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | | Claim Number: 37320-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | | Claim Number: 37320-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, TAMMIE H<br>436 COUNTRY SPRING RD<br>LORENA, TX 76655-3393 | | Claim Number: 8038<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $100.00 |
| COOK, TERESA A<br>PO BOX 155<br>BRIGGS, TX 78608-0155 | | Claim Number: 3926<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COOK, TONY MICHAEL<br>2618 LONG CIR<br>IRON STATION, NC 28080-9458 | | Claim Number: 13092<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, TROY D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13642<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| COOK, WILLIAM JERRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32600<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK-DUNN, JOYCE<br>S.A. TO THE ESTATE OF CHARLES COOK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37179<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 163<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $105.05   UNLIQ |

| | | |
|---|---|---|
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 164<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $3,498.43   UNLIQ | |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9828<br>Claim Date: 11/10/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED          Claimed: | $3,763.29 | |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9830<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED          Claimed: | $3,763.29 | |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9831<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $95.59 | |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9844<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| PRIORITY | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|
| SECURED          Claimed: | $95.59 | | |
| UNSECURED | | Scheduled: | $0.00  UNLIQ |

| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13796<br>Claim Date: 11/20/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | | |
|---|---|---|---|
| ADMINISTRATIVE    Claimed: | $3,920.23 | | |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13802<br>Claim Date: 11/20/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | | |
| ADMINISTRATIVE    Claimed: | $87.02 | | |
| COOKE, DAVID GENE<br>2104 N ROUGH CREEK CT<br>GRANBURY, TX 76048 | Claim Number: 10929<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COOKE, JAMES ALBERT<br>802 LIVE OAK LANE<br>PO BOX 120352<br>ARLINGTON, TX 76012-0382 | Claim Number: 31057<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COOKE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29930<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| COOKE, LAWRENCE<br>325 SHELLS CHURCH RD<br>GRANTVILLE, PA 17028 | | Claim Number: 61145<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOKERLY, FRANK M.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14145<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COOKINGHAM, ALLISON<br>6202 DELANY RD<br>HITCHCOCK, TX 77563 | | Claim Number: 5260<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $644.58 |
| COOKS, LAKESHIA<br>8101 NW 81ST ST<br>OKLAHOMA CITY, OK 73132-4127 | | Claim Number: 3959<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOKS, MAE<br>802 MADRID DRIVE<br>DUNCANVILLE, TX 75116 | | Claim Number: 60922<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOKS, WILLIE<br>PO BOX 382184<br>8<br>DUNCANVILLE, TX 75138 | | Claim Number: 60918<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOLEY, DAVID<br>9432 57TH DR NE<br>MARYSVILLE, WA 98270 | | Claim Number: 34941<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOLEY, DEBRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COOLEY, LAWRENCE DAVID, JR.<br>158 N. W. ZAUN AVE<br>BLUE SPRINGS, MO 64014 | | Claim Number: 15946<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOLEY, SAMUEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOLEY, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOLING, LARRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COOMBS, PHILIP<br>10505 E. 61ST TERRACE<br>RAYTOWN, MO 64133 | | Claim Number: 14277<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COON, WILL<br>7431 COLTON LN<br>PILOT POINT, TX 76258-7352 | | Claim Number: 4131<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $455.00 |
|---|---|---|
| UNSECURED | Claimed: | $110.00 |

| | | |
|---|---|---|
| COONTS, BETTY J, PR OF THE<br>ESTATE OF CHARLES LOCHAMY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COOPER, BENJAMIN ANDREW<br>24511 W JAYNE AVE #19<br>COALINGA, CA 93210 | | Claim Number: 11196<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOPER, BENJAMIN ANDREW<br>NANCY LEE JONES-COOPER<br>24511 W JAYNE AVE #19<br>COALINGA, CA 93210 | | Claim Number: 11247<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 37627<br>DOCKET: 14203 (04/30/2021) |
| SECURED | Claimed: | $0.00   UNDET |
| COOPER, BENJAMIN ANDREW<br>24511 W JAYNE AVE #19<br>COALINGA, CA 93210 | | Claim Number: 37627<br>Claim Date: 07/26/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021)<br>AMENDS CLAIM# 11196 AND 11247 |
| PRIORITY | Claimed: | $15,000.00 |
| SECURED | Claimed: | $0.00 |
| COOPER, BENJAMIN ANDREW<br>24511 W JAYNE AVE #19<br>COALINGA, CA 93210 | | Claim Number: 37628<br>Claim Date: 07/26/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOPER, BILLIE SUE BALLENGER<br>3041 STATE HWY 322<br>LONGVIEW, TX 75603 | | Claim Number: 4561<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, BRIAN<br>1141 GIRTY ROAD<br>SHELOCTA, PA 15774 | | Claim Number: 14572<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOPER, CAITLIN<br>1 LENKER AVE<br>SELINSGROVE, PA 17870-9389 | | Claim Number: 60513<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOPER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOPER, CHARLIE W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36935<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOPER, CRISSY<br>1141 GIRTY ROAD<br>SHELOCTA, PA 15774 | | Claim Number: 14573<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOPER, DAVID H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36136<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,100.00 |
| COOPER, DENNIS<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | | Claim Number: 4193<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, DENNIS & TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | | Claim Number: 4194<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, EDWIN JOSEPH<br>33 LOWERY LANE<br>MENDHAM, NJ 07945 | | Claim Number: 37252<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOPER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOPER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOPER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36138<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $250.00 |
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36139<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36140<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $250.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36141<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $250.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $500.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| COOPER, LEONARD N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| COOPER, LORRAINE<br>PO BOX 495726<br>GARLAND, TX 75049-5726 | | Claim Number: 3522<br>Claim Date: 08/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $507.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| COOPER, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COOPER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOPER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOPER, SHARON<br>PO BOX 1449<br>DICKINSON, TX 77539 | | Claim Number: 1431<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| COOPER, SHAUN<br>14140 HAYMEADOW DR APT 126<br>DALLAS, TX 75254-2878 | | Claim Number: 368<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| COOPER, SUSAN<br>1301 W WHITESTONE BLVD APT 158<br>CEDAR PARK, TX 78613-7295 | Claim Number: 2186<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| COOPER, TERRY<br>524 N 13TH ST<br>CORSICANA, TX 75110-3008 | Claim Number: 4195<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| COOPER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| COOPER, WELBURN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| COPE, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29931<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

COPELAND, ALBERT S.
1100 BRIARWOOD
MEXIA, TX 76667

Claim Number: 14557
Claim Date: 12/03/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

COPELAND, CATHIE ARNOLD
4936 D ST.
PHILADELPHIA, PA 19120

Claim Number: 31486
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COPELAND, DIANE
16772 GERARD AVE.
MAPLE HTS, OH 44137

Claim Number: 13567
Claim Date: 11/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COPELAND, DONALD O.
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36913
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COPELAND, JIMMY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24533
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COPELAND, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 5644<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 10042<br>Claim Date: 04/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |
| UNSECURED | Claimed: | $12,000.00 |
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 10074<br>Claim Date: 05/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 10619<br>Claim Date: 08/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |
| UNSECURED | Claimed: | $19,000.00 |

| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789 | | Claim Number: 37693<br>Claim Date: 08/08/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|---|
| PRIORITY | Claimed: | $61,000.00 |
| COPELAND, WILLIE<br>6829 BRITTANY PL<br>PINSON, AL 35126-2992 | | Claim Number: 3103<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $1,503.48 |
| COPENHAVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COPITHORNE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COPLEY, JOHN ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COPLEY, MICHAEL<br>PO BOX 82<br>STEVENSVILLE, MT 59870-0082 | | Claim Number: 12347<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COPLEY, MICHAEL JAMES<br>PO BOX 82<br>STEVENSVILLE, MT 59870-0082 | | Claim Number: 12324<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 100<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5664 (08/21/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $15,867.27   UNLIQ |
| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 101<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5313 (08/13/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $71,107.47   UNLIQ |
| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 102<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5634 (08/21/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $148.97   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 104<br>Claim Date: 05/19/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5762 (08/27/2015) | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | |
| SECURED | Claimed: | $23.06 UNLIQ | | | |
| COPPENBARGER, JANET<br>907 JANIS STREET<br>GRANBURY, TX 76049 | | Claim Number: 60819<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| COPPENBARGER, KEVIN<br>4730 RAWHIDE CT<br>GRANBURY, TX 76049 | | Claim Number: 60990<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 10019<br>Claim Date: 03/24/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | |
| ADMINISTRATIVE | Claimed: | $3,684.59 UNLIQ | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 10020<br>Claim Date: 03/24/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | | | |
| ADMINISTRATIVE | Claimed: | $176.47 UNLIQ | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |

| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 10021<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $196,898.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |

| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2565<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $184,086.48  UNLIQ |

| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2566<br>Claim Date: 06/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $437.30  UNLIQ |

| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2567<br>Claim Date: 06/25/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $3,684.59  UNLIQ |

| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9943<br>Claim Date: 01/22/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $406.52 |

| | | |
|---|---|---|
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 9944<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $196,898.00 |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9967<br>Claim Date: 02/09/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $406.52 |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9968<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $196,898.00 |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10011<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $196,898.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10012<br>Claim Date: 03/17/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) |
| ADMINISTRATIVE | Claimed: | $176.47  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |

| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10013<br>Claim Date: 03/17/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,684.59   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| COPPLE, CAROL LEE, PR OF THE<br>ESTATE OF SAMUEL COPPLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| COPPOLA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29932<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CORBEIL, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CORBELL, GRACE M<br>700 S COWAN ST<br>DECATUR, TX 76234-2102 | | Claim Number: 987<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CORBELL, KARLA<br>1400 W WASHINGTON ST UNIT 101<br>PARIS, TX 75460-6887 | | Claim Number: 4435<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $182.86 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CORBETT, CARMEN<br>105 LILA LANE<br>MAPLE HILL, NC 28454 | | Claim Number: 61578-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CORBETT, CARMEN<br>105 LILA LANE<br>MAPLE HILL, NC 28454 | | Claim Number: 61578-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORBETT, DANNY<br>4610 ROYAL COURT CIR<br>ABILENE, TX 79606-3236 | | Claim Number: 4802<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CORBETT, LARRY K<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61442<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORBETT, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORBETT, ROBERT F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORBETT, SHERREL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61443<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORBIN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORBIN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| CORBISIERO, JOSEPH<br>31 DUNBAR STREET<br>STATES ISLAND, NY 10308 | | Claim Number: 60687<br>Claim Date: 09/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| CORBITT, PAULINE, PR OF THE<br>ESTATE OF BILLY CORBITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| CORBITT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| CORCORAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| CORDELL, BARBARA<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62692<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| CORDELL, CHARLES<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62691<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| CORDELL, CHRISTINA<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62758<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| CORDELL, DARYL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| CORDELL, HOWARD<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62757<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| CORDELL, JASON<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62686<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| CORDELL, KYLAH<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62756<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CORDELL, LANDEN<br>317 PARK WEST DR<br>GOSHEN, IN 46526-1457 | | Claim Number: 62760<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CORDELL, ROBERT LEE<br>12 VULTURES NEST<br>SWANNANOA, NC 28778 | | Claim Number: 36810<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CORDELL, TAYLOR<br>317 PARK WEST DR<br>GOSHEN, IN 46526-1457 | | Claim Number: 62759<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CORDELL, TRISTAN<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62755<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| CORDELL, TYLA<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62689<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CORDER, PAMELA L<br>606 S MAGNOLIA ST<br>POTTSBORO, TX 75076-3077 | | Claim Number: 1496<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CORDICK, JOHN<br>327 WRIGHT AVENUE<br>KINGSTON, PA 18704 | | Claim Number: 37387<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CORDICK, JOHN A<br>327 WRIGHT AVE<br>KINGSTON, PA 18704 | | Claim Number: 12516<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CORDINGLEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| CORDOVA, BEN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36137<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CORDOVA, JORGE<br>1962 NW 97 AVE<br>CORAL SPRINGS, FL 33071 | | Claim Number: 10738<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CORDOVO, ADALBERTO R<br>PO BOX 30000 PMG-307<br>EXT JARDINES PALMAREJO CALLE 7, BLG I-14<br>CANOVANAS, PR 00729 | | Claim Number: 31054<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CORDS, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CORDTS, DENNIS E.<br>411 10TH AVE.<br>TWO HARBORS, MN 55616 | | Claim Number: 34407<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CORE VISUAL INSPECTION SERVICES INC<br>12407 N MOPAC EXPWY<br>STE 100-415<br>AUSTIN, TX 78758 | | Claim Number: 4991<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $233,700.25 |

| | | |
|---|---|---|
| COREY, CHARLES JOSEPH<br>4372 GEORGE WASHINGTON HWY.<br>TUNNELTON, WV 26444 | | Claim Number: 12656<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12269-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12269-02<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12269-03<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12269-04<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORGEY, MICHAEL H<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12281<br>Claim Date: 10/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CORKER, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29933<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORKETT, DANIEL<br>1220 SHESLEY RD<br>2912 MAIN ST<br>EDGEWATER, MD 21037 | | Claim Number: 61159<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORKLE, MARY VIRGINIA<br>1812 S 181ST<br>OMAHA, NE 68130 | | Claim Number: 34359<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORLETT, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORMACK, PATRICK A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29934<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORMAN, JACK<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | | Claim Number: 5744<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $500.00 |
| CORMAY, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORMAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CORMIER, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $28,000.00 | |
| CORMIER, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $28,000.00 | |
| CORMIER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| CORMIER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| CORNBLATT, SYLVAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CORNEGLIO, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CORNEJO, DAVID<br>406 SEARS AVE<br>SAN DIEGO, CA 92114 | | Claim Number: 12166<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CORNELIUS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CORNELIUS, VALERIE J, PR OF THE<br>ESTATE OF HIRAM L CORNELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CORNETT, HILRIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CORNISH, HERMAN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CORNUTT, BENNIE<br>118 S CENTER ST<br>PO BOX 669<br>GLADEWATER, TX 75647 | | Claim Number: 10514-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CORNUTT, BENNIE<br>118 S CENTER ST<br>PO BOX 669<br>GLADEWATER, TX 75647 | | Claim Number: 10514-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CORONADO, CESAREO A.<br>4433 SOFIA ST.<br>LAREDO, TX 78046 | | Claim Number: 13939<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | Claim Number: 3296-01<br>Claim Date: 07/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $3,743.58 | Scheduled: | $2,118.40 |

| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | Claim Number: 3296-02<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6051 (09/16/2015)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|---|
| UNSECURED | Claimed: | $502.88 |
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | Claim Number: 3296-03<br>Claim Date: 07/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $160.80 |
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | Claim Number: 3296-04<br>Claim Date: 07/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) |
| UNSECURED | Claimed: | $375.17 |
| CORPRO COMPANIES, INC.<br>ATTN: GENERAL COUNSEL<br>7000B HOLLISTER ROAD<br>HOUSTON, TX 77040 | | Claim Number: 7767<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,800.00 |
| CORPUS CHRISTI WATER REFINING<br>3742 SATURN RD<br>CORPUS CHRISTI, TX 78413-1915 | | Claim Number: 539<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,258.74 |

| | | |
|---|---|---|
| CORPUS, ARTHUR E.<br>5121 BUTTERFIELD RD<br>HILLSIDE, IL 60162 | | Claim Number: 34920<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORPUZ, JOANN<br>PO BOX 1745<br>LAREDO, TX 78044-1745 | | Claim Number: 2692<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CORRADO, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORRAL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORREIA, DOLORES N. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15348<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CORREIA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CORREIA, MANUEL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15377<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CORRELL, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CORRENTE, ANTONIO M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CORRIGAN, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

CORRIGAN, TIMOTHY
2 SAND CHERRY
LITTLETON, CO 80127

Claim Number: 60222
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CORROSION ELIMINATORS INC
PO BOX 1546
MINERAL WELLS, TX 76068

Claim Number: 3108
Claim Date: 07/14/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $4,600.00 | Scheduled: | $4,600.00 |

CORSO, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24559
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CORSO, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24560
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CORTES, MARISELA
7701 CRYSTALBROOK W
AUSTIN, TX 78724-3319

Claim Number: 4242
Claim Date: 09/09/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| CORTEZ, CHARLENE<br>108 BUCKINGHAM DR<br>WAXAHACHIE, TX 75165-5956 | | Claim Number: 2379<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $800.00 |
| CORTEZ, MAURILIO<br>405 COMFORT PLACE # 601<br>COMFORT, TX 78013 | | Claim Number: 14991<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CORTOPASSI, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29935<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORUJO, PAUL, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORULLI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29996<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORWIN, BILL<br>10365 W 41ST AVE<br>WHEATRIDGE, CO 80033 | | Claim Number: 11154<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COSA XENTAUR CORPORATION<br>D/B/A COSA INSTRUMENT CORPORATION<br>84 H. HORSEBLOCK ROAD<br>YAPHANK, NY 11980 | | Claim Number: 3014<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,785.00 | Scheduled: | $1,785.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| COSBEY, THOMAS W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29997<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COSCIA, ORLENE<br>3401 PREMIER DR<br>PLANO, TX 75023 | | Claim Number: 2015<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COSDON, BARRY R<br>3320 HOLTZCLAW DR<br>CUMMING, GA 30041-4557 | | Claim Number: 12176<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COSENTINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COSENZA, RALPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COSGROVE, CHASE<br>1181 GIOVANNI ST<br>DELTONA, FL 32725-5862 | | Claim Number: 62832<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSGROVE, JAMES<br>1181 GIOVANNI ST<br>DELTONA, FL 32725-5862 | | Claim Number: 62799<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSGROVE, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29998<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COSME, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15641<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COSNER, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COSS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COSSARO, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29999<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COSSENTINO, WILLIAM C , JR, PR OF THE<br>ESTATE OF WILLIAM C COSSENTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COSTA, FRANK J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COSTA, JENNIFER<br>21406 PARK ORCHARD DR<br>KATY, TX 77450 | Claim Number: 1998<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $800.00 |
| COSTA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COSTA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COSTABILE, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30000<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

COSTANTINI, OCTAVIO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24565
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

COSTELLO, DONNA M, PR OF THE
ESTATE OF WILLIAM J BLESI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18403
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

COSTELLO, HOWARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30001
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

COSTELLO, JOHN J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20594
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

COSTELLO, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24567
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| COSTELLO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COSTER, BRYAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COSTER, BRYAN STEPHEN, PR OF THE<br>ESTATE OF EDNA COSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COSTLOW, JOSEPH<br>140 POND RD<br>JOHNSTOWN, PA 15906 | | Claim Number: 30886<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSTLOW, JOSEPH<br>14020 W. RICO DRIVE<br>SUN CITY WEST, AZ 85375 | | Claim Number: 61043<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COSTLOW, RICHARD J<br>388 FAIRFIELD AVE<br>JOHNSTOWN, PA 15906 | | Claim Number: 12412<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSTNER, CONNIE MICHAEL<br>139 COOK'S TRAIL<br>MOCKSVILLE, NC 27028 | | Claim Number: 31487<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSTNER, GAIL<br>PO BOX 20462<br>NEWARK, NJ 71016462 | | Claim Number: 11171<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COSTNER, GAIL F<br>200 FRANKLIN ST #27<br>BLOOMFIELD, NJ 07101 | | Claim Number: 11169<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COTE, DEAN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| COTE, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTE, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTHRON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTIGNOLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTT, MARION BETH<br>2014 SW LINCOLN ST<br>TOPEKA, KS 66604-3050 | | Claim Number: 4644<br>Claim Date: 09/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $110.58 |

| | | | | | |
|---|---|---|---|---|---|
| COTTE, JACQUELINE, PR OF THE<br>ESTATE OF JOSEPH C HURD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| COTTEN, DIANN<br>823 CORYDON DR<br>HUFFMAN, TX 77336-4418 | | Claim Number: 2903<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| UNSECURED | Claimed: | $1,700.00 | | | |
| COTTEN, JAMES PERRY<br>4463 CR 342<br>MILANO, TX 76556 | | Claim Number: 10355-01<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| COTTEN, JAMES PERRY<br>4463 CR 342<br>MILANO, TX 76556 | | Claim Number: 10355-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| COTTEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

ENERGY FUTURE HOLDINGS CORP.       Case 14-10979-CSS   Doc 14267   Filed 07/07/21   Page 1703 of 8919       Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)


| | |
|---|---|
| COTTER, WILLIAM A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COTTINGHAM, BRANDI<br>6333 GENOA RD<br>FORT WORTH, TX 76116-2027 | Claim Number: 3391<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| COTTLE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COTTO, MICHAEL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COTTON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

Epiq Bankruptcy Solutions, LLC       Page: 1703

| | | |
|---|---|---|
| COTTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COTTRELL, BERETHA D<br>1205 SUMMERSIDE DR<br>DESOTO, TX 75115-1490 | | Claim Number: 267<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| SECURED | Claimed: | $7,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COTTRELL, LARRY<br>1434 JUSTINE ST<br>CORLISS, PA 15204-2410 | | Claim Number: 14878<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COTTRELL, THOMAS<br>5A MARGARET DR<br>STAFFORD SPRINGS, CT 06076 | | Claim Number: 60495<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COTUGNO, MARK A<br>1460 E STONINGTON DR<br>DOWNINGTOWN, PA 19335 | | Claim Number: 12312-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| COTUGNO, MARK A<br>1460 E STONINGTON DR<br>DOWNINGTOWN, PA 19335 | | Claim Number: 12312-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|
| COUCH, JIMMIE E<br>477 RUT. RD. 1004<br>HALLETTSVILLE, TX 77964 | | Claim Number: 12932<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|
| COUCH, RONNIE LLOYD<br>650 PRIVATE ROAD 1627<br>DUBLIN, TX 76446 | | Claim Number: 10734<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|
| COUCH, WILLIAM N.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33177<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|
| COUEY, JERI<br>614 STRINGER ST APT 227<br>KILLEEN, TX 76541-6984 | | Claim Number: 1001<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |

| PRIORITY | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00  UNDET | | |

| COUFAL, KAREN<br>901 E YOUNG AVE<br>LOT # 128<br>TEMPLE, TX 76501 | | Claim Number: 4019<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| COUGHLIN, BRIAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30002<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COUGHLIN, EVELYN P, PR OF THE<br>ESTATE OF GEORGE R COUGHLIN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| COUGHLIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| COUGHLIN, WILLIAM M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| COUILLARD, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| COULBOURNE, LAURA<br>115 BOURBON COURT<br>PARKVILLE, MD 21234 | | Claim Number: 61346<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| COULOMBE, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11957-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11957-02<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11957-03<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12049-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12049-03<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12049-04<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, MIKE<br>13224 SHAMROCK ROAD<br>DIANA, TX 75640 | | Claim Number: 62687<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| COULTER, VINCENT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30003<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | | |
|---|---|---|---|
| COULTER, WALLACE E<br>132 ODESSA DR<br>HASLET, TX 76052 | Claim Number: 11978<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| COUNARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |

| | | | |
|---|---|---|---|
| COUNCIL, HILDA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| | | | |
|---|---|---|---|
| COUNSIL, DONNA E.<br>201 ROCKY SLOPE RD<br>#704<br>GREENVILLE, SC 29607 | Claim Number: 31420-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| COUNSIL, DONNA E.<br>6003 OAKWOOD CT<br>GRANBURY, TX 76049-4223 | | Claim Number: 31420-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COUNSIL, WILLIAM G<br>ATTN: DONNA E COUNSIL, PR<br>201 ROCKY SLOPE RD APT 704<br>GREENVILE, SC 29607 | | Claim Number: 31824<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000,000.00 |
| COUNTISS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COUNTS, DOUGLAS<br>471 COUNTS RD<br>LUFKIN, TX 75904-7340 | | Claim Number: 5978<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,898.29 |
| COUNTS, KIM DENISE<br>922 ALPINE ST<br>FORNEY, TX 75126-8516 | | Claim Number: 1397<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| COUNTY OF ANDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37539<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE    Claimed: | $60,866.41   UNLIQ | |
| COUNTY OF ANDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37728<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE    Claimed: | $41,898.62 | |
| COUNTY OF ANDERSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37747<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |
| ADMINISTRATIVE    Claimed: | $41,898.62 | |
| COUNTY OF ANDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 865-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED    Claimed: | $57,614.54   UNLIQ | |
| COUNTY OF ANDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 865-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED    Claimed: | $35.07   UNLIQ | |

| | |
|---|---|
| COUNTY OF BASTROP, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37721<br>Claim Date: 10/31/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |

| ADMINISTRATIVE | Claimed: | $66,486.93  UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF BASTROP, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37729<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $66,486.93  UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF BASTROP, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 868-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $531,991.94  UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF BASTROP, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 868-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $28,446.11  UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF BOSQUE, TEXAS<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37542-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $179.02  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COUNTY OF BOSQUE, TEXAS<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37542-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE          Claimed: | $1,733.50   UNLIQ | |
| COUNTY OF BOSQUE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37731<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $171.02 | |
| COUNTY OF BOSQUE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37749<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |
| ADMINISTRATIVE          Claimed: | $171.02 | |
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 866-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $50,069.49   UNLIQ | |
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 866-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED          Claimed: | $6,669.74   UNLIQ | |

| | |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37544-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:            $49,171.91   UNLIQ

| | |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37544-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:            $2,943.62   UNLIQ

| | |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37733<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:            $53,279.65

| | |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37751<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

ADMINISTRATIVE          Claimed:            $53,279.65

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37545-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:            $630.44   UNLIQ

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37545-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| ADMINISTRATIVE | Claimed: | $5,313.99   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37734<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $757.25 |
|---|---|---|

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37752<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $757.25 |
|---|---|---|

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 872-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $1,460.37   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 872-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $5,707.77   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37546-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $1,611.23   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37546-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |

| ADMINISTRATIVE | Claimed: | $11,707.74   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37722<br>Claim Date: 10/31/2016<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) | |

| ADMINISTRATIVE | Claimed: | $13,984.92   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37735<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) | |

| ADMINISTRATIVE | Claimed: | $13,984.92   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COUNTY OF DENTON, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 869-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| SECURED | Claimed: | $1,937.41   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF DENTON, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 869-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

SECURED            Claimed:            $12,855.86   UNLIQ

| | |
|---|---|
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37547-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |

ADMINISTRATIVE        Claimed:            $21,933.87   UNLIQ

| | |
|---|---|
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37547-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE        Claimed:            $1,154.96   UNLIQ

| | |
|---|---|
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37737<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE        Claimed:            $18,588.36

| | |
|---|---|
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37754<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |

ADMINISTRATIVE        Claimed:            $18,588.36

| COUNTY OF FREESTONE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37548<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
|---|---|
| ADMINISTRATIVE          Claimed: | $6,041,169.09   UNLIQ |
| COUNTY OF FREESTONE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37719<br>Claim Date: 10/31/2016<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN |
| ADMINISTRATIVE          Claimed: | $9,295,551.06   UNLIQ |
| COUNTY OF FREESTONE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37726<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| ADMINISTRATIVE          Claimed: | $9,295,551.06   UNLIQ |
| COUNTY OF FREESTONE, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 883<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED          Claimed: | $13,937,528.45   UNLIQ |
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37550-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |
| ADMINISTRATIVE          Claimed: | $96,722.04   UNLIQ |

| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37550-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|
| ADMINISTRATIVE       Claimed: | $10,404.25   UNLIQ |
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37725<br>Claim Date: 10/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |
| ADMINISTRATIVE       Claimed: | $301,882.81   UNLIQ |
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37738<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE       Claimed: | $301,882.81   UNLIQ |
| COUNTY OF HENDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 870-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED       Claimed: | $468.69   UNLIQ |
| COUNTY OF HENDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 870-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED       Claimed: | $55,896.17   UNLIQ |

| | |
|---|---|
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 874<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $0.40 | |
|---|---|---|---|

| | |
|---|---|
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37551-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $528.83   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37551-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| ADMINISTRATIVE | Claimed: | $1,063.47   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37740<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $1,647.27   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37756<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |

| ADMINISTRATIVE | Claimed: | $1,647.27   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| COUNTY OF LEON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37553<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $31.13 | UNLIQ |
| COUNTY OF LEON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37741<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $31.13 | UNLIQ |
| COUNTY OF LEON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37757<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN | | |
| ADMINISTRATIVE | Claimed: | $31.13 | UNLIQ |
| COUNTY OF LEON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 882<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $32.72 | UNLIQ |
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37556-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 11128 (04/10/2017) | | |
| ADMINISTRATIVE | Claimed: | $9,700,548.42 | UNLIQ |

| | |
|---|---|
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37556-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| ADMINISTRATIVE | Claimed: | $186.60 UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37720<br>Claim Date: 10/31/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11128 (04/10/2017) |

| ADMINISTRATIVE | Claimed: | $18,781,581.80 UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37727<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 11128 (04/10/2017) |

| ADMINISTRATIVE | Claimed: | $18,781,581.80 UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF MILAN, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 877-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $8,600,029.23 UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF MILAN, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 877-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $1,591,271.99 UNLIQ |
|---|---|---|

| COUNTY OF STEPHENS, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37557<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
|---|---|
| ADMINISTRATIVE          Claimed: | $1,403.71   UNLIQ |
| COUNTY OF STEPHENS, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37723<br>Claim Date: 10/31/2016<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
| ADMINISTRATIVE          Claimed: | $1,473.90   UNLIQ |
| COUNTY OF STEPHENS, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37744<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
| ADMINISTRATIVE          Claimed: | $1,473.90   UNLIQ |
| COUNTY OF STEPHENS, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 875-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED          Claimed: | $17.41   UNLIQ |
| COUNTY OF STEPHENS, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 875-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED          Claimed: | $947.43   UNLIQ |

| | | |
|---|---|---|
| COUNTY OF TITUS, TEXAS<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456-1212 | Claim Number: 2608-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $3,653,049.83   UNLIQ | |
| COUNTY OF TITUS, TEXAS<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456-1212 | Claim Number: 2608-02<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED          Claimed: | $2,904.01   UNLIQ | |
| COUNTY OF WILLIAMSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37560<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $504.22   UNLIQ | |
| COUNTY OF WILLIAMSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37746<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $363.03   UNLIQ | |
| COUNTY OF WILLIAMSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37760<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN | |
| ADMINISTRATIVE          Claimed: | $363.03   UNLIQ | |

| COUNTY OF WILLIAMSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 879<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $313.77   UNLIQ |
|---|---|---|

| COURSEN, LEWIS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| COURSEY, JOHN D<br>5734 F.M. 410 N.<br>DETROIT, TX 75436 | Claim Number: 13736<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COURSEY, NINA C<br>428 PANACEA RD<br>GREENWOOD, SC 29646 | Claim Number: 12189<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COURSEY, NINA C<br>428 PANACEA RD<br>GREENWOOD, SC 29646 | Claim Number: 12190<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| PRIORITY | Claimed: | $100,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| COURSON, MYRA B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36914<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COURTEMANCHE, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| COURTEMANCHE, RICHARD<br>711 W RIDGEWOOD CT<br>SAN ANTONIO, TX 78212-2143 | | Claim Number: 12088<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COURTNEY, CHARLIE L<br>746 JUNIPER ST.<br>GALLION, AL 36742 | | Claim Number: 12801<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COURTNEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| COURTNEY, WANDA J, FOR THE CASE OF SIMON W WALTERS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 20174 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| COUSIN, SHELDON 1312 RIVER RD. EDGEWATER, NJ 07020 | | Claim Number: 15868-01 Claim Date: 12/10/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| COUSIN, SHELDON 1312 RIVER RD. EDGEWATER, NJ 07020 | | Claim Number: 15868-02 Claim Date: 12/10/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| COUSINS, MARY A, PR OF THE ESTATE OF GEORGE D RHEEM JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 19544 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| COUSINS, VINCENT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 20602 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| COUTO, EUSEBIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COUTU, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COUTURE, ROBERT L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COVARRUBIAS, REYNALDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36133<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $108,300.00 |
| COVELLO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| COVELLO, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30004<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| COVENEY, GERALD F<br>725 TANGLEWOOD TRL<br>POTTSBORO, TX 75076-4811 | | Claim Number: 2928<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| COVENEY, SANDI<br>PO BOX 2550<br>LINDALE, TX 75771-8650 | | Claim Number: 623<br>Claim Date: 05/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9658 (09/26/2016) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| COVER, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| COVEY, WILLIAM H<br>300 CR 4540<br>MT. PLEASANT, TX 75455 | | Claim Number: 12247<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| COVEY, WILLIAM L , JR, PR OF THE<br>ESTATE OF WILLIAM L COVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| COVINGTON, BESSIE<br>3161 SOCIETY HILL ROAD<br>SOCIETY HILL, SC 29593 | Claim Number: 63517<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| COVINGTON, PAUL BYRON<br>P.O. BOX 978<br>3196 JOHN JOHNSTON RD.<br>MCINTOSH, AL 36553 | Claim Number: 12632-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| COVINGTON, PAUL BYRON<br>P.O. BOX 978<br>3196 JOHN JOHNSTON RD.<br>MCINTOSH, AL 36553 | Claim Number: 12632-02<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| COWAN, CLARENCE M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| COWAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| COWAN, RONALD<br>BOX 481<br>CAMBRIA, CA 93428 | | Claim Number: 11880<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COWAN, RONALD J<br>PO BOX 481<br>CAMBRIA, CA 93428-0481 | | Claim Number: 11819<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| COWART, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| COWART, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COWELL, DENNIS | Claim Number: 22942 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| COWELL, WILLIAM J | Claim Number: 17549 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) | |
| CLEVELAND, OH 44113-7210 | | |
| | | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| COWETTE, THOMAS | Claim Number: 22943 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| COWGILL, CAROL | Claim Number: 859 | |
| 1219 EMERALD GREEN LN | Claim Date: 06/02/2014 | |
| HOUSTON, TX 77094-3008 | Debtor: TXU ENERGY RETAIL COMPANY LLC | |
| | Comments: EXPUNGED | |
| | DOCKET: 4093 (04/09/2015) | |
| | | |
| UNSECURED          Claimed: | $150.00   UNLIQ | |

| | | |
|---|---|---|
| COWGILL, DONALD | Claim Number: 22944 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| COWICK, HAZE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COWLING, NOEL<br>3906 ALDERWOOD LN<br>TEMPLE, TX 76502 | | Claim Number: 4625<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $1305.36 MONTHLY FOR LIFE |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COWMAN, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COX, ALTEN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33178<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COX, ARTHUR R., JR.<br>210 DOUGLAS ST.<br>GOLDSBORO, NC 27534 | | Claim Number: 34268<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COX, BILLIE<br>4880 FM 1129<br>POWELL, TX 75153-9701 | Claim Number: 1977<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNDET |

| COX, CARL J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15285<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| COX, CAROL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36708<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| COX, CAROL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36975<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| COX, CARY<br>317 COUNTY ROAD<br>COOKVILLE, TX 75558 | Claim Number: 13522<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| COX, CARY D<br>317 CR 3150<br>COOKVILLE, TX 75558 | | Claim Number: 13521<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COX, CARY D<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-9702 | | Claim Number: 13523<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COX, CARY D<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-9702 | | Claim Number: 13524<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COX, CARY D<br>RR 1 BOX 115<br>COOKVILLE, TX 75558-9702 | | Claim Number: 13525<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COX, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32152<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| COX, CLAY<br>160 REDBUD LN<br>SHERMAN, TX 75090 | | Claim Number: 11807<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COX, DANNY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| COX, DONALD L<br>8308 TYLER DR<br>LANTANA, TX 76226-7385 | | Claim Number: 2701<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COX, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| COX, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| COX, HUGH D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33180<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| COX, JASMINE<br>5504 CREEKWOOD DR APT. 2051<br>BENBROOK, TX 76109 | | Claim Number: 61428<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COX, JEARLINE<br>A/B/O FADELL COX<br>3835 FORTUNE LANE<br>DALLAS, TX 75216 | | Claim Number: 11676<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| COX, JIMMIE RENO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $21,000.00 | | |
| COX, JIMMIE RENO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $21,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| COX, JOE W.<br>P.O. BOX 11<br>201 ROBIN ST.<br>ECTOR, TX 75439 | | Claim Number: 31699<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| COX, JOE W.<br>P.O. BOX 11<br>201 ROBIN ST.<br>ECTOR, TX 75439 | | Claim Number: 31777<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| COX, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| COX, KENNETH<br>PO BOX 1962<br>SALINA, KS 67402-1962 | | Claim Number: 1292<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| COX, LANA HAZELWOOD<br>PO BOX 84<br>SAVOY, TX 75479-0084 | | Claim Number: 31774<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| COX, LANNA HAZELWOOD<br>P.O. BOX 233<br>DUBLIN, NC 28332 | | Claim Number: 31705<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| COX, LILA<br>160 REDBUD LANE<br>SHERMAN, TX 75090 | | Claim Number: 11809<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| COX, LOUIE THOMAS<br>PO BOX 42<br>KELSO, MO 63758-0042 | | Claim Number: 11623<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| COX, MALCOLM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| COX, MARILYNN D, PR OF THE<br>ESTATE OF JAMES A COX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| COX, MARK A<br>1211 FM 10<br>CARTHAGE, TX 75633 | | Claim Number: 10256<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| COX, MICHAEL<br>PO BOX 84<br>SAVOY, TX 75479-0084 | | Claim Number: 31700<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| COX, MICHAEL<br>PO BOX 84<br>SAVOY, TX 75479-0084 | | Claim Number: 31776<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COX, MICHAEL<br>2008 WIGEON STREET<br>GRANBURY, TX 76049 | | Claim Number: 61507<br>Claim Date: 11/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COX, MICHAEL D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32150<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COX, MICHELLE R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32398<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, MICKEY D<br>1710 ROYAL DR.<br>CONWAY, AR 72034 | | Claim Number: 12625<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COX, NANCY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COX, PATRICK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30005<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| COX, RANDI<br>143 PICKETTS DR<br>SUNBURY, PA 17801 | Claim Number: 61332<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COX, RANDY P, PR OF THE<br>ESTATE OF ROBERT E COX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COX, RONNIE LYNN<br>522 GOVERNOR WOOD DR.<br>POINT BLANK, TX 77364 | Claim Number: 13286<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| COX, SHERRY, FOR THE<br>CASE OF PHILLIP V COX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COX, STEVEN DEWITT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32601<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| COX, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| COX, TOMMY<br>160 REDBUD LANE<br>SHERMAN, TX 75090 | | Claim Number: 11808<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| COX, TROY DON<br>2295 CR 1220<br>SAVOY, TX 75479 | | Claim Number: 31703<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| COX, TROY DON<br>2295 CR 1220<br>SAVOY, TX 75479 | | Claim Number: 31780<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| COX, TUNJUA<br>2920 SHADOWBRIAR DR APT 627<br>HOUSTON, TX 77082-8323 | | Claim Number: 1751<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| COXE, NELSON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COY, DONNA<br>3308 RAINTREE DR<br>PLANO, TX 75074-3103 | | Claim Number: 1252<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $29.90 |
| COY, ERNEST<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COYLE, CHERYL<br>280 BRISTOL AV<br>LAS CRUCES, NM 88001 | | Claim Number: 63378<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COYLE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COYLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| COYLE, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36727<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COYLE, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36976<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COYLE, PATRICK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30006<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COYLE, RICHARD LEONARD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15432<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| COYLE, STEPHEN<br>PO BOX 3351<br>SPRING HILL, FL 34611 | | Claim Number: 13846<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COYMAN, SANDRA<br>14 GUENTHER PL<br>PASSAIC, NJ 07055-1914 | | Claim Number: 12112<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COYMAN, SANDRA<br>14 GUENTHER PL<br>PASSAIC, NJ 07055-1914 | | Claim Number: 12114<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| PRIORITY | Claimed: | $350.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| COYNE, BRIAN<br>86154 WILLIAMS AVE<br>YULEE, FL 32097 | | Claim Number: 61799<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COYNE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| COYNE, JOHN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| COYNE, MARY C, PR OF THE<br>ESTATE OF JAMES J COYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| COYNE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| COZBY, RAYMOND W<br>3413 ALLEN AVE<br>TYLER, TX 75701-9026 | | Claim Number: 2837<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| COZIN, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30007<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| CPR SAVERS & FIRST AID SUPPLY LLC<br>7904 E CHAPARRAL RD<br>STE# A110-242<br>SCOTTSDALE, AZ 85250 | Claim Number: 4079<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $533.94 | Scheduled: | $533.94 | | |
| CRABB, DIANE<br>7725 N COLLEGE CIR APT A<br>NORTH RICHLAND HILLS, TX 76180-6263 | Claim Number: 473<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| CRABTREE, EDWARD ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32602<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| CRADDOCK, DONALD<br>11 CR 1685<br>MOUNT PLEASANT, TX 75455 | Claim Number: 11177<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | Allowed: | $2,754.00 |
| CRADDOCK, DONALD<br>11 CR 1685<br>MT PLEASANT, TX 75455 | Claim Number: 11354<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| | | | | |
|---|---|---|---|---|
| CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | | Claim Number: 14661-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | | Claim Number: 14661-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | | Claim Number: 14661-03<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CRADIT, LISA<br>3940 DAWN LN<br>RICHMOND, TX 77406-7809 | | Claim Number: 229<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CRAFT, ALLEN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| CRAFT, LARRY JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32603<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAFTON, DORIS, PR OF THE<br>ESTATE OF KENNETH ABEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRAFTON, TIM<br>2902 PARKRIDGE DR.<br>PARAGOULD, GREENE, AR 72450 | Claim Number: 61466<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAGHEAD, DEAN STERLING (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15353<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRAIG, ELIZABETH<br>2523 DEL MONTE DR<br>HOUSTON, TX 77019 | Claim Number: 9716<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CRAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRAIG, KAREN D.<br>111 MISTLETOE LN.<br>OLNEY, TX 76374 | Claim Number: 14461-01<br>Claim Date: 12/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CRAIG, KAREN D.<br>111 MISTLETOE LN.<br>OLNEY, TX 76374 | Claim Number: 14461-02<br>Claim Date: 12/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CRAIG, LEANN ANN<br>4724 SHADY HILL DR<br>FOREST HILL, TX 76119-7547 | Claim Number: 3515<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CRAIG, LISA<br>PO BOX 2192<br>STEPHENVILLE, TX 76401-0022 | Claim Number: 953<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |
| UNSECURED        Claimed: | $175.00 | |
| CRAIG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| CRAIG, RUBY<br>711 N JEFFERSON ST # B<br>BRUNSWICK, MO 65236-1283 | Claim Number: 62541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| CRAIG, SHIRLEY B, PR OF THE<br>ESTATE OF ROBERT L CRAIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CRAIGHEAD, ALONA FAY, PR OF THE<br>ESTATE OF WILLIAM D CRAIGHEAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CRAIGHEAD, ROY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRAINE, CHARLES THOMAS<br>3267 LEXINGTON WAY<br>AUGUSTA, GA 30909 | | Claim Number: 12469<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAMER, MELISSA, PR OF THE<br>ESTATE OF WILLIAM MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRAMER, PEGGY<br>205 CIRCLEVIEW DR S<br>HURST, TX 76054-3627 | | Claim Number: 1244<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAMER-ARMAH, BARBARA A<br>3310 BROKEN BOUGH DR<br>MISSOURI CITY, TX 77459-2552 | | Claim Number: 1482<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CRANDALL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRANDALL, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRANDALL, DAVID<br>201 KLONDIKE ROAD<br>CHARLESTOWN, RI 02813 | | Claim Number: 61025<br>Claim Date: 10/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRANDALL, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRANDALL, KIMBERLY A<br>13100 PANDORA DR APT 228<br>DALLAS, TX 75238-4038 | | Claim Number: 9617<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CRANE NUCLEAR, INC<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152 | | Claim Number: 176<br>Claim Date: 05/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,775,840.04 |

| | | |
|---|---|---|
| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | | Claim Number: 7536<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $36,415.00 |
| UNSECURED | Claimed: | $2,739,425.04 |

| | | |
|---|---|---|
| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | | Claim Number: 7538-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| ADMINISTRATIVE | Claimed: | $4,985.00 |

| | | |
|---|---|---|
| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | | Claim Number: 7538-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| ADMINISTRATIVE | Claimed: | $31,430.00 |
| UNSECURED | Claimed: | $2,739,425.04 | Scheduled: | $2,673,549.54 |

| | | | | |
|---|---|---|---|---|
| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | | Claim Number: 99093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $31,430.00 | Allowed: | $31,430.00 |
| UNSECURED | Claimed: | $2,739,425.04 | Allowed: | $2,739,425.04 |

| | | |
|---|---|---|
| CRANE, CHARLES--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CRANE, CLIFFORD P.<br>5002 ELMS COURT<br>GRANBURY, TX 76049 | | Claim Number: 31091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CRANE, CLIFFORD P.<br>5002 ELMS COURT<br>GRANBURY, TX 76049 | | Claim Number: 31091-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRANE, JOSEPH PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30008<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRANE, KATHERINE<br>302 W KAUFMAN ST<br>ROCKWALL, TX 75087-3028 | | Claim Number: 2997<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |

| | | | | |
|---|---|---|---|---|
| CRANE, RANDY<br>1002 LOGAN'S POINTE<br>MT. VERNON, TX 75457 | | Claim Number: 12502<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CRANE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CRANK, CARRIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CRANK, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CRANSTON, JEFFREY<br>908 AMBLING WAY CT<br>GRANBURY, TX 76049 | | Claim Number: 10373<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CRAPSE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAUMER, JASON<br>10979 JAMESTOWN RD<br>RANDOLPH, NY 14772-9788 | | Claim Number: 62784<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAVEN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAVEN, JANICE<br>P.O. BOX 202455<br>ARLINGTON, TX 76006-8455 | | Claim Number: 9696<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| CRAVEN, JANICE<br>PO BOX 202455<br>ARLINGTON, TX 76006-8455 | | Claim Number: 9697<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,300.00 |

| | | |
|---|---|---|
| CRAVEN, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33179<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRAVENS, PHILIP L<br>6029 WARWICK DR<br>SAN ANGELO, TX 76901-5213 | Claim Number: 344<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CRAVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRAVEY, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32163<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRAWFORD ELECTRIC CO, INC.<br>4401 AGNES<br>CORPUS CHRISTI, TX 78405 | Claim Number: 9604-01<br>Claim Date: 10/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $660.00 |   |
|---|---|---|---|
| | | Scheduled: | $21,695.00 |

| CRAWFORD ELECTRIC CO, INC.<br>4401 AGNES<br>CORPUS CHRISTI, TX 78405 | Claim Number: 9604-02<br>Claim Date: 10/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $21,035.00 | Scheduled: | $21,695.00 |
|---|---|---|---|---|

| CRAWFORD, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CRAWFORD, BILLIE BURKE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13643<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| CRAWFORD, CHARLES<br>3613 WATERWHEEL CT<br>GRAND PRAIRIE, TX 75052-6652 | Claim Number: 1910<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CRAWFORD, CHARLOTTE ANNE<br>6627 SANDSWEPT LN<br>HOUSTON, TX 77086-2016 | Claim Number: 5676<br>Claim Date: 10/20/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CRAWFORD, CLARA ANN<br>635 SONTAG RD<br>BALLWIN, MO 63021 | | Claim Number: 13099<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAWFORD, EVANGELIST ROSA<br>160 SALISBURY PLAIN DRIVE<br>BOGART, GA 30622 | | Claim Number: 31436<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAWFORD, GEORGE, PR OF THE<br>ESTATE OF ALVIN J CRAWFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRAWFORD, GWEN Z<br>135 WOODSTATION PLACE<br>BIRMINGHAM, AL 35212 | | Claim Number: 15052<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAWFORD, HAROLD G<br>1925 35TH ST<br>MISSOULA, MT 59801 | | Claim Number: 11286<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CRAWFORD, HERSCHEL G JR<br>2635 UNDERWOOD CT.<br>GRANBURY, TX 76048 | | Claim Number: 13826<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CRAWFORD, HERSCHEL G JR<br>2635 UNDERWOOD CT.<br>GRANBURY, TX 76048 | | Claim Number: 13827<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CRAWFORD, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CRAWFORD, JERRY E<br>2312 GREATHOUSE RD<br>WAXAHACHIE, TX 75167 | | Claim Number: 10780<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CRAWFORD, JERRY E<br>2312 GREATHOUSE RD<br>WAXAHACHIE, TX 75167 | | Claim Number: 10781<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| CRAWFORD, JERRY L<br>468 ROLLINGWOOD DR<br>VICKSBURG, MS 39183 | Claim Number: 10523<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |
| CRAWFORD, JON ROBERT<br>1415 24TH ST<br>WICHITA FALLS, TX 76301-6323 | Claim Number: 325<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED          Claimed: | $1,000,000.00 | | |
| CRAWFORD, KENNETH A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36131<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED          Claimed: | $2,000.00 | | |
| CRAWFORD, KENNETH A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $2,000.00 | | |
| CRAWFORD, LOWERY H<br>1415 TUFF ST<br>REKLAW, TX 75784-9704 | Claim Number: 10292<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CRAWFORD, LOWERY H<br>1415 TUFF ST<br>REKLAW, TX 75784-9704 | Claim Number: 12180<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| CRAWFORD, MAGGIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CRAWFORD, MAURICE S, PR OF THE<br>ESTATE OF VIRGIL CRAWFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CRAWFORD, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36122<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed: | $24,000.00 | Allowed:        $25,397.00 |

| | | |
|---|---|---|
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36123<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $24,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36124<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $384,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36125<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $384,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36126<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $228,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36127<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $228,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 1766 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36128<br>Claim Date: 12/14/2015<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $132,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36129<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $132,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36130<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $384,000.00 |
| CRAWFORD, ROSA L.<br>160 SALISBURY PLAIN DR.<br>BOGART, GA 30606-0739 | | Claim Number: 31763<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAWFORD, W J<br>2707 PALO ALTO DR<br>DALLAS, TX 75241-6434 | | Claim Number: 891<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| CRAWFORD, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |
| CRAWFORTH, EVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 4530<br>Claim Date: 09/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $57,520.33 | Scheduled: | $57,520.33 |
| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 4531<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $35,481.60 | Scheduled: | $35,481.60 |
| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 4532<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $3,474.89 | Scheduled: | $3,474.89 |

| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 4533<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,169.11 | Scheduled: | $10,169.11 | | | |
| CREAGER, JOHN<br>5265 SPRINGBROOK RD<br>DEWITTVILLE, NY 14728 | | Claim Number: 63289<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| CREAMER, FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| CREASON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6483<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6485<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6486<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6487<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6488<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6489<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6490
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6491
Claim Date: 10/23/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6492
Claim Date: 10/23/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6493
Claim Date: 10/23/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6494
Claim Date: 10/23/2014
Debtor: COLLIN POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6495<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6496<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6497<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6498<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6499<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6500
Claim Date: 10/23/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| SECURED | | $11,750,000.00 | | $11,733,450.00 UNLIQ | | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6501
Claim Date: 10/23/2014
Debtor: TXU SEM COMPANY
Comments: DOCKET: 7563 (01/05/2016)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| SECURED | | $11,750,000.00 | | $11,733,450.00 UNLIQ | | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6502
Claim Date: 10/23/2014
Debtor: MORGAN CREEK 7 POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| SECURED | | $11,750,000.00 | | $11,733,450.00 UNLIQ | | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6503
Claim Date: 10/23/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| SECURED | | $11,750,000.00 | | $11,733,450.00 UNLIQ | | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6504
Claim Date: 10/23/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| SECURED | | $11,750,000.00 | | $11,733,450.00 UNLIQ | | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6505
Claim Date: 10/23/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6506
Claim Date: 10/23/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6507
Claim Date: 10/23/2014
Debtor: GENERATION MT COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6508
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6509
Claim Date: 10/23/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6510
Claim Date: 10/23/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6511
Claim Date: 10/23/2014
Debtor: GENERATION SVC COMPANY
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6512
Claim Date: 10/23/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6513
Claim Date: 10/23/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6514
Claim Date: 10/23/2014
Debtor: TCEH FINANCE, INC.
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6515
Claim Date: 10/23/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6516
Claim Date: 10/23/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6517
Claim Date: 10/23/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6518
Claim Date: 10/23/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6519
Claim Date: 10/23/2014
Debtor: LUMINANT HOLDING COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 1776 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6520
Claim Date: 10/23/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6521
Claim Date: 10/23/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6522
Claim Date: 10/23/2014
Debtor: LUMINANT RENEWABLES COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6523
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CREDIT SUISSE INTERNATIONAL
1 CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 50069
Claim Date: 11/02/2020
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $12,666.09 | |

| | | | | | |
|---|---|---|---|---|---|
| CREDIT SYSTEMS INTERNATIONAL, INC.<br>C/O LEECH TISHMAN FUSCALDO & LAMPL, LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 7529<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $38,926.74 | Scheduled: | $28,765.85 | |
| CREEK, TOMMY<br>5026 CREEKVIEW DR<br>LA PORTE, TX 77571-2849 | | Claim Number: 2844<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| CREEKPAUM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| CREEL, BILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| CREEL, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| CREEL, ROSCOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CREGHAN, ISABELL A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32442<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CREIGHTON, NORMA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30009<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CREMEANS, CHERYL J S<br>344 NEW HOPE CHURCH RD<br>COMER, GA 30629-3518 | | Claim Number: 12383<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CREMENS, CHARLES H.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5738<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CREMER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRENSHAW, JAMES<br>700 W CENTER ST APT 273<br>DUNCANVILLE, TX 75116-4559 | | Claim Number: 3616<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $700.00   UNLIQ |
| CRENSHAW, RICKY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CREPPON, ELVA<br>13811 4TH ST<br>SANTA FE, TX 77517-3727 | | Claim Number: 1565<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CREPPON, WESLEY<br>PO BOX 1228<br>ELGIN, TX 78621 | | Claim Number: 3600<br>Claim Date: 08/11/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| CRESCENZO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| CRESPOLINI, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| CRESSMAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| CRESSY, JOHN G., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33181<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| CRESTA, CARMINE A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| CRESTVIEW FARM<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | Claim Number: 1283<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | Claim Number: 1281<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CRESTVIEW FARM LLC<br>4770 BRYANT IRVIN CT STE 400<br>FORT WORTH, TX 76107-7676 | Claim Number: 1282<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CRETA, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CRETE, LOU<br>167 SQUANNACOOK RD<br>SHIRLEY, MA 01464-2325 | Claim Number: 1382<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CRETELLA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| CRETELLA, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| CREWS JR, WILLIAM E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CREWS, BOB<br>4600 TAFT BLVD<br>APT 114<br>WICHITA FALLS, TX 76308 | | Claim Number: 1507<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00 UNDET |
| CREWS, EARL JEFFERSON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36915<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| CREWS, JAMES N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| CREWS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| CREWS, PAMELA<br>2304 BLUEBONNET DR<br>KILLEEN, TX 76549-3439 | Claim Number: 4687<br>Claim Date: 09/26/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED        Claimed: | $500.00 | |
| CREWS, WILLIAM D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61596<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| CRICHLOW, CLAUDIA<br>1457 PRIMROSE ROAD NW<br>CLAUDIA CRICHLOW, DC 20012 | Claim Number: 62118<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| CRICHLOW, CYNTHIA<br>118-21 200 STREET<br>ST. ALBANS, NY 11412 | | Claim Number: 62117<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CRICHLOW, TAFFY<br>1457 BARN OWL LOOP<br>SANFORD, FL 32773 | | Claim Number: 11838<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CRIDDLE, FRANK<br>5847 SIXTH AVE<br>LOS ANGELES, CA 90043 | | Claim Number: 8047<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $16.10 | Scheduled: | $9.66 |
| CRIDER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CRIMI, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30010<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

CRIPE, LIONEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22890
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

CRISCO, ORVILLE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22889
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

CRISHER, EARL LAVERNE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30011
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

CRISLER, JOSEPH
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36260
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

---

CRISLIP, MARILYN
1018 WAVECREST LN
HOUSTON, TX 77062-4418

Claim Number: 2595
Claim Date: 06/26/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| CRISP, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CRISSON, COPELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CRIST, JEFFREY AND EDITH<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | | Claim Number: 31812<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CRIST, MIKE L<br>7885 CR 41511<br>ATHENS, TX 75751 | | Claim Number: 10762<br>Claim Date: 08/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CRIST, MIKE L<br>7885 COUNTY ROAD 41511<br>ATHENS, TX 75751-5686 | | Claim Number: 10769<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| CRISTO, CONSTANTINE G. (FORMERLY<br>PO BOX 52554<br>TULSA, OK 74152-0554 | | Claim Number: 12229<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRITCHFIELD, JEFFREY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRITTENDEN, BERNETTE<br>5415 LYNDHURST DR<br>HOUSTON, TX 77033-2911 | | Claim Number: 10611<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRITTENDEN, BURNETTE<br>5415 LYNDHURST<br>HOUSTON, TX 77033 | | Claim Number: 10556<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRITTENDON, SR, ALONZO<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63409<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRIZER, SUSAN ELLEN, PR OF THE<br>ESTATE OF CHARLES TINKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROCE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROCE, WILLIAM L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33182<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROCETTI, HOWARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROCI, RONALD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30012<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CROCKETT, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | | |

| CROCKETT, WILLIAM, PR OF THE<br>ESTATE OF JOHN E CROCKETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ | | |

| CROFT, TERRY D<br>9502 W 129TH STREET<br>OVERLAND PARK, KS 66213 | Claim Number: 10521-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| CROFT, TERRY D<br>9502 W 129TH STREET<br>OVERLAND PARK, KS 66213 | Claim Number: 10521-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | |

| CROKE, BRYAN<br>173 E O ST APT D<br>RUSSELLVILLE, AR 72801 | Claim Number: 60706<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| CROMLISH, KIM T<br>2242 WALTON AVE<br>PITTSBURGH, PA 15210 | | Claim Number: 13196<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROMLISH, KIM T<br>2242 WALTON AVE<br>PITTSBURGH, PA 15210 | | Claim Number: 13197<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRONA, ANITA<br>103 SPRING BRANCH ST<br>LUFKIN, TX 75904-7538 | | Claim Number: 8034<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRONAN, JOE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRONAUER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CRONE, ROSALYN, PR OF THE<br>ESTATE OF HARRY D CRONE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |
| CRONIN, CHLOA R.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | Claim Number: 15984<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |
| CRONIN, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ |
| CRONIN, JAKE M.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | Claim Number: 15985<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |
| CRONIN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30013<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| CRONIN, LESLIE S.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | | Claim Number: 15978<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRONIN, NICHOLAS S.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | | Claim Number: 15989<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17143<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17144<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17145<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| CRONIN, ROBERT SCOTT | Claim Number: 17146 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| CRONIN, ROBERT SCOTT | Claim Number: 17147 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: EECI, INC. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| CRONIN, THOMAS | Claim Number: 22882 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CRONISTER, GERALD | Claim Number: 22881 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CRONMILLER, JOHN | Claim Number: 30014 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRONNIN, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33183<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CROOK, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36116<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $12,000.00 |
| CROOKS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROSBY, BRUCE RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30015<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROSBY, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CROSBY, KIM, PR OF THE<br>ESTATE OF ROBINETTE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| CROSBY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| CROSLIS, TERRENCE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32312<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $0.00   UNDET | |
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | Claim Number: 6008-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED         Claimed: | $120.00 | |
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | Claim Number: 6008-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED         Claimed: | $765.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | | Claim Number: 6009<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| UNSECURED | Claimed: | $449.58 | Scheduled: | $104.58 | | |
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | | Claim Number: 6010<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| UNSECURED | Claimed: | $255.00 | Scheduled: | $255.00 | | |
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | | Claim Number: 6011-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $16,331.75 | Scheduled: | $24,928.77 | | |
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | | Claim Number: 6011-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $8,597.02 | | | | |
| CROSS, ALLE WAYNE<br>10237 HELMS TRL<br>FORNEY, TX 75126 | | Claim Number: 10985<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| CROSS, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROSS, CHARLES E<br>7452 SKYLINE DR<br>SAN DIEGO, CA 92114-4621 | | Claim Number: 10621<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CROSS, ETHELENE, PR OF THE<br>ESTATE OF GEORGE W TABB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROSS, FRED C. (DECEASED)<br>C/O DUBOSE LAW FIRM PLLC<br>4310 N CENTRAL EXPRESSWAY<br>DALLAS, TX 75206 | | Claim Number: 31782<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CROSS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROSS, GORDON--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROSS, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROSS, JOHN BERNARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CROSS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROSS, MARK LYNN<br>359 WESTRIDGE<br>DENISON, TX 75020 | Claim Number: 12402-01<br>Claim Date: 10/19/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CROSS, MARK LYNN<br>359 WESTRIDGE<br>DENISON, TX 75020 | | Claim Number: 12402-02<br>Claim Date: 10/19/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CROSS, MARK LYNN<br>359 WESTRIDGE DR<br>DENISON, TX 75020-0303 | | Claim Number: 12445<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CROSS, MELVIN LOUIS<br>4703 EMERALD DRIVE<br>NACOGDOCHES, TX 75965 | | Claim Number: 10149<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| CROSSIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CROSSLEY, LARRY L<br>25743 C.R. 10<br>FRESNO, OH 43824 | | Claim Number: 13366<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CROSSLEY, WANDA S<br>25743 C.R. 10<br>FRESNO, OH 43824 | Claim Number: 13367<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROSSLEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROSSMAN, RICHARD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CROSSON, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROTEAU, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CROTEAU, DENNIS MARK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30016<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CROTEAU, RONALD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROTTY, PHILLIP E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16048<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CROUCH, BUCK WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32605<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| CROUCH, CHARLES C<br>2706 SAN VANCENTA<br>DALLAS, TX 75228 | | Claim Number: 2550<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| CROUCH, CHARLES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32606<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNDET

| CROUCH, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| CROUCH, MARY MARTIN<br>1154 RESERVATION RD<br>ROCK HILL, SC 29730 | Claim Number: 36677<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| CROUCH, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| CROUCH, TIMOTHY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CROUCH-GRUBAUGH, SARAH<br>104 RANCH HOUSE RD<br>WILLOW PARK, TX 76087-7688 | Claim Number: 2519<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CROUGHAN, MARGARET M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33184<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROUSE, KATHLEEN B, PR OF THE<br>ESTATE OF EDWARD W CROUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROVO, HOWARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROW, BROOKSEY LEE<br>P.O. BOX 357<br>MOUNT VERNON, TX 75457 | Claim Number: 34421<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CROW, BROOKSEY LEE<br>P.O. BOX 357<br>MOUNT VERNON, TX 75457 | | Claim Number: 37319<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROW, DORIAN R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36916<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROW, JOHN G<br>3640 HILLTOP RD<br>FORT WORTH, TX 76109-2711 | | Claim Number: 898<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROW, TIM<br>1100 H ST<br>SNYDER, OK 73566-2446 | | Claim Number: 15694<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROWDER, EURYDICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CROWDER, HOWARD P.<br>300 DEVON DRIVE<br>RUTHER GLEN, VA 22546 | | Claim Number: 16283<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35903<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35904<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | Allowed: | $25,397.00 |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35905<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36532<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $384,000.00 | | |

| | | |
|---|---|---|
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36533<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $384,000.00 |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36534<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $384,000.00 |
| CROWDER, ROSALYN<br>2509 E LAKE SHORE DR APT 601<br>WACO, TX 76705-7810 | | Claim Number: 426<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CROWDES, WILLIAM<br>3201 S. MARK TWAIN AVE<br>BLUE SPRINGS, MO 64015 | | Claim Number: 60609<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CROWE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| CROWE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| CROWE, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| CROWE, LLOYD JOSEPH<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32313<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00  UNDET | |
| CROWE, WILLIAM M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33185<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| CROWELL, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| CROWELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROWLEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 14<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $1,615.79   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROWLEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10037<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $438.09 |
|---|---|---|

| | | |
|---|---|---|
| CROWLEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12899<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8333 (04/28/2016) |

| ADMINISTRATIVE | Claimed: | $691.03 |
|---|---|---|

| | | |
|---|---|---|
| CROWLEY NORMAN LLP<br>ATTN: RICH NORMAN<br>3 RIVERWAY, SUITE 1775<br>HOUSTON, TX 77056 | | Claim Number: 7561<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4739 (06/12/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CROWLEY NORMAN LLP<br>ATTN: RICH NORMAN<br>3 RIVERWAY, SUITE 1775<br>HOUSTON, TX 77056 | Claim Number: 7562<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4739 (06/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CROWLEY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30017<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| CROWLEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| CROWLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| CROWLEY, KEVIN<br>576 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | Claim Number: 63180<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| CROWLEY, RORY | | | | |
| 503 | | Claim Number: 63210 | | |
| SHEPHERD LANE | | Claim Date: 12/14/2015 | | |
| OAKDALE, PA 15071 | | Debtor: EECI, INC. | | |
| | | Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| CROWLEY, SHAUN | | | | |
| 576 IRWIN RUN ROAD | | Claim Number: 63343 | | |
| WEST MIFFLIN, PA 15122 | | Claim Date: 12/14/2015 | | |
| | | Debtor: EECI, INC. | | |
| | | Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| CROWLY, BRUCE W | | | | |
| 24 MILL LN | | Claim Number: 11392 | | |
| MALVERN, PA 19355-1640 | | Claim Date: 09/08/2015 | | |
| | | Debtor: EECI, INC. | | |
| | | Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| CROWN PRODUCTS INC | | | | |
| PO BOX 9157 | | Claim Number: 4946 | | |
| TULSA, OK 74157-0157 | | Claim Date: 10/06/2014 | | |
| | | Debtor: LUMINANT MINING COMPANY LLC | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $89.74 | Scheduled: | $89.74 |

| CROWN PRODUCTS INC | | | | |
| PO BOX 9157 | | Claim Number: 4948 | | |
| TULSA, OK 74157-0157 | | Claim Date: 10/06/2014 | | |
| | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $51,922.87 | Scheduled: | $51,922.87 |

| | | | | | |
|---|---|---|---|---|---|
| CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | | Claim Number: 4949<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,009.10 | Scheduled: | $2,009.10 | |
| CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | | Claim Number: 4950<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $500.25 | Scheduled: | $500.25 | |
| CROWNOVER, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| CRUDGINGTON, BILLY<br>508 S PARKS ST<br>BRECKENRIDGE, TX 76424-5125 | | Claim Number: 655<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| CRUE, GRACE C, PR OF THE<br>ESTATE OF HARVEY C CRUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| | | |
|---|---|---|
| CRUIKSHANK, KEN<br>2228 DELTA WAY<br>KNOXVILLE, TN 37919 | | Claim Number: 11261<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRULL, ROBERT E.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15296<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRUM, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRUMLEY, EUGENE ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32607<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRUMP, ALBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17243<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17244<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17245<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17278<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | | |
|---|---|---|---|
| CRUMP, CHARLES<br>6534 CR 2560<br>ROYSE CITY, TX 75189 | Claim Number: 61576<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CRUMP, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| CRUMP, KAREN<br>807 EAST HUTTON VALLEY RD<br>CLINTON, MO 64735 | Claim Number: 30915<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |
| CRUMPLER, ALBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | |
| CRUMPLER, DOROTHY LAW<br>7991 SPARTA ST<br>HOUSTON, TX 77028 | Claim Number: 11713<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| CRUMPLER, LOUISE<br>70 GOOSE NECK W<br>ROCKY POINT, NC 28457 | | Claim Number: 31488<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMPLER, ROBERT NOLAN<br>70 GOOSE NECK W<br>ROCKY POINT, NC 28457 | | Claim Number: 31489<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMPTON, DANNY<br>186 MURPHY RD<br>SEMORA, NC 27343 | | Claim Number: 31490<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMPTON, DANNY LEE, II<br>6520 OAK GROVE CHURCH RD<br>MEBANE, NC 27302 | | Claim Number: 15676<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMPTON, JOAN<br>186 MURPHY RD<br>SEMORA, NC 27343 | | Claim Number: 31491<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| CRUMPTON, VERONICA<br>15711 DESSAU RD #602<br>PFLUGERVILLE, TX 78660 | | Claim Number: 61020<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| CRUMPTON, VERONICA<br>15711 DESSAU RD #602<br>PFLUGERVILLE, TX 78660 | | Claim Number: 63543<br>Claim Date: 01/12/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| CRUSE, MATTHEW<br>1347 WHISPER LN<br>GLEN ROSE, TX 76043 | | Claim Number: 60101<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| CRUSE, SHONDETTE D, PR OF THE<br>ESTATE OF HAROLD R CRUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| CRUTCHFIELD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |

| | | |
|---|---|---|
| CRUZ, CRISTOBAL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33186<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRUZ, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRUZ, ENGUEL<br>516 S ADAMS AVE<br>DALLAS, TX 75208-6510 | | Claim Number: 2018<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CRUZ, HOPE<br>9514 PECAN GLEN CT<br>HOUSTON, TX 77040-7636 | | Claim Number: 4680<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CRUZ, JOSE ANGEL GARCES<br>CALLE 24 VVII JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | | Claim Number: 16276<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CRUZ, MARIA<br>2848 MARK TWAIN DR<br>FARMERS BRANCH, TX 75234-2128 | | Claim Number: 1975<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $11,725.00 |
| CRUZ, OLGA M<br>618 W 10TH ST APT 1<br>DALLAS, TX 75208-4784 | | Claim Number: 2017<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRUZ, PEDRO C.<br>ARNATODO 5004<br>CAGUAS, PR 00726 | | Claim Number: 31023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUZ, SOLOMAN<br>15655 FERGUSON RD<br>MOUNDS, OK 74047-6060 | | Claim Number: 31028<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUZ-ROARK, ADELA<br>200 SHIRLEY DR<br>WACO, TX 76705-1182 | | Claim Number: 3379<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| CRYER, ELTON F. | Claim Number: 32164 | |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 | |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | Comments: DOCKET: 14203 (04/30/2021) | |
| AUSTIN, TX 78759 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRYTS, KIMBERLY ANN | Claim Number: 15200 | |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 | |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. | |
| PHILADELPHIA, PA 19103 | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CSAA INSURANCE EXCHANGE | Claim Number: 50014 | |
| ATTENTION: INVESTMENTS DEPARTMENT | Claim Date: 11/02/2020 | |
| 3055 OAK ROAD | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| WALNUT CREEK, CA 94597 | | |

| UNSECURED | Claimed: | $4,951.28 |
|---|---|---|

| | | |
|---|---|---|
| CSEHOSKI, ROSEMARY | Claim Number: 11853 | |
| 206 LIGONIER ST | Claim Date: 09/28/2015 | |
| NEW FLORENCE, PA 15944 | Debtor: EECI, INC. | |
| | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CSS DIRECT INC | Claim Number: 5443 | |
| ATTN: STEVE MCCOY, VP | Claim Date: 10/16/2014 | |
| 3707 N 200TH ST | Debtor: TXU ENERGY RETAIL COMPANY LLC | |
| OMAHA, NE 68022 | Comments: DOCKET: 9742 (10/03/2016) | |
| | SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $2,567.62 | Scheduled: | $1,667.62 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CUBOW, JOSEPH, JR<br>7703 CITRUS PARK BLVD.<br>FORT PIERCE, FL 34951 | | Claim Number: 60552<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUCCHIARA, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUCINELLA, ANGELO<br>206 BLUEBIRD DRIVE<br>SLIDELL, LA 70458 | | Claim Number: 63072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUCINELLA, JEANNE<br>206 BLUEBIRD DRIVE<br>SLIDELL, LA 70458 | | Claim Number: 63070<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUCINELLA, JR, JOHN<br>121 LAFITTE DRIVE<br>SLIDELL, LA 70458 | | Claim Number: 63071<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CUDDY, GEORGE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CUDGEL, SHEILA<br>7302 REGENCY SQUARE CT<br>HOUSTON, TX 77036-3114 | | Claim Number: 2373<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| CUDIHY, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30018<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUELLAR, CIRO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32162<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CUFFE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CUFFLEY, ELSIE, PR OF THE<br>ESTATE OF AUGUST CUFFLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CUGGINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUGLE, HORACE, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CULBERSON, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CULBERTSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CULLEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CULLEN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30019<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CULLEN, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CULLEN, JOSEPH F.<br>16 MERION DR.<br>LINCROFT, NJ 07738-1245 | | Claim Number: 31045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CULLEY, LARRY<br>969 JULIAN OAKLEY ROAD<br>ROUGEMONT, NC 27572 | | Claim Number: 61565<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CULLIGAN, MICHAEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30020<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLIGAN, THOMAS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30021<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLIGAN, THOMAS WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30022<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLIGAN, WILLIAM G.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36766<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLINS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CULLINS, ERNEST<br>3229 41ST<br>SAN DIEGO, CA 92105 | | Claim Number: 37236<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLINS, TERRY<br>4260 RED BUD RD<br>DRESDEN, OH 43821 | | Claim Number: 61066<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLISON, DONALD L, PR OF THE<br>ESTATE OF ALVIN CULLISON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CULLUM, BARBARA<br>10512 LOWER PASS<br>MCKINNEY, TX 75070-8491 | | Claim Number: 4387<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $57,450.00 |
| CULP, GERMAINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CULP, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CULP, SIDNEY W<br>2768 HIGHWAY 77 SOUTH<br>ROCKDALE, TX 76567 | | Claim Number: 12240<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CULPEPPER, SHERRY B<br>503 AVENUE J<br>DALLAS, TX 75203-3544 | | Claim Number: 5431<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $0.00 | | |
| CULPEPPER, THOMAS<br>217 CR. 519<br>STEPHENVILLE, TX 76401 | | Claim Number: 60905<br>Claim Date: 10/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CULTON, JOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| CUMBERLEDGE, BRANDY<br>4057 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2565 | | Claim Number: 1573<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUMBY, WILLIE C.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13688<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| CUMMINGS, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUMMINGS, EDWARD MAURICE<br>16765 TUOLUMNE STREET<br>MADERA, CA 93637-1048 | | Claim Number: 13006<br>Claim Date: 11/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $1,500.00 |
| SECURED | Claimed: | $0.00 |
| CUMMINGS, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CUMMINGS, JAMES | Claim Number: 24079 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CUMMINGS, JAMES | Claim Number: 31800 |
| C/O LEVIN SIMES KAISER & GORNICK, LLP | Claim Date: 12/14/2015 |
| 44 MONTGOMERY STREET, 32ND FLOOR | Debtor: EECI, INC. |
| SAN FRANCISCO, CA 94104 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |

| CUMMINGS, JOHN | Claim Number: 30023 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CUMMINGS, MARTIN P | Claim Number: 30024 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CUMMINGS, MICHAEL | Claim Number: 24078 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CUMMINGS, NICOLE<br>1318 HIGHWAY 111 N<br>GOLDSBORO, NC 27530 | Claim Number: 31449<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CUMMINGS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CUMMINGS, RANDALL B<br>3090 NALLEY COURT<br>MARIETTA, GA 30062 | Claim Number: 11550<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CUMMINGS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | Claim Number: 10869-02<br>Claim Date: 08/22/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:    $2,754.00 |

| | | |
|---|---|---|
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-03<br>Claim Date: 08/22/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-04<br>Claim Date: 08/22/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-05<br>Claim Date: 08/22/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-06<br>Claim Date: 08/22/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUMMINGS, WOODWORTH<br>31 RUBY C/O<br>P.O. BOX 6274<br>CHRISTIANSTED, VI 00823 | | Claim Number: 15026<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CUMMINGS, WOODWORTH<br>31 RUBY C/O<br>P.O. BOX 6274<br>CHRISTIANSTED<br>ST. CROIX, VI 00823 | Claim Number: 16381<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGSFIELDS, PATRICIA<br>SPOUSE OF CLAIMANT<br>***NO ADDRESS PROVIDED*** | Claim Number: 29063<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMMINS FAMILY TRUST, THE<br>4106 HONEYCOMB ROCK CIRCLE<br>AUSTIN, TX 78731-2016 | Claim Number: 5437<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $52,454.00 |
|---|---|---|

| | | |
|---|---|---|
| CUMMINS SOUTHERN PLAINS<br>C/O CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | Claim Number: 7673<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |

| UNSECURED | Claimed: | $1,250.00 |
|---|---|---|

| | | |
|---|---|---|
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | Claim Number: 7671-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7982 (03/09/2016) | |

| UNSECURED | Claimed: | $2,481.61 | Scheduled: | $137.82 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $8,629.27 | | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-05<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7982 (03/09/2016) | | |
| UNSECURED | Claimed: | $408,665.15 | Scheduled: | $507,531.60 |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-06<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,549.02 | | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-07<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7982 (03/09/2016) | | |
| UNSECURED | Claimed: | $61,025.15 | Scheduled: | $62,080.91 |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7672<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC | | |
| UNSECURED | Claimed: | $269.67 | | |

| | | | | | |
|---|---|---|---|---|---|
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7674<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $8,121.08 | Scheduled: | $8,435.72 | |

| | | |
|---|---|---|
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 9956<br>Claim Date: 01/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| ADMINISTRATIVE | Claimed: | $59.95 |
| UNSECURED | Claimed: | $1,190.05 |

| | | |
|---|---|---|
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 9957<br>Claim Date: 01/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| ADMINISTRATIVE | Claimed: | $7,380.72 |
| UNSECURED | Claimed: | $740.36 |

| | | |
|---|---|---|
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 9958<br>Claim Date: 01/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| ADMINISTRATIVE | Claimed: | $92,788.49 |
| UNSECURED | Claimed: | $399,875.42 |

| | | |
|---|---|---|
| CUMMINS, DAVID T, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CUMMINS, DEBORAH L, PR OF THE<br>ESTATE OF STEPHEN CUMMINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CUMMINS, GREGG<br>342 GREENTREE DR<br>COPPELL, TX 75019-5613 | | Claim Number: 9942<br>Claim Date: 01/20/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUMNOCK, K L<br>10320 STONE CANYON RD 206S<br>DALLAS, TX 75230 | | Claim Number: 246<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $500.00 |
| CUMOR, ROLAND E., SR<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | | Claim Number: 37254<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CUMOR, RONALD E.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | | Claim Number: 37255<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CUMPSTON, JERRY M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30025<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUNDIFF, RICHARD WARREN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32608<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUNNIFF, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUNNING, DESIRE<br>1 SAINTS CREEK CRT<br>IRMO, SC 29063 | | Claim Number: 31242<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUNNINGHAM, ALICE<br>2217 SHADY GROVE RD<br>IRVING, TX 75060 | | Claim Number: 687<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CUNNINGHAM, ALLAN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36117<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $7,000.00

| | | |
|---|---|---|
| CUNNINGHAM, CURTIS W<br>3807 TRIPLE CROWN DRIVE<br>COLUMBIA, MO 65202 | | Claim Number: 35025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                 $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CUNNINGHAM, DANNY LEE<br>384 PUMPKIN HOLLOW ROAD<br>GEORGETOWN, PA 15043 | | Claim Number: 12270<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                 $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CUNNINGHAM, DONALD LEON, PR OF THE<br>ESTATE OF LEON C CUNNINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                 $0.00   UNLIQ

| | | |
|---|---|---|
| CUNNINGHAM, JAMES<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                 $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| CUNNINGHAM, JANET W<br>4404 GREENBRIER DR<br>DALLAS, TX 75225-6641 | | Claim Number: 672<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CUNNINGHAM, JILL<br>3107 FOREST TRL<br>TEMPE, TX 76502 | | Claim Number: 10281<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CUNNINGHAM, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CUNNINGHAM, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| CUNNINGHAM, MICHAEL<br>3139 S. SH 71<br>E. CAMPO, TX 77357 | | Claim Number: 14521<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | |
|---|---|
| CUNNINGHAM, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CUNNINGHAM, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CUNNINGHAM, ROBERT C, PR OF THE<br>ESTATE OF RICHARD CUNNINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CUNNINGHAM, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CUNNINGHAM, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUNNINGHIS, SHELDON<br>1849 HAMILTON LN<br>ESCONDIDO, CA 92029-5425 | | Claim Number: 14643<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUOCOLO, MARIA<br>37 ARTILLERY PARK RD<br>TOTOWA, NJ 07512 | | Claim Number: 10900<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUOCOLO, MICHAEL A<br>37 ARTILLERY PARK RD<br>TOTOWA, NJ 07512 | | Claim Number: 10899<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUPKA, DANIEL<br>26 JENNIFER LANE<br>NORTH SMITHFIELD, RI 02896-8044 | | Claim Number: 60536<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUPP, WANDA S, FOR THE<br>CASE OF EARL R CUPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| CUPPLES, DOUGLAS LEON<br>1104 BRYAN STREET<br>MINDEN, LA 71055 | | Claim Number: 12257<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| CURATOLA, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30026<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CURCIO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30027<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CURLEY, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30028<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CURLEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| CURRAN, BARBARA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36696<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURRAN, BARBARA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36977<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURRAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CURRAN, JOHN JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30029<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURRAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CURRAN, RICHARD WILLIAM (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15354<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CURRAN, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30030<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CURRELLEY, TIFFANY LEANNE<br>4100 STARRATT RD<br>JACKSONVILLE, FL 32226 | | Claim Number: 30888<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CURRIE, E A<br>2614 MAUPIN LN<br>IRVING, TX 75061-5814 | | Claim Number: 3747<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| CURRIER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CURRY, BARBARA<br>1425 FOX HILL FARMS CT<br>CHESTERFIELD, MO 63005-4646 | | Claim Number: 4770<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $77,301.28 | Scheduled: | $77,301.28 CONT | |

| | | | |
|---|---|---|---|
| CURRY, BRENDA P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| CURRY, EDNA, PR OF THE<br>ESTATE OF GLENN CURRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | | |
|---|---|---|---|
| CURRY, ETHEL<br>2540 J F KENNEDY BLVD APT 3V<br>JERSEY CITY, NJ 07304 | | Claim Number: 11598<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| CURRY, ETHEL<br>2540 JOHN F KENNEDY BLVD APT 3V<br>JERSEY CITY, NJ 07304-5018 | | Claim Number: 11608<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| CURRY, MARGORIE<br>C/O WALLACE AND GRAHAM, PA<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | | Claim Number: 37583<br>Claim Date: 02/12/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CURRY, PAUL D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CURRY, RONNIE J.<br>3300 N LOOP 336 W APT 1014<br>CONROE, TX 77304-3439 | | Claim Number: 14425<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CURRY, RONNIE JAY<br>3300 N LOOP 336 W APT 1014<br>CONROE, TX 77304-3439 | | Claim Number: 14426<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| CURRY, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CURRY, STEVEN<br>1613 FLORENCE AVE.<br>CHESTER, VA 23836 | | Claim Number: 63032<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CURTIN, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31911<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CURTIS BROWN, JR<br>2307 CAROLYN DR<br>TAYLOR, TX 76574 | | Claim Number: 13116-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CURTIS BROWN, JR<br>2307 CAROLYN DR<br>TAYLOR, TX 76574 | | Claim Number: 13116-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CURTIS, CARNELL OWENS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 36988<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CURTIS, DAN R | | Claim Number: 2861 |
|---|---|---|
| 4451 W AVENIDA DEL SOL | | Claim Date: 07/07/2014 |
| GLENDALE, AZ 85310-3916 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 5089 (07/24/2015) |
| | | |
| ADMINISTRATIVE | Claimed: | $775.00 |
| PRIORITY | Claimed: | $1,120.00 |
| TOTAL | Claimed: | $1,120.00 |
| CURTIS, DAVID | | Claim Number: 17462 |
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | | Comments: DOCKET: 14203 (04/30/2021) |
| CLEVELAND, OH 44113-7210 | | |
| | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CURTIS, DOUGLAS LEE | | Claim Number: 12037 |
| 420 BLACKWATER RD | | Claim Date: 10/05/2015 |
| DOVER, NH 03820 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |
| | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURTIS, HENRY ELBERT | | Claim Number: 13659 |
| C/O FOSTER & SEAR, LLP | | Claim Date: 11/19/2015 |
| 817 GREENVIEW DR. | | Debtor: EECI, INC. |
| GRAND PRAIRIE, TX 75050 | | Comments: DOCKET: 14203 (04/30/2021) |
| | | |
| | | |
| UNSECURED | Claimed: | $10,000.00 |
| CURTIS, JAMES | | Claim Number: 30031 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | Comments: DOCKET: 14203 (04/30/2021) |
| | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CURTIS, WILLIAM G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30032<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CURTISS, ALFRED J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30033<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3835-01<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,273.00 | | |
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3835-03<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,619.00 | Scheduled: | $6,289.00 |
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3835-04<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,670.00 | Scheduled: | $6,289.00 |

| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | Claim Number: 3838<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $8,400.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $243,158.60 | Scheduled: | $10,965.00 |

| CURTNER, ALAN PAUL<br>1125 EVANGELINE DR<br>LELAND, NC 28451 | Claim Number: 31492<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CUSACK, JOHN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30034<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CUSACK, JOSEPH<br>419 CANTERBURY DRIVE<br>RAMSEY, NJ 07446 | Claim Number: 60490<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CUSACK, PAMELA SUSAN<br>1405 LOST CREEK DR<br>MOORE, OK 73160 | Claim Number: 4742<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CUSHMAN, JAMES<br>PO BOX 100655<br>FORT WORTH, TX 76185-0655 | Claim Number: 318<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CUSICK, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30035<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CUSTER, HAROLD G<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32314<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CUSTIS, EDWARD C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUSTOM CAKES<br>ATTN: CINDY SWILLEY<br>1209 BERKLEY DR<br>GRAPEVINE, TX 76051 | Claim Number: 4427<br>Claim Date: 09/15/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED          Claimed: | $50.00          Scheduled: | $50.00 |

| | | | | |
|---|---|---|---|---|
| CUSTOM CAKES<br>ATTN: CINDY SWILLEY<br>1209 BERKLEY DR<br>GRAPEVINE, TX 76051 | | Claim Number: 4428<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $225.00 | | |
| CUSTOM HOSE LLC<br>PO BOX 679<br>PALESTINE, TX 75802 | | Claim Number: 5871<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,735.65 | Scheduled: | $5,439.90 |
| CUSUMANO, NOCENSO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30036<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CUTHBERTSON, JANIE A, PR OF THE<br>ESTATE OF JOHN E CUTHBERTSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| CUTHBERTSON, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33187<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| CUTHRELL, BARNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUTLER, CURTIS D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUTLER, DOLORES, PR OF THE<br>ESTATE OF BLAIN R CUTLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUTRIGHT, ALAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUTRIGHT, DANNY D<br>901 N JEFFERSON<br>HOBBS, NM 88240 | | Claim Number: 11411<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUTRIGHT, EDWARD<br>4011 JOCKEYCAMP RUN<br>WEST UNION, WV 26456-9535 | Claim Number: 3160<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| CUTRIGHT, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| CUTTER, BESSIE, PR OF THE<br>ESTATE OF ROBERT P CUTTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| CUTTER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| CUTTITTA, JERRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33188<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| CUVIELLLO, LOUIS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30037<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUYLER, ALBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33189<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CVELIC, ANTON<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33190<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CVI AA LUX SECURITIES SARL<br>C/O CARVAL INVESTORS LLC, ATTN: GCS OPS<br>9320 EXCELSIOR BLVD, 7TH FLOOR<br>HOPKINS, MN 55343 | | Claim Number: 50097<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $1,347.46 |
|---|---|---|

| | | |
|---|---|---|
| CVI CVF III LUX SECURITIES S.A.R.L.<br>C/O CARVAL INVESTORS LLC, ATTN: GCS OPS<br>9320 EXCELSIOR BLVD, 7TH FLOOR<br>HOPKINS, MN 55343 | | Claim Number: 50098<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $5,901.86 |
|---|---|---|

| | | |
|---|---|---|
| CVIC LUX SECURITES TRADING SARL<br>C/O CARVAL INVESTORS LLC, ATTN: GCS OPS<br>9320 EXCELSIOR BLVD, 7TH FLOOR<br>HOPKINS, MN 55343 | | Claim Number: 50099<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $2,641.01 |
|---|---|---|

| | | |
|---|---|---|
| CVIKEL, CHRYSTAL<br>503 AVENUE B<br>BLANKET, TX 76432-2117 | | Claim Number: 3198<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| CWIK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CYPHER JR, WILLIAM<br>413 BRANCHTON ROAD<br>SLIPPPERY ROCK, PA 16057 | | Claim Number: 62084<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CYPHER, COREY<br>1415 HURON AVE<br>NEW CASTLE, PA 16101-5120 | | Claim Number: 62176<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CYPHER, ELIZABETH<br>413 BRANCHTON ROAD<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 62173<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CYPHER, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CYPHER, LINDA<br>409 BRANCHTON RD.<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 30880<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CYPHER, WILLIAM S, SR<br>409 BRANCHTON RD.<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 30878<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CYPRESS, ZANES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CYR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CYRUS, BERNARD L<br>114 CYRUS MTN DR<br>FORT GAY, WV 25514 | | Claim Number: 12011<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CZAPLA, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CZARKOWSKI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CZEPIEL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CZEPOWSKI, RAYMOND S.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32361
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

CZERNY, JAMES L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17460
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

D & C CLEANING, INC.
C/O SEARCY & SEARCY, PC
PO BOX 3929
LONGVIEW, TX 75606

Claim Number: 4042
Claim Date: 09/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $56,452.46 | Scheduled: | $56,452.46 |
| --- | --- | --- | --- | --- |

D'AGUI, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24049
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

D'ALESSIO, ANGELO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30039
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| D'ALESSIO, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30038<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| D'AMBROSIO, ALFONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| D'AMBROSIO, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30040<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| D'AMICO, ROCCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| D'AMICO, ROCCO J<br>4 SOUTH WINDS DRIVE<br>ESSEX, CT 06426 | | Claim Number: 13154<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| D'AMICO, ROGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| D'AMORE, CARMEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33192<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| D'ANDREA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| D'ANDREA, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| D'ANDREA, VINCENT<br>5670 SE 35TH ST<br>OCALA, FL 34480 | | Claim Number: 60631<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ANGELO, LOUIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| D'ANZA, NICK<br>1156 CHICORY RIDGE<br>CARY, IL 60013 | | Claim Number: 12305<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | | Claim Number: 10876<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | | Claim Number: 10885<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | | Claim Number: 10983<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ARCANGELIS, DOMINIC P<br>5110 FOXWOOD DRIVE<br>SCHENECTADY, NY 12303 | | Claim Number: 11637<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ASTICE, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| D'AURIA, ALPHONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| D'ESPOSITO, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30041<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| D'ONOFRIO, DOMINICK P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30042<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| D'ULISSE, ROBERT H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33644<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| D. COURTNEY CONSTRUCTION, INC.<br>C/O SEARCY AND SEARCY, PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | | Claim Number: 4271-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $5,638.00 | | | | |
| D. COURTNEY CONSTRUCTION, INC.<br>C/O SEARCY AND SEARCY, PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | | Claim Number: 4271-02<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | | |
| UNSECURED | Claimed: | $2,347,990.41 | Scheduled: | $2,178,955.62 | | |
| DA SILVA, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30043<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| DA SILVA, HUGO C<br>1726 RIO VISTA DR<br>DALLAS, TX 75208 | | Claim Number: 10937<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DA SILVA, HUGO C<br>1726 RIO VISTA DR<br>DALLAS, TX 75208 | | Claim Number: 10938<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DA SILVA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DA SILVA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DA SILVA, VASCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DABNEY, GERALD VERNON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36917<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DABNEY, JUANITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62268<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DABNEY, RICHARD F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62266<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DABRIEO, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DACASTELLO, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DACEY, ALFRED J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $100,000.00   UNLIQ

| | | | | | |
|---|---|---|---|---|---|
| DACH, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30044<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DACKO, BOHDAN<br>1015 GREEN VALLEY PL<br>DUNCANVILLE, TX 75137 | | Claim Number: 62048<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| DADY, DAVID<br>6923 FM 1798 W<br>LANEVILLE, TX 75667 | | Claim Number: 62286<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DAFFAN MECHANICAL<br>4000 ACTON HWY STE 101<br>GRANBURY, TX 76049-6121 | | Claim Number: 3740<br>Claim Date: 08/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,094.00 | Scheduled: | $4,094.00 | |
| DAFFER, JR., JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

DAFFIN, HOWARD H , III, PR OF THE
ESTATE OF HOWARD DAFFIN JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18609
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

DAFIN, JOHN, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20628
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

DAGENHART, RONALD
5020 MONSTROSE BLVD.
SUITE 800
HOUSTON, TX 77006

Claim Number: 63397
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

DAGENHART, WILLIAM E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20629
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

DAGLIO, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24050
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| DAHL, DARRELL G. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32381<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| DAHL, LEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAHLEN, ROY K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30045<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAHLY, DONOVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAIDOLA, JOSEPH C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30046<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAIGLE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAIL, WINSTON CARROLL<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36918<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAILEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAILEY, JAN<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | | Claim Number: 4384<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.00   UNLIQ |
| DAILEY, JIM<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | | Claim Number: 4383<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| DAILEY, THOMAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| DAILY, MICHAEL<br>1808 HOGAN LANE<br>MT PLEASANT, TX 75455 | | Claim Number: 10705<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| DAIN, CECIL L<br>1304 W 45TH ST<br>MONAHANS, TX 79756 | | Claim Number: 12316<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DALE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| DALEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| DALEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DALEY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DALEY, MICHAEL P, PR OF THE<br>ESTATE OF ELEANOR DALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DALEY, MICHAEL P, PR OF THE<br>ESTATE OF JOSEPH P DALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DALEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DALEY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DALEY, WAYNE<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DALLABRIDA, JAMES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| DALLAIRE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DALLAS BASKETBALL LTD<br>2909 TAYLOR ST<br>DALLAS, TX 75226 | | Claim Number: 9891<br>Claim Date: 11/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $19,400.00 |

| | | |
|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 28<br>Claim Date: 05/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $769.92  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 35<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5635 (08/21/2015) | |

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $95,711.95  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1718<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $77,726.05  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1950<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $66,567.96  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 3161<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $17,664.73  UNLIQ |
|---|---|---|

| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 9809<br>Claim Date: 11/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5312 (08/13/2015) |
|---|---|

| | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|
| PRIORITY | | | |
| SECURED | Claimed: | $134,174.85 UNLIQ | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 9823<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5292 (08/13/2015) |
|---|---|

| | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|
| PRIORITY | | | |
| SECURED | Claimed: | $57,799.24 UNLIQ | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 9824<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
|---|---|

| | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|
| PRIORITY | | | |
| SECURED | Claimed: | $6,738.13 UNLIQ | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 10918<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $65.72 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11471<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| SECURED | Claimed: | $65.72    UNLIQ |

| | | |
|---|---|---|
| DALLAS COUNTY UTILITY & RECLAMATION DIST<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1026<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5720 (08/25/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $17,789.21    UNLIQ |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| DALLAS EVIDENCE LTD CO<br>320 S BROADWAY AVE STE 100<br>TYLER, TX 75702-7399 | | Claim Number: 658<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| DALLAS MACHINE AND TOOL LLC<br>1438 CRESCENT DR STE 203<br>CARROLLTON, TX 75006-3662 | | Claim Number: 4604<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,217.50 |

| | | |
|---|---|---|
| DALRYMPLE, JAMES CULLEN, JR, PR OF THE<br>ESTATE OF SAMUEL WATSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| DALSKY, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| DALTON, BOBBY H<br>4900 WESTRIDGE AVE APT 10<br>FORT WORTH, TX 76116-8243 | | Claim Number: 211<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| DALTON, LYLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| DALY, DANIEL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30047<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DALY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30048<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DALY, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30049<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DALY, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33191<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DALY, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30050<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DALY, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30051<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DALY, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30052<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DALY, PATRICK W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30053<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DALY, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30054<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAMATO, BARBARA, FOR THE<br>CASE OF MICHAEL DAMATO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAMEWOOD, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAMIANI, ANNA<br>7294 COUNTY ROAD 3715<br>ATHENS, TX 75752-5232 | | Claim Number: 3393<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3838 (03/09/2015) |
| PRIORITY | Claimed: | $10,000.00   UNLIQ |

| | | |
|---|---|---|
| DAMIS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DAMIZZI, RONALD<br>472 EPPINGER DR<br>PT CHARLOTTE, FL 33953-1822 | | Claim Number: 10336<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DAMON, EVA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DAMON, PHILIP W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DAMRON, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAMSKE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANA<br>1524 FLORENCE DR<br>AZLE, TX 76020-4312 | | Claim Number: 1690<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANCHO, JOSEPH<br>130FOUR SEASONS DR.<br>HAZLETOWNSHIP, PA 18201 | | Claim Number: 62334<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANCIL, ALFONSO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANCIL, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DANCY, MILDRED P, PR OF THE<br>ESTATE OF ISHAM DANCY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANDO, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANDRIDGE, WALLACE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANFORTH, DEBORAH L, PR OF THE<br>ESTATE OF JOHN W JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANGERFIELD, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANI, VATSAL<br>1950 ELDRIDGE PKWY APT 4308<br>HOUSTON, TX 77077-3452 | | Claim Number: 5218<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $140.00   UNLIQ |
| DANIEL, CARL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DANIEL, CARMEN T<br>3217 CREST RIDGE DR<br>DALLAS, TX 75228-3436 | | Claim Number: 360<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIEL, CAROLYN, PR OF THE<br>ESTATE OF JIMMY L DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DANIEL, DEBRA<br>3301 GLENSHIRE DR APT 504<br>BALCH SPRINGS, TX 75180-2277 | | Claim Number: 4268<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DANIEL, IVORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANIEL, RANDALL<br>3755 HWY 22<br>P.O. BOX 2<br>CLARKSBURG, TN 38324 | | Claim Number: 61271<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANIEL, ZANTHIA<br>622 SWEET FLOWER DR<br>HOUSTON, TX 77073-4355 | | Claim Number: 11041<br>Claim Date: 08/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIEL-BESER, SHIRLEE E, PR OF THE<br>ESTATE OF WILLIAM HOLTZNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DANIELS, BEVERLY<br>1218 TIGER DR.<br>THIBODAUX, LA 70301 | | Claim Number: 37569<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DANIELS, BEVERLY H<br>1218 TIGER DR<br>THIBODAUX, LA 70301 | | Claim Number: 37571<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIELS, DARRELL<br>6815 VICKIE SPRINGS LN<br>HOUSTON, TX 77086 | | Claim Number: 3493<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DANIELS, DAVID ARNOLD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15324<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DANIELS, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30055<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANIELS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DANIELS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, GILBERT<br>3221 CHIMNEY ROCK DR<br>NACOGDOCHES, TX 75965-3213 | | Claim Number: 2305<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, JOE, JR<br>1044 REESEDALE ROAD<br>ADRIAN, PA 16210 | | Claim Number: 10973<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, JOE, JR<br>1044 REESEDALE ROAD<br>ADRIAN, PA 16210 | | Claim Number: 10979<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, KENNETH, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, KRESHA<br>2891 LOST COVE CT<br>DICKINSON, TX 77539-4049 | | Claim Number: 4667<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, LARRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, MELISHA MARIE<br>PO BOX 2714<br>LONG BEACH, CA 90801 | | Claim Number: 9720<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $19,233.81 |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, MORRIS R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32344<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| DANIELS, MORRIS R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32415<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, NELSON T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, OAKLEY G, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36118<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $3,500.00 |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, YVONNE<br>315 N GREENVILLE AVE APT 614<br>ALLEN, TX 75002-9143 | Claim Number: 1852<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| DANIELSON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANIELSON, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANIKER, GEORGE VAN, PR OF THE<br>ESTATE OF MADELINE VANDANIKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANISI, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANKO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANLEY JR, JAMES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61613<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DANNA, BARRY<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST<br>EDWARDSVILLE, IL 62025 | Claim Number: 16617<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET    Scheduled:    $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANNA, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DANNER, ERIC<br>6542 SAINT JAMES DR<br>CARMICHAEL, CA 95608-0947 | Claim Number: 61572<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DANNHEIM, KENDRA<br>1131 COUNTY ROAD 1440<br>YANTIS, TX 75497-7429 | Claim Number: 2860<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DANSBY, A<br>PO BOX 398631<br>DALLAS, TX 75339 | Claim Number: 4372<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | Claim Number: 13148-01<br>Claim Date: 11/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:              $0.00   UNLIQ CONT                                Allowed:            $2,754.00

| | | |
|---|---|---|
| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | Claim Number: 13148-02<br>Claim Date: 11/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | Claim Number: 13183-01<br>Claim Date: 11/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | Claim Number: 13183-02<br>Claim Date: 11/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DANSBY, MARGARET<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | Claim Number: 1171<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

UNSECURED          Claimed:              $0.00   UNDET

| | | |
|---|---|---|
| DANSBY, MARGARET<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | | Claim Number: 1172<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANSBY, MARGARET W<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | | Claim Number: 1173<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANSBY, MATTIE<br>549 GUADALUPE DR<br>ALLEN, TX 75002-4123 | | Claim Number: 4679<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANZIS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAO, DANIEL<br>1609 WOODMONT AVE<br>ROWLETT, TX 75089-1909 | | Claim Number: 723<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| DAO, HUNG<br>2100 GLENHAVEN DR<br>HALTOM CITY, TX 76117-6521 | Claim Number: 2941<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| DAPPRICH, WILLIAM K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| DAPRA, LEE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30056<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| DAPRA, SALVOTORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30057<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| DAPRON, PAUL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| DARBY, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DARDEN, CLIFTON<br>7944 BLES AVENUE<br>APT A<br>BATON ROUGE, LA 70810 | | Claim Number: 61501<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DARDEN, JOHNNY L, PR OF THE<br>ESTATE OF HARRY DARDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DARE, JOSEPH G.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14146<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DARICEK, LAWRENCE E, JR<br>400 MERWINSBURG RD<br>EFFORT, PA 18330 | | Claim Number: 11712<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DARKINS, VICTOR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24014
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

DARNELL, FRED E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20666
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

DARNIELLE, DENISE
9583 LINWOOD AVE
SHREVEPORT, LA 71106-7520

Claim Number: 61117
Claim Date: 10/24/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DARR EQUIPMENT
6917 WOODWAY DR.
WOODWAY, TX 76712

Claim Number: 4805-01
Claim Date: 10/01/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $5,089.19 | Scheduled: | $4,292.12 |
|---|---|---|---|---|

DARR EQUIPMENT
6917 WOODWAY DR.
WOODWAY, TX 76712

Claim Number: 4805-02
Claim Date: 10/01/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,149.78 | Scheduled: | $6,516.66 |
|---|---|---|---|---|

| DARR EQUIPMENT<br>6917 WOODWAY DR.<br>WOODWAY, TX 76712 | | Claim Number: 4805-03<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,158.36 | Scheduled: | $1,332.71 |

| DARR, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DARR, RICHARD<br>1230 QUINBY LN<br>TYLER, TX 75701 | | Claim Number: 4551<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,500.00 |
| PRIORITY | Claimed: | $1,500.00 |

| DARR, SUE<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | | Claim Number: 16540<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

| DARRAH, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| DAS, PRIYA KUMAR<br>925 WHITETAIL CT<br>ALPHARETTA, GA 30005-3649 | | Claim Number: 11204<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DASCANI, DOMINIC J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DASCOLI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30058<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DASENT, CONRAD<br>4206 PINE STREET<br>MOSS POINT, MS 39563 | | Claim Number: 37361<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DASENT, CONRAD<br>4206 PINE STREET<br>MOSS POINT, MS 39563 | | Claim Number: 37366<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| PRIORITY | Claimed: | $500,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| DASH, WALLACE D<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32315<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DASHTIZADEH, MOHAMED R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| DASKAM, THOMAS JOREL<br>6505 SONORA DR<br>GRANBURY, TX 76049 | | Claim Number: 10338<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | | Claim Number: 7507<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $171,276.00 | Scheduled: | $171,276.00 | |
| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | | Claim Number: 37717-01<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12194 (11/06/2017)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $2,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | | Claim Number: 37717-03<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12194 (11/06/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $1,900,000.00   UNLIQ |
| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | | Claim Number: 37717-04<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12194 (11/06/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $194,244.00   UNLIQ |
| DAUBERT, CAROL T, PR OF THE<br>ESTATE OF JERRY TOLODZIECKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAUER, MARK<br>1000 SO. FRONT ST.<br>NEW ULM, MN 56073 | | Claim Number: 60593<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAUGHERTY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DAUGHERTY, THOMAS<br>171 BANSHEE ST<br>GWINN, MI 49841 | | Claim Number: 60414<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAUGHTREY, ROY C., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5483-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| DAUGHTRY, DAVID ARTHUR<br>101 BOARDWALK RD<br>PRINCETON, NC 27569 | | Claim Number: 31493<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAUGHTRY, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAUKSHA, MAE, PR OF THE<br>ESTATE OF EDWARD DAUKSHA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DAULTON, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAUN, BONNIE<br>832 OAKMONT AVE<br>SUN CITY CTR, FL 33573-5139 | | Claim Number: 3703<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DAUNIS, W O<br>GARI DIANNE DAUNIS<br>PO BOX 4112<br>WACO, TX 76708-0410 | | Claim Number: 5137<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DAUPHINEE, CLAYTON J., JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15329<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAUSE, WILLARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36119<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $22,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DAUSE, WILLIE B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35666<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| DAUSE, WILLIE B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36548<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| DAUZENROTH, GEORGE DAVID (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15414<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVE, DARRIN<br>8807 HEATHERLY DRIVE<br>HOUSTON, TX 77083 | | Claim Number: 62454<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVE, DARRYLL<br>7719 EASTWOOD LAKE LANE<br>RICHMOND, TX 77407 | | Claim Number: 62453<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35667<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $120,000.00 | | |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35668<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $120,000.00 | Allowed: | $7,937.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35669<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $120,000.00 | | |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35670<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $120,000.00 | | |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35671<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $120,000.00 | | |

| | | |
|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36524<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $120,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36525<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $120,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36526<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $120,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36527<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $120,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36528<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $120,000.00 |

| | | |
|---|---|---|
| DAVENPORT, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17256<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17257<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17258<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17260<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, DAVID LEWIS<br>576 E 2ND MT RD<br>SCHUYLKILL HAVEN, PA 17972 | | Claim Number: 62189<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVENPORT, DENNIS<br>150 SHEEP BRIDGE ROAD<br>YORK HAVEN, PA 17370 | | Claim Number: 61003<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVENPORT, J.D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13708<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| DAVENPORT, JOHNETTE<br>4821 NUEVO LAREDO CT<br>DALLAS, TX 75236-1931 | | Claim Number: 3923<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAVENPORT, JOHNIE<br>8606 JAKE LANE<br>BLANCHARD, OK 73010 | | Claim Number: 60163<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17271<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17272<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17274<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17275<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DAVEY, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVID E WEBER OD PC<br>11661 PRESTON RD STE 145<br>DALLAS, TX 75230-7008 | Claim Number: 3491<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DAVID, ALBERT W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61831<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVID, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVID, FRANCES D<br>BOX 2489<br>FREDERIKSTED, ST. CROIX, VI 00841<br>VIRGIN ISLANDS (US) | | Claim Number: 13073<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DAVID, GEORGETTE P, PR OF THE<br>ESTATE OF AUGUSTINE F PERNA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| DAVID, JERRY C<br>429 WEST AVE<br>OCEAN CITY, NJ 08226 | | Claim Number: 31106<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DAVID, MARILYN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61833<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DAVIDEK, FRANCES LYNN<br>673 CR 149<br>BOLING, TX 77420 | | Claim Number: 11268<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DAVIDEK, JERRY MICHAEL<br>673 CR 149<br>BOLING, TX 77420 | | Claim Number: 11267<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIDEK, JOSEPH FRANK<br>2509 N FULTON ST<br>WHARTON, TX 77488-2536 | | Claim Number: 11257<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIDSON, ALTON D<br>104 REVERE COURT<br>CLUTE, TX 77531-2254 | | Claim Number: 10277<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIDSON, BARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36120<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $500.00 |
| DAVIDSON, DAWN, PR OF THE<br>ESTATE OF JEROME J STIPEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| DAVIDSON, DENA<br>109 EMMALYN<br>HEWITT, TX 76643-4068 | | Claim Number: 1314<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DAVIDSON, GEORGE D<br>PO BOX 194<br>FAIRFIELD, WA 99012 | | Claim Number: 12217<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| SECURED | Claimed: | $75,000.00 | |
| DAVIDSON, GEORGE D<br>PO BOX 194<br>FAIRFIELD, WA 99012 | | Claim Number: 12218<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| SECURED | Claimed: | $75,000.00 | |
| DAVIDSON, GEORGE D<br>PO BOX 194<br>FAIRFIELD, WA 99012 | | Claim Number: 12223<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DAVIDSON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30059<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DAVIDSON, RICHARD A<br>PO BOX 482<br>KINGSBURG, CA 93631 | | Claim Number: 10846<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIDSON, RICHARD A<br>PO BOX 482<br>KINGSBURG, CA 93631-0482 | | Claim Number: 10863<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIDSON, WILLIE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33193<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIES, LOLLY<br>S.A. TO THE ESTATE OF HOWARD COX<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37180<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| DAVIES, MELISSA J, PR OF THE<br>ESTATE OF RUBIN KIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DAVIES, PHILLIP E<br>4636 PUTNAM DR<br>PLANO, TX 75024-6324 | | Claim Number: 3097<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVILA, BALTAZAR<br>813 CANADIAN ST<br>HOUSTON, TX 77009-2803 | | Claim Number: 3328<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVILA, JASON, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13056<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| DAVILA, MIGUEL S (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: FRANCISCA DAVILA<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13705<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| DAVIS, ALBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, ALBERTINE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, ALPHONZA<br>4321 PHILLIPPI CH RD<br>RAEFORD, NC 28376 | | Claim Number: 11542<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, ANGELIA<br>PO BOX 2542<br>CEDAR HILL, TX 75106-2542 | | Claim Number: 2847<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36121<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $30,000.00 |

| | | | | |
|---|---|---|---|---|
| DAVIS, ANTHONY<br>504 WEST CAROLANNE BLVD<br>MARSHALL, TX 75672 | | Claim Number: 61908<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| DAVIS, ARVAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| DAVIS, AUDREY<br>1407 LAVONIA LN<br>PASADENA, TX 77502-3132 | | Claim Number: 1611<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| DAVIS, BERNARD E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ | | |
| DAVIS, BEVERLY A<br>3905 WRENTHAM DR<br>ARLINGTON, TX 76016-2747 | | Claim Number: 3808<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00 UNDET | | |

| DAVIS, BEVERLY BERNICE<br>1445 ALDRIDGE DR<br>LANCASTER, TX 75134-2966 | | Claim Number: 3734<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,475.00 | | |
| SECURED | Claimed: | $125,000.00 | | |
| UNSECURED | Claimed: | $28,000.00 | | |
| TOTAL | Claimed: | $125,000.00 | | |

| DAVIS, BRENDA, PR OF THE<br>ESTATE OF OWEN A LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| DAVIS, CARLA<br>4510 HALL CROFT CHASE LN<br>KATY, TX 77449 | | Claim Number: 16025<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| DAVIS, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36259<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | | |

| DAVIS, CHARLES<br>715 SOUTHOAK DR.<br>ATHENS, TX 75751 | | Claim Number: 60440<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| DAVIS, CHARLES E., JR.<br>529 LAKEWOOD AVE.<br>CORSICANA, TX 75110 | | Claim Number: 12418<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| DAVIS, CHARLES S<br>321 CR 414<br>CLEBURNE, TX 76031 | | Claim Number: 13348-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| DAVIS, CHARLES S<br>321 CR 414<br>CLEBURNE, TX 76031 | | Claim Number: 13348-02<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| DAVIS, CLARENCE E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32161<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| DAVIS, CLEVELAND J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| DAVIS, CLIFFORD<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | | Claim Number: 902<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| DAVIS, CLIFFORD W<br>307 AQUA VISTA DRIVE<br>GRANBURY, TX 76049 | | Claim Number: 10296<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DAVIS, CLIFTON<br>610 E MESA<br>HOBBS, NM 88240 | | Claim Number: 60345<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DAVIS, CLINTON EDWARD<br>622 PECAN AVE<br>WILLS POINT, TX 75169 | | Claim Number: 16285-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DAVIS, CLINTON EDWARD<br>622 PECAN AVE<br>WILLS POINT, TX 75169 | | Claim Number: 16285-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| DAVIS, CLINTON EDWARD<br>248 E. 31ST #5B<br>NEW YORK, NY 10016 | Claim Number: 37246<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | | | |
| DAVIS, CURTIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36258<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED     Claimed: | $6,000.00 | | | |
| DAVIS, CYNTHIA<br>PO BOX 29545<br>SAN ANTONIO, TX 78229-0545 | Claim Number: 61112<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| DAVIS, DAMESHIA<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29054<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| DAVIS, DARRELL<br>8209 O BRIAN WAY<br>NORTH RICHLAND HILLS, TX 76180-5516 | Claim Number: 3046<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | |
| UNSECURED     Claimed: | $1,898.56 | | | |

| | | |
|---|---|---|
| DAVIS, DARRYL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32160<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| DAVIS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| DAVIS, DAVID A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $100,000.00  UNLIQ | |
| DAVIS, DAWN M, PR OF THE<br>ESTATE OF LEO C WOLF SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| DAVIS, DENNIS L<br>4480 WANDERING VINE TRL<br>ROUND ROCK, TX 78665-1266 | Claim Number: 4129<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED      Claimed: | $45.31 | |

| | | | | |
|---|---|---|---|---|
| DAVIS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | | |
| DAVIS, DONNA, PR OF THE<br>ESTATE OF SAMUEL A NICOLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ | | | |
| DAVIS, EARLINE<br>3305 PECAN RIDGE DR<br>ROWLETT, TX 75088-5971 | Claim Number: 1990<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | | |
| UNSECURED    Claimed: | $19,597.75 | | | |
| DAVIS, EARNEST E.<br>204 DAPHNE ST.<br>PITTSBURG, TX 75686 | Claim Number: 14692<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| DAVIS, EDSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| DAVIS, EDWINA<br>3925 S JONES BLVD APT 3113<br>LAS VEGAS, NV 89103-7117 | | Claim Number: 15947<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DAVIS, ELIZABETH T, PR OF THE<br>ESTATE OF NEIL P DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DAVIS, ELMER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DAVIS, ERNEST<br>1815 BILLINGS RD<br>TOLAR, TX 76476 | | Claim Number: 11062<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DAVIS, ETHEL O<br>1020 EAST BAARS ST<br>PENSACOLA, FL 32503 | | Claim Number: 11289<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| DAVIS, ETHEL O<br>1020 E BAARS ST<br>PENSACOLA, FL 32503 | | Claim Number: 11300<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, ETHEL OWENS<br>1020 E BAARS ST<br>PENSACOLA, FL 32503 | | Claim Number: 11288<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, ETTA J, PR OF THE<br>ESTATE OF WILLIAM DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, FLOYD M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61842<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, FRANCIS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, FRANK EARL, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15431<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, FURMON<br>711 S COUNTY RD W APT 3501<br>ODESSA, TX 79763-4843 | Claim Number: 2143<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, GARY S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33194<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DAVIS, GARY W<br>162 COUNTY ROAD 3045<br>MT PLEASANT, TX 75455 | Claim Number: 11003-01<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| DAVIS, GARY W<br>162 COUNTY ROAD 3045<br>MT PLEASANT, TX 75455 | | Claim Number: 11003-02<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DAVIS, GEORGE R, JR<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13488-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DAVIS, GEORGE R, JR<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13488-02<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DAVIS, GERALD FOSTER, PR OF THE<br>ESTATE OF J D DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DAVIS, GILBERT D. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15290<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | |
|---|---|---|---|
| DAVIS, GLORY NELL<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4573<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $665,200,000.00 | |
| DAVIS, GREGORY L.<br>1189 LCR 256<br>MEXIA, TX 76667 | | Claim Number: 61868<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| DAVIS, H J<br>1803 TENNYSON DR<br>ARLINGTON, TX 76013-6430 | | Claim Number: 9682<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DAVIS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DAVIS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| DAVIS, HUBERT GARLAND, III<br>A/K/A H.G. DAVIS<br>204 MEADOWLAKE LANE<br>HIGHLANDS, TX 77562-2636 | | Claim Number: 15057-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DAVIS, HUBERT GARLAND, III<br>A/K/A H.G. DAVIS<br>204 MEADOWLAKE LANE<br>HIGHLANDS, TX 77562-2636 | | Claim Number: 15057-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DAVIS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DAVIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DAVIS, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33195<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

DAVIS, JAMES O, SR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35672
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $324,000.00 | | |
|---|---|---|---|---|

DAVIS, JAMES O, SR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35673
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $324,000.00 | Allowed: | $21,429.00 |
|---|---|---|---|---|

DAVIS, JAMES O, SR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35674
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $324,000.00 | | |
|---|---|---|---|---|

DAVIS, JAMES O, SR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36434
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $324,000.00 | | |
|---|---|---|---|---|

DAVIS, JAMES O, SR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36435
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $324,000.00 | | |
|---|---|---|---|---|

| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36436<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $324,000.00 |
|---|---|---|

| DAVIS, JAMES RONALD<br>409 LONGVIEW DR.<br>LAURENS, SC 29360 | Claim Number: 31494<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DAVIS, JAN THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32609<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| DAVIS, JANET<br>5770 WESTOVER ST<br>HOUSTON, TX 77033-2232 | Claim Number: 694<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $4,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| DAVIS, JEAN<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32159<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, JEFF<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, JEFFREY KENT<br>4561 US HWY 13 N<br>GOLDSBORO, NC 27534 | | Claim Number: 31495<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, JIMMIE C<br>PO BOX 52<br>WHITT, TX 76490-0052 | | Claim Number: 552<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, JIMMIE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DAVIS, JO<br>30 BELLA VIS<br>BALLINGER, TX 76821-2261 | | Claim Number: 7727<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAVIS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DAVIS, JOHN R.<br>19353 OAK RIDGE TRAIL<br>KIRKSVILLE, MO 63501 | | Claim Number: 14322<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, JONATHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, JOSEPH<br>10114 AIRWOOD ST<br>NEW ORLEANS, LA 70127 | | Claim Number: 15929<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| DAVIS, JOSHUA M.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29055<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DAVIS, KAREN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36694<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, KAREN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, KAREN DENYCE<br>1125 VICKI LN<br>FORT WORTH, TX 76104-7206 | Claim Number: 2196<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DAVIS, KARIA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DAVIS, KARIN<br>622 PECAN AVE<br>WILLS POINT, TX 75169-2431 | Claim Number: 31014<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT          Allowed:          $2,754.00

| | | |
|---|---|---|
| DAVIS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DAVIS, KENNETH<br>258 SAM JONES RD<br>PATRICK, SC 29584 | Claim Number: 62724<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DAVIS, KEVIN O<br>4801 FRANKFORD RD STE 100<br>DALLAS, TX 75287-5329 | Claim Number: 443<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

PRIORITY          Claimed:          $750.00

| | | |
|---|---|---|
| DAVIS, KIRK B. # 1692668<br>1201 E. ELCIBOLO RD<br>EDENBURG, TX 78542 | | Claim Number: 13246<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, L C<br>2101 FLEMMING DR<br>FORT WORTH, TX 76112-7943 | | Claim Number: 901<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, LARTNESS W.<br>4510 HALL CROFT CHASE LN.<br>KATY, TX 77449 | | Claim Number: 15938<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, LENOR<br>1189 LCR 256<br>MEXIA, TX 76667 | | Claim Number: 61871<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| DAVIS, LEOTA (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | | Claim Number: 15570<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| DAVIS, LEROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| DAVIS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DAVIS, LESTER B<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DAVIS, LINDA A, PR OF THE<br>ESTATE OF RAYMOND L DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| DAVIS, LOUISE<br>PO BOX 123638<br>FORT WORTH, TX 76121-3638 | Claim Number: 8079<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| DAVIS, MARIE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DAVIS, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DAVIS, MARVIN G<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | Claim Number: 12954<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| DAVIS, MARY ANN<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | Claim Number: 3485<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| DAVIS, MARY F, FOR THE CASE OF JAMES DAVIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18621 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DAVIS, MELISSA TATHAM 560 INDIAN TRAIL RD WESTMINSTER, SC 29693 | Claim Number: 31243 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DAVIS, MELVIN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23915 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DAVIS, MICHAEL 622 PECAN AVE WILLS POINT, TX 75169-2431 | Claim Number: 31013 Claim Date: 12/14/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| DAVIS, MICHAEL A C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND, OH 44113-7210 | Claim Number: 17469 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

DAVIS, MICHAEL J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20966
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DAVIS, MICHAEL R.
1482 BESSIE DANIEL RD
ROXBORO, NC 27574

Claim Number: 31496
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DAVIS, NORMA J, PR OF THE
ESTATE OF NORMAN BRITCHER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18461
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DAVIS, OBREY L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30060
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DAVIS, OTTIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23910
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, PATRICIA M, PR OF THE<br>ESTATE OF WILLIAM DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, PHYLLIS<br>2525 BOLTON BOONE DR APT 308<br>DESOTO, TX 75115-2033 | | Claim Number: 2862<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $523.21 |
| DAVIS, R L<br>501 E HOUSTON ST APT 9<br>TYLER, TX 75702-8200 | | Claim Number: 401<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $350.00 |
| DAVIS, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DAVIS, RAYMOND A. | | Claim Number: 14147 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DAVIS, RHONTE | | Claim Number: 3811 |
| 5006 SE LINCOLN ST | | Claim Date: 08/26/2014 |
| PORTLAND, OR 97215-3845 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4093 (04/09/2015) |

| ADMINISTRATIVE | Claimed: | $250,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $250,000.00 |
| TOTAL | Claimed: | $250,000.00 |

| DAVIS, ROBERT | | Claim Number: 772 |
| 3430 WALHALLA DR | | Claim Date: 05/27/2014 |
| HOUSTON, TX 77066-4811 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| DAVIS, ROBERT | | Claim Number: 23924 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DAVIS, ROBERT A. | | Claim Number: 37207 |
| 402 E 6TH | | Claim Date: 12/15/2015 |
| SALISBURY, MO 65281 | | Debtor: EECI, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DAVIS, ROGER H<br>334 N MAXWELL CREEK RD<br>MURPHY, TX 75094-3505 | | Claim Number: 2253<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| PRIORITY | Claimed: | $2,775.00 | | |
| DAVIS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| DAVIS, RUSSELL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| DAVIS, RUSSELL E<br>1139 FM 2274N<br>JACKSONVILLE, TX 75766 | | Claim Number: 11794-01<br>Claim Date: 09/25/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| DAVIS, RUSSELL E<br>1139 FM 2274N<br>JACKSONVILLE, TX 75766 | | Claim Number: 11794-02<br>Claim Date: 09/25/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| DAVIS, RUSSELL E<br>1139 FM 2274N<br>JACKSONVILLE, TX 75766 | | Claim Number: 11794-03<br>Claim Date: 09/25/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-02<br>Claim Date: 11/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-03<br>Claim Date: 11/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-04<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-05<br>Claim Date: 11/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-06<br>Claim Date: 11/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-07<br>Claim Date: 11/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, SANDRA ADA<br>PO BOX 190082<br>HUNGRY HORSE, MT 59979 | | Claim Number: 10757<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, SHARONDA<br>PO BOX 2262<br>DESOTO, TX 75123-2262 | | Claim Number: 9774<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, SHELIA, L<br>309 LINDO DRIVE<br>MESQUITE, TX 75149 | | Claim Number: 31017<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, SHERDIE<br>312 LIBERTY ST<br>HUTTO, TX 78634-5285 | | Claim Number: 2401<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, SPENCER (#1916312)<br>1992 HILTON ROAD<br>PAMPA, TX 79065-9696 | | Claim Number: 61373<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, STACEY<br>761 IVYWOOD DR<br>DALLAS, TX 75232-4323 | | Claim Number: 787<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, STACEY<br>6405 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | | Claim Number: 1765<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DAVIS, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DAVIS, TERESSA<br>4401 MITCHELL LN<br>ROWLETT, TX 75088-2897 | | Claim Number: 7901<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $661.00 |
| DAVIS, THOMAS ALLEN, III<br>3925 S JONES BLVD APT 3113<br>LAS VEGAS, NV 89103-7117 | | Claim Number: 11136<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DAVIS, THOMAS ALLEN, III<br>3925 S JONES BLVD APT 3113<br>LAS VEGAS, NV 89103-7117 | | Claim Number: 11138<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DAVIS, THOMAS ALLEN, III<br>3925 S JONES BLVD APT 3113<br>LAS VEGAS, NV 89103-7117 | | Claim Number: 11233<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DAVIS, THOMAS ALLEN, III<br>2925 WIGWAM PKWY, # 2023<br>HENDERSON, NV 89074 | | Claim Number: 11250<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DAVIS, THOMAS ALLEN, III<br>3925 S JONES BLVD APT 3113<br>LAS VEGAS, NV 89103-7117 | | Claim Number: 15979<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| DAVIS, THOMAS M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| DAVIS, TROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |
| DAVIS, TULON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| DAVIS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| DAVIS, WALTER, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAVIS, WAYMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DAVIS, WAYNE E<br>1412 S GRAND BAKER ST<br>AURORA, CO 80018-6039 | Claim Number: 12187<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| DAVIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DAVIS, WILLIAM<br>700 KENTUCKY DRIVE<br>GOLDSBORO, NC 27530 | Claim Number: 61897<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DAVIS, WILLIAM<br>700 KENTUCKY DRIVE<br>GOLDSBORO, NC 27530 | | Claim Number: 61899<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, WILLIE MAE<br>2157 CLARK ROAD<br>GARY, IN 46404 | | Claim Number: 14503<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVISSON, DELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAW, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DAWE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAWKINS, LATOYA<br>1314 LAKE BONNY DR W<br>LAKELAND, FL 33801 | | Claim Number: 60600<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAWN GERHARD, DAWN<br>3515 W SYLVESTER ST<br>PASCO, WA 99301 | | Claim Number: 60576<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAWSON, EDWARD M<br>83 FAIRWOOD DRIVE<br>PEMBROKE, MA 02357 | | Claim Number: 10144<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAWSON, JOHN<br>1216 N WILLIAMS ST<br>UNIT B<br>KENNEWICK, WA 99336 | | Claim Number: 60172<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| DAWSON, KENNETH<br>107 BRUSH ALLEY<br>ELK GARDEN, WV 26717 | Claim Number: 11536<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| DAWSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| DAWSON, TERRI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| DAY, CURLEY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| DAY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| DAY, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | |
| DAY, JIMMY MICHAEL<br>7751 CR3713<br>ATHENS, TX 75752 | | Claim Number: 14328-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| DAY, JIMMY MICHAEL<br>7751 CR3713<br>ATHENS, TX 75752 | | Claim Number: 14328-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DAY, JIMMY MICHAEL<br>7751 CR3713<br>ATHENS, TX 75752 | | Claim Number: 14328-03<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DAY, JONATHAN R<br>15 CARDINAL PL<br>WYOMISSING, PA 19610 | | Claim Number: 11071-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DAY, JONATHAN R<br>15 CARDINAL PL<br>WYOMISSING, PA 19610 | | Claim Number: 11071-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAY, KEVIN<br>3600 WORTHINGTON WAY<br>PLANO, TX 75023-3754 | | Claim Number: 337<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| DAY, LEWIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAY, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAY, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36257<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |

| | | | | |
|---|---|---|---|---|
| DAY, WAYNE L.<br>377 EAST DIEHL<br>DANVILLE, PA 17821 | | Claim Number: 14703<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DAYHOFF, PAULA J, PR OF THE<br>ESTATE OF WILLIAM C GRUBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| DAYHOFF, PAULA, PR OF THE<br>ESTATE OF REGINA D MOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| DAZZO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| DBA ALL PRO AUTOMOTIVE<br>701 US HIGHWAY 79 N<br>HENDERSON, TX 75652-6107 | | Claim Number: 1855-01<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $136.76 | Scheduled: | $3,929.11 |

| | | |
|---|---|---|
| DBA ALL PRO AUTOMOTIVE<br>701 US HIGHWAY 79 N<br>HENDERSON, TX 75652-6107 | | Claim Number: 1855-02<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $936.02 |
| DE BOER, RUSS<br>1432 WESTFIELD ST<br>TYLER, TX 75701-8148 | | Claim Number: 1594<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $4,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| DE CARLI, NORMA M<br>400 GLADE RD APT 201<br>GRAPEVINE, TX 76051-8422 | | Claim Number: 420<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DE CORLA-SOUZA, MARIO<br>150-11 19TH. AVENUE<br>WHITESTONE, NY 11357 | | Claim Number: 60891<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE FILIPPIS, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30062<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DE FRANCESCO, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30063<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DE KONING, LEONARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30064<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DE LA CERDA JR., JOE F.<br>20335 BRIDGEDALE LANE<br>HUMBLE, TX 77338 | Claim Number: 1324<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9661 (09/26/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $5,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| DE LA FUENTE, JOSE L<br>7957 MESA TRAILS CIR<br>AUSTIN, TX 78731-1447 | Claim Number: 3667<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $4,415.84 |
|---|---|---|

| DE LA FUENTE, RENE QUEVEDO<br>6715 MESA GLADE<br>SAN ANTONIO, TX 78239 | Claim Number: 10251-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DE LA FUENTE, RENE QUEVEDO<br>6715 MESA GLADE<br>SAN ANTONIO, TX 78239 | | Claim Number: 10251-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | | Claim Number: 4612<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |

| UNSECURED | Claimed: | $422.17 | Scheduled: | $422.17 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DE LANGE, FRANK<br>8035 CALGARY DRIVE<br>CORPUS CHRISTI, TX 78414 | | Claim Number: 60900<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DE LAPI, NICHOLAS S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30065<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DE NOBILE, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30066<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DE STEFANO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DE WERT, KENNETH L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30067<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DEACUTIS, JOHN R<br>511 JESSICA ST S<br>NOKOMIS, FL 34275 | | Claim Number: 12393<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DEAL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | | Claim Number: 1196-01<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,725.24 | Scheduled: | $31,000.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | | Claim Number: 1196-02<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $20,144.00 | Scheduled: | $20,144.04 | | |
| DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | | Claim Number: 1196-03<br>Claim Date: 06/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $358.92 | Scheduled: | $358.92 | | |
| DEAN, E JOHN BRANTLEY<br>8913 N LONGWOOD DRIVE<br>GRANBURY, TX 76049-4708 | | Claim Number: 10821<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| DEAN, HARVEY J, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31405-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| DEAN, HARVEY J, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31405-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| DEAN, JAMES M<br>44520 CARBON HILL BUCHTEL RD<br>NELSONVILLE, OH 45764 | | Claim Number: 12057<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEAN, JANE<br>11311 AUDELIA RD APT 160<br>DALLAS, TX 75243-9096 | | Claim Number: 9723<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DEAN, JOHN M<br>4374 WILLOW LN<br>DALLAS, TX 75244-7449 | | Claim Number: 3732<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| ADMINISTRATIVE | Claimed: | $910.00 |
|---|---|---|
| PRIORITY | Claimed: | $910.00 |
| TOTAL | Claimed: | $325.00 |

| | | |
|---|---|---|
| DEAN, KATHERINE F, PR OF THE<br>ESTATE OF FREDA LUTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEAN, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15642<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DEAN, NORMAN JR, PR OF THE<br>ESTATE OF HELEN L DEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DEAN, NORMAN L , JR, PR OF THE<br>ESTATE OF NORMAN L DEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DEAN, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DEAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DEAN, VAUGHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

---

DEANE, CONNIE R.
25 COUNTY ROAD 1030
MOUNT PLEASANT, TX 75455

Claim Number: 14976
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

DEANE, CORA J, PR OF THE
ESTATE OF JAMES E DEANE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18630
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |

DEANE, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23894
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

DEANE, ROBERT J., JR.
25 COUNTY ROAD 1030
MOUNT PLEASANT, TX 75455

Claim Number: 14973
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

DEANER, WILLIAM W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20677
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

DEANGELI, WAYNE
1307 WARWICK DRIVE
SUMTER, SC 29154-7227

Claim Number: 61041
Claim Date: 10/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DEANS, JORDAN
103 SOUTH MORGAN ST APT 1B
ROXBORO, NC 27573

Claim Number: 63088
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DEANS, JORDAN
103 SOUTH MORGAN ST APT 1B
ROXBORO, NC 27573

Claim Number: 63524
Claim Date: 12/21/2015
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DEARBORN NATIONAL LIFE INSURANCE CO.
C/O ADVANTUS CAPITAL MANAGEMENT, INC.
ATTN: ADVANTUS LEGAL DEPT.
400 ROBERT STREET NORTH
SAINT PAUL, MN 55101

Claim Number: 7639
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

DEARDORFF, THOMAS E, PR OF THE
ESTATE OF MERVIN E DEARDORFF
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18631
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DEAREN, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| DEASY, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30068<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| DEATON, BRIGITTE<br>809 S. RUTHERFORD ST.<br>BLACKSBURG, SC 29702 | | Claim Number: 63417<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| DEATON, RONALD FAYE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32610<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |

| DEAVER, RICHARD<br>6920 COUNTY ROAD 229<br>HICO, TX 76457 | | Claim Number: 61052<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| DEAVER, RICHIE<br>6920 COUNTY ROAD 229<br>HICO, TX 76457 | | Claim Number: 61059<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| DEBARBA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| DEBARBERA, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| DEBARROS, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| DEBAULT WELDING<br>4128 NORTH FM 487<br>ROCKDALE, TX 76567 | | Claim Number: 5074<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,625.00 | Scheduled: | $12,825.00 |

| | | |
|---|---|---|
| DEBISH, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEBONIS, GUIDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEBORD, BOOKER C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DEBORD, JOHN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DEBS<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | | Claim Number: 2937<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| DEBS INTERNET LOUNGE<br>9717 WAGON CT<br>KELLER, TX 76248-5519 | Claim Number: 2936<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| DECAMBRA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| DECATUR, CHARLOTTE, PR OF THE<br>ESTATE OF NOBLE L DECATUR III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| DECHIARA, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36095<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $144,000.00 | |

| | | |
|---|---|---|
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36096<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $144,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36097<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $144,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36098<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $144,000.00 | Allowed: | $9,524.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36099<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $144,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36100<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $144,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DECICCO, CAROL A<br>6148 OVERLAND PL<br>DELRAY BEACH, FL 33484 | | Claim Number: 12995<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| DECILLO, MICHAEL JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15367<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| DECKARD, BERNICE<br>S.A. TO THE ESTATE OF ROBERT DECKARD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37182<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00    UNLIQ |
| DECKER, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15643<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |
| DECKER, JAMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |

| | | |
|---|---|---|
| DECKER, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DECKER, LESLIE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| DECKER, NANCY E, PR OF THE<br>ESTATE OF KENNARD A DECKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DECKER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DECKER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31913<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| DECKER, THOMAS EDWIN<br>23 DEERFORD DR.<br>LANCASTER, PA 17601 | Claim Number: 28976<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| DECKMAN, MICHAEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| DECOU, APRIL<br>1237 MAXWELL ST<br>SALISBURY, NC 28144-2837 | Claim Number: 3123<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| DEDMON, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| DEDRICKSON, GREGORY<br>2505 ELM FOREST CIRCLE<br>ARLINGTON, TX 76006 | Claim Number: 60278<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DEE, ROBERT<br>18109 VILLAGE 18<br>CAMARILLO, CA 93012 | | Claim Number: 10411<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEEGAN, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30069<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEEGAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEEM, RICHARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DEEMER, HOWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DEERING, PAUL E<br>16022 DIANA LN<br>HOUSTON, TX 77062-4407 | | Claim Number: 747<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEES, MARY A<br>150 KINTERBISH RD<br>WARD, AL 36922 | | Claim Number: 12675<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEES, MARY ANN<br>150 KINTERBISH RD<br>WARD, AL 36922 | | Claim Number: 12612<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEES, MICKEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36101<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $240,000.00 |
| DEES, MICKEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36102<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $240,000.00 |

| | | | | |
|---|---|---|---|---|
| DEETS, JAMES HULAN<br>6454 W FM 1753<br>R + 1 BOX 79<br>RAVENNA, TX 75476 | | Claim Number: 10597<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DEFALCO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DEFAZIO, PETE<br>3431 DUPONT ST.<br>SIOUX CITY, IA 51104 | | Claim Number: 13946<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DEFEMIA, GARY F.<br>19 CYNTHIA LANE<br>COVENTRY, CT 06238-1643 | | Claim Number: 14954<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DEFEMIA, IRENE L.<br>19 CYNTHIA LANE<br>COVENTRY, CT 06238-1643 | | Claim Number: 14955<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| DEFEO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEFEO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEFILIPPIS, FRANCIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30070<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEFLORIAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEFRANCESCO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30071<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEGAZIO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEGENHARDT, KARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEGIOIA, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30072<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEGNAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEGNAN, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DEGNAN, WILLIAM | Claim Number: 23871 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEGNER, ALTON | Claim Number: 36103 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED | |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $156,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DEGNER, ALTON | Claim Number: 36104 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS POWER & LIGHT COMPANY, INC. | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED | |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $156,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DEGNER, ALTON | Claim Number: 36105 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED | |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $156,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DEGNER, ALTON | Claim Number: 36106 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: SANDOW POWER COMPANY LLC | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: ALLOWED | |
| WEST LAKE, TX 78746 | DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $156,000.00 | Allowed: | $10,318.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36107<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $156,000.00 |

| | | |
|---|---|---|
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36108<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $156,000.00 |

| | | |
|---|---|---|
| DEGREEN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DEGUSIPE, ERIC<br>157 PINEHURST DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 | | Claim Number: 62630-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DEGUSIPE, ERIC<br>157 PINEHURST DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 | | Claim Number: 62630-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DEHART, BRUCE<br>890 BROWNS DRIVE<br>EASTON, PA 18042 | | Claim Number: 15961<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DEHART, KATRINA<br>306 SE 5TH ST<br>KERENS, TX 75144-3506 | | Claim Number: 3388<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DEHART, KIM MOTSINGER<br>6401 FRIENDSHIP LEDFORD RD<br>WINSTON SALEM, NC 27107 | | Claim Number: 31244<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DEHART, PERCIVAL RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32611<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DEHAVEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DEHETRE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEHLS, RICHARD W<br>2898 MORGAN DRIVE<br>WANTAGH, NY 11793 | | Claim Number: 12134<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEHMEL, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEHNE, JOHN R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DEHNE, RONALD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DEIMLER, HERMAN L.<br>920 SOUTH 80TH STREET<br>HARRISBURG, PA 17111 | | Claim Number: 13896<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEIMLER, HERMAN L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14148<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEIMLER, PETER<br>319 CHERRY RD<br>LIVERPOOL, PA 17045 | | Claim Number: 61734<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEIMLER, SAUNDRA<br>920 S. 80TH ST.<br>HARRISBURG, PA 17111 | | Claim Number: 13895<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEIMLER, SAUNDRA<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14149<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEINKEN, MICHAEL<br>7800 JACKSON ST NE<br>SPRING LAKE PARK, MN 55432 | | Claim Number: 61275<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEITZ, SAMUEL<br>2109 STATE ROUTE D<br>LOHMAN, MO 65053 | | Claim Number: 63315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEJULIUS, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEKAJLO, IHOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30073<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEKNATEL, LORI ANN, PR OF THE<br>ESTATE OF CHARLES F BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEL MORAL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29936<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEL PLATO, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29937<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEL RIO, BLANCA<br>7539 STONE PINE LN<br>HOUSTON, TX 77041 | | Claim Number: 2067<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| DEL RIO, V E<br>505 SAN JACINTO ST<br>MINERAL WELLS, TX 76067-5065 | | Claim Number: 258<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEL SOL, MARISOL<br>2230 DES JARDINES ST<br>HOUSTON, TX 77023-5118 | | Claim Number: 3676<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| DELANEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELANEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELANEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELANO, PHILIP<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELAROSA, ESTHER G<br>4607 MOCKINGBIRD LN A<br>BAY CITY, TX 77414 | | Claim Number: 11053<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DELASHMUTT, JAMES DOUGLAS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15422<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELATOUR, MARJORIE<br>1801 CATALINA DR<br>FORT WORTH, TX 76107-3200 | | Claim Number: 2166<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELATTE, KENNETH T.<br>4840 HIGHWAY 22 APT I-212<br>MANDEVILLE, LA 70471-6810 | | Claim Number: 13987<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELAUDER, PHYLLIS<br>1310 STONE DR<br>IRVING, TX 75061-7891 | | Claim Number: 595<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELAURA, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DELAWARE TRUST COMPANY<br>F/K/A CSC TRUST COMPANY OF DELAWARE<br>ATTN: JAMES S. CARR, BENJAMIN D. FEDER<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | | Claim Number: 6198<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $3,797,798.04   UNLIQ CONT |
| DELAWARE TRUST COMPANY<br>F/K/A CSC TRUST COMPANY OF DELAWARE<br>ATTN: JAMES S. CARR, BENJAMIN D. FEDER<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | | Claim Number: 6199<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $25,467,419.53   UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5299<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $1,055,932.19   UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5300<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5301<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5302<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $432,447,569.26  UNLIQ CONT |
|---|---|---|

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5303<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5543<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5544<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5545<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5546<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5547<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: JOSEPH MCFADDEN, VP<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 7666<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| SECURED | Claimed: | $1,815,965,277.78 | UNLIQ |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: JOSEPH MCFADDEN, VP<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 7667<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 13872 (10/23/2019) | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8024<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM; Amends claim # 5545 | | |
| SECURED | Claimed: | $1,055,932.19 UNLIQ CONT   Scheduled:   $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8025<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM; Amends claim # 5546 |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8026<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM; Amends claim # 5544 |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8027<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM; Amends claim # 5547 |
|---|---|

| SECURED | Claimed: | $432,447,569.26 UNLIQ CONT | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8028<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM; Amends claim # 5543 |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8029<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM; Amends claim # 5299 |
|---|---|

| SECURED | Claimed: | $1,055,932.19 UNLIQ CONT | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8030<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM; Amends claim # 5302 |
|---|---|

| SECURED | Claimed: | $432,447,569.26  UNLIQ CONT | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8031<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM; Amends claim # 5301 |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8032<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM; Amends claim # 5300 |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8033<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM; Amends claim # 5303 |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DELBRIDGE, TONY B<br>24 BROWN DRIVE<br>SOUTHAMPTON, PA 18966 | Claim Number: 14923-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DELBRIDGE, TONY B<br>24 BROWN DRIVE<br>SOUTHAMPTON, PA 18966 | | Claim Number: 14923-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELEON, ANTONIO<br>382 EVA PL<br>ROCKWALL, TX 75032-6114 | | Claim Number: 3636<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELEON, JOHN<br>750 N E 61 ST APT 202<br>MIAMI, TX 33137 | | Claim Number: 3488<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELEON, TAMARA L.<br>1392 CR 340<br>PALACIOS, TX 77465 | | Claim Number: 31741<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELGADILLO, REYES<br>2109 E ENNIS AVE<br>ENNIS, TX 75119-5216 | | Claim Number: 7725<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DELGADO, GRACIELA<br>750 OAK ST. #406<br>JACKSONVILLE, FL 32204 | | Claim Number: 13110<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| DELGADO, GRACIELA<br>750 OAK ST APT 406<br>JACKSONVILLE, FL 32204-3341 | | Claim Number: 13120<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021)<br>Claim out of balance |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| DELGADO, MARIA NAVEJAR<br>2104 SHARPSHIRE LN<br>ARLINGTON, TX 76014-3524 | | Claim Number: 2004<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9662 (09/26/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| DELGADO, ROBERT<br>25719 OWL LANDING LANE<br>KATY, TX 77494 | | Claim Number: 11523-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DELGADO, ROBERT<br>25719 OWL LANDING LANE<br>KATY, TX 77494 | | Claim Number: 11523-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DELGADO, VICTOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29938<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELGAIS, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29939<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELGAIZO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELGROSSO, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELIA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| DELISO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33329<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| DELKER, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-06<br>Claim Date: 06/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $792.24 | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-08<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,086.11 | Scheduled: | $4,610.16 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-10<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $268.48 | Scheduled: | $3,918.68 |

| | | | | |
|---|---|---|---|---|
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-12<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $252.30 | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-13<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $157.99 | Scheduled: | $157.99 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-14<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $33.92 | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-16<br>Claim Date: 06/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,989.13 | Scheduled: | $13,800.91 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-17<br>Claim Date: 06/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,381.79 | Scheduled: | $13,800.91 |

| | | |
|---|---|---|
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 1546-18<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE | Claimed: | $3,690.70 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 1546-19<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,006.44 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 1546-20<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE | Claimed: | $3,727.19 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 1546-21<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $191.49 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 1546-22<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE | Claimed: | $35.98 |
| UNSECURED | Scheduled: | $6,672.73 |

---

DELL MARKETING, L.P.
ATTN: NANCY MIMS
ONE DELL WAY, RR1, MS 52
ROUND ROCK, TX 78682

Claim Number: 1546-23
Claim Date: 06/09/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $6,429.01 | Scheduled: | $6,672.73 |
|-----------|----------|-----------|------------|-----------|

---

DELL MARKETING, L.P.
ATTN: NANCY MIMS
ONE DELL WAY, RR1, MS 52
ROUND ROCK, TX 78682

Claim Number: 1774
Claim Date: 06/11/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| ADMINISTRATIVE | Claimed: | $13,269.16 |
|----------------|----------|------------|
| UNSECURED | Claimed: | $25,913.42 |

---

DELLA CAMERA, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23860
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

---

DELLARIPA, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23859
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

---

DELLI, PATRICK
23 ALBERT E. BONACCI DRIVE
HAMILTON, NJ 08690

Claim Number: 62388
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

---

| | | |
|---|---|---|
| DELLINGER, BOBBY C, JR<br>11542 RIDGE ROAD<br>MEDINA, NY 14103 | Claim Number: 62141<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| DELMASTRO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| DELOATCH, WALTER, PR OF THE<br>ESTATE OF JOHN W DELOATCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| DELOREY, TIMOTHY J.<br>714 RURITAN PARK RD<br>N WILKESBORO, NC 28659-7253 | Claim Number: 15096<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| DELORIERS, GEORGE T, PR OF THE<br>ESTATE OF JOHN DELORIERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| DELORSO, DENNIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14150<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELORY, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELOSSANTOS, MARIO<br>608 N ROOSEVELT AVE<br>NIXON, TX 78140-3103 | | Claim Number: 911<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELOSSANTOS, MARISOL<br>15143 PEACHMEADOW LN<br>CHANNELVIEW, TX 77530-2132 | | Claim Number: 1473<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELOUISE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| DELSIGNORE, RINALDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DELTA FABRICATION & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>P.O. BOX 980<br>DAINGERFIELD, TX 75638 | | Claim Number: 84<br>Claim Date: 05/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $44,319.20 | | |
| DELTA FABRICATION & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>P.O. BOX 980<br>DAINGERFIELD, TX 75638 | | Claim Number: 2222<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $65,934.20 | | |
| DELTA FABRICATIONS & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>PO BOX 980<br>DAINGERFIELD, TX 75638 | | Claim Number: 3700<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $68,114.00 | Scheduled: | $67,898.06 |
| DELTORO, MARY<br>1500 BEAUMONT ST<br>BAYTOWN, TX 77520-3104 | | Claim Number: 1135<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| DELUCA, SPERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| DELUCCA, FRED J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| DELUNA, RUDY<br>709 EAST BROWNING ST<br>CALVERT, TX 77837 | | Claim Number: 10391<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 | |
| DELUNA, RUDY<br>709 E. BROWNING ST.<br>CALVERT, TX 77837 | | Claim Number: 60148<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DELVECCHIO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29940<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | |
|---|---|
| DELYANI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DEMAIO, MARCELLO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DEMARIA, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DEMBOSKY, NORMAN R<br>280 WILSON AVE<br>HOMER CITY, PA 15748 | Claim Number: 13026<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| DEMBOWSKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

DEMCZAK, MARGARET L, PR OF THE
ESTATE OF LOUIS S CARETTI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18509
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

DEMERS, CARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23877
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

DEMERS, ELEANOR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23885
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

DEMERS, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23876
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

DEMILLIO, JAMES J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33331
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

| | | |
|---|---|---|
| DEMMON, ERNEST C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMORY, LEE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMOUSTES, ROBERT<br>1 CHAPMAN RD<br>NESCONSET, NY 11767 | Claim Number: 60651<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEMPSEY, AGNES<br>317 S 4TH ST<br>WYLIE, TX 75098-3618 | Claim Number: 4887<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $100 PER MONTH | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMPSEY, DAVID R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32158<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DEMPSEY, EDWARD G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62077<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DEMPSEY, GRACE<br>3774 FM 550<br>ROYSE CITY, TX 75189 | | Claim Number: 60574-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| DEMPSEY, GRACE<br>3774 FM 550<br>ROYSE CITY, TX 75189-6146 | | Claim Number: 60574-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DEMPSEY, HILARY<br>3774 FM 550<br>ROYSE CITY, TX 75189 | | Claim Number: 61261<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| DEMPSEY, HILARY M (DECEASED)<br>3774 FM 550<br>ROYSE CITY, TX 75189 | | Claim Number: 12431-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| DEMPSEY, HILARY M (DECEASED)<br>3774 FM 550<br>ROYSE CITY, TX 75189-6146 | | Claim Number: 12431-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DEMPSEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DEMPSEY, RANDY<br>6709 WREN DR<br>GREENVILLE, TX 75402 | | Claim Number: 62223<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DEMPSEY, RICKY<br>5599 COUNTY ROAD 4068<br>KEMP, TX 75143 | | Claim Number: 61258<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DEMPSEY, RONALD LYNN<br>PO BOX 1052<br>1995 S FM 56<br>GLEN ROSE, TX 76043 | | Claim Number: 11941<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DENAULT, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENAULT, KENNETH<br>10840 STAFFORD CIR N<br>BOYNTON BEACH, FL 33436-4845 | | Claim Number: 61985<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DENBY, JAMES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15644<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DENHAM, ALLEN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36256<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $47,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DENICOLIS, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENIS, HARVEY H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29943<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENIS, PETER<br>5112 E 97TH STREET<br>TULSA, OK 74137 | | Claim Number: 14387<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DENKINS, KIM<br>4015 CHERYL LYNNE LN<br>HOUSTON, TX 77045 | | Claim Number: 1587<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DENMARK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DENMARK, TOMMY S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62594<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNEY, LEWIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36255<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $18,000.00 |
| DENNEY, SHARRON<br>417 TOWNLINE RD<br>TOMAH, WI 54660-1382 | | Claim Number: 4982<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DENNING, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DENNING, EDITH BAKER<br>626 US HWY 13S<br>GOLDSBORO, NC 27530 | | Claim Number: 31497<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DENNIS CAMERON CONSTRUCTION &<br>EQUIPMENT LLC<br>1406 INDUSTRIAL ROAD<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 2926<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $217,749.50 | Scheduled: | $217,749.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DENNIS, BILLY J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32157<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENNIS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENNIS, GARY<br>11021 TUMBLEWEED DR<br>DALLAS, TX 75217 | | Claim Number: 7731<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DENNIS, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENNIS, JOANNE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36695<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNIS, JOANNE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36979<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNIS, MATTHEW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DENNIS, MILTON A.<br>16013 E. 30TH ST.<br>INDEPENDENCE, MO 64055 | | Claim Number: 15833<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNIS, RICHARD B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DENNIS, WAYNE C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32167<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENNIS, WILLIAM RUSSELL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15267<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENNISON, G. GERALD<br>1512 GOLF CLUB RD<br>WAUSAU, WI 54403 | Claim Number: 15111<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DENNY, EDDY<br>12374 FM 909<br>BOGATA, TX 75417 | Claim Number: 10432-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DENNY, EDDY<br>12374 FM 909<br>BOGATA, TX 75417 | Claim Number: 10432-02<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| DENNY, EDDY<br>12374 FM 909<br>BOGATA, TX 75417 | Claim Number: 10432-03<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DENNY, LUCINDA R<br>1524 N 28TH ST<br>SUPERIOR, WI 54880 | Claim Number: 13418<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DENNY, PEGGY<br>718 FM 646 RD N<br>DICKINSON, TX 77539-7266 | Claim Number: 2520<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| UNSECURED | Claimed: | $1,000.00   UNLIQ |
|---|---|---|

| DENSON, SHERON<br>700 GREENLEAF DR<br>ARLINGTON, TX 76017-6407 | Claim Number: 733<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $1,000.00 |
|---|---|---|
| SECURED | Claimed: | $1,000.00 |
| TOTAL | Claimed: | $1,000.00 |

| DENSTEADT, EARL J.<br>3945 S. M52<br>OWOSSO, MI 48867 | Claim Number: 31050<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DENT, TERRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4816<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $24.86 |
|---|---|---|

| | | |
|---|---|---|
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4822<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $347.85 |
|---|---|---|

| | | |
|---|---|---|
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4823<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $924.15 |
|---|---|---|

| | | |
|---|---|---|
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4828<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $671.81 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DENTON JR., JOHNNY L<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62786<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DENTON, EMILY R<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62795<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DENTON, JOHNATHON F<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62794<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DENTON, OZZY L<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62790<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DENTON, ROBERT FRAZIOR<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12974<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $250,000.00 | | |

| | | |
|---|---|---|
| DENTON, SHIRLEY D<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62788<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DENTON, TIFFANIE D<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62793<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DENVER, LANNY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DEPALMA, JOSEPH<br>353 JEAN ST<br>PALM HARBOR, FL 34683 | | Claim Number: 11108<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DEPALMA, JOSEPH<br>1084 FOUNTAINHEAD DR<br>LARGO, FL 33770 | | Claim Number: 11130<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 177<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY | Claimed: | $266,975.12 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 178<br>Claim Date: 05/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) |
| PRIORITY | Claimed: | $115,050.02 |
| UNSECURED | Claimed: | $50,850.90 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 179<br>Claim Date: 05/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) |
| UNSECURED | Claimed: | $3,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 180<br>Claim Date: 05/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) |
| UNSECURED | Claimed: | $3,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 181<br>Claim Date: 05/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 182<br>Claim Date: 05/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) |
| UNSECURED | Claimed: | $3,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 183<br>Claim Date: 05/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) |
| UNSECURED | Claimed: | $3,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 184<br>Claim Date: 05/23/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY | Claimed: | $6,500.00 |
| UNSECURED | Claimed: | $6,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 185<br>Claim Date: 05/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY | Claimed: | $1,964,715.88 |
| UNSECURED | Claimed: | $56,651.04 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 186<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY | Claimed: | $124,208.84 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 187<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 188<br>Claim Date: 05/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) |
|---|---|

| PRIORITY | Claimed: | $1,500.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 583<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2284 (10/01/2014) |
|---|---|

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 584<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $542,412.38 |
|---|---|---|
| UNSECURED | Claimed: | $4,500.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 585<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $1,429,248.13 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 586<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $117,335,537.42 |
|---|---|---|
| UNSECURED | Claimed: | $438,047.90 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 587<br>Claim Date: 05/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2284 (10/01/2014) |
|---|---|

| PRIORITY | Claimed: | $32,270.26 |
|---|---|---|
| UNSECURED | Claimed: | $35,850.90 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 588<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $107,886.47 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 589<br>Claim Date: 05/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $2,100.00 |
|---|---|---|
| UNSECURED | Claimed: | $4,094.35 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 590<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $99,802,254.07 |
|---|---|---|
| UNSECURED | Claimed: | $264,252.63 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 639<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2285 (10/01/2014) |
| UNSECURED | Claimed: | $3,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 913<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2286 (10/01/2014) |
| PRIORITY | Claimed: | $6,110.41 |
| UNSECURED | Claimed: | $1,117.62 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 4098<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $1,005.99 |
| UNSECURED | Claimed: | $1,117.62 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 4099<br>Claim Date: 09/03/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY | Claimed: | $1,500.00 |
| UNSECURED | Claimed: | $1,500.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 4100<br>Claim Date: 09/03/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY | Claimed: | $136,275,187.26 |
| UNSECURED | Claimed: | $35,850.90 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5037<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,374.36 |
| UNSECURED | Claimed: | $4,402.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5038<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,370.94 |
| UNSECURED | Claimed: | $3,281.46 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5039<br>Claim Date: 10/09/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5040<br>Claim Date: 10/09/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5041<br>Claim Date: 10/09/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5042<br>Claim Date: 10/09/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|
| PRIORITY            Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5043<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY            Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5044<br>Claim Date: 10/09/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY            Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5045<br>Claim Date: 10/09/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY            Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5046<br>Claim Date: 10/09/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY            Claimed: | $244,200,360.95 |

| DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Claim Number: 5052 Claim Date: 10/09/2014 Debtor: GENERATION SVC COMPANY Comments: WITHDRAWN DOCKET: 10925 (02/28/2017) |
|---|---|
| PRIORITY          Claimed: | $244,200,360.95 |

| DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Claim Number: 5053 Claim Date: 10/09/2014 Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY Comments: WITHDRAWN DOCKET: 10925 (02/28/2017) |
|---|---|
| PRIORITY          Claimed: | $244,200,360.95 |

| DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Claim Number: 5054 Claim Date: 10/09/2014 Debtor: TCEH FINANCE, INC. Comments: WITHDRAWN DOCKET: 10925 (02/28/2017) |
|---|---|
| PRIORITY          Claimed: | $244,200,360.95 |

| DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Claim Number: 5055 Claim Date: 10/09/2014 Debtor: LUMINANT ET SERVICES COMPANY Comments: WITHDRAWN DOCKET: 10925 (02/28/2017) |
|---|---|
| PRIORITY          Claimed: | $244,200,360.95 |

| DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Claim Number: 5056 Claim Date: 10/09/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: WITHDRAWN DOCKET: 10925 (02/28/2017) |
|---|---|
| PRIORITY          Claimed: | $244,200,484.81 |
| UNSECURED        Claimed: | $40,669.79 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5057<br>Claim Date: 10/09/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5058<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) |
| PRIORITY | Claimed: | $244,204,836.03 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5059<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) |
| PRIORITY | Claimed: | $244,200,404.92 |
| UNSECURED | Claimed: | $11,390.60 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5060<br>Claim Date: 10/09/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| UNSECURED | Claimed: | $2,500.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5063<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5064<br>Claim Date: 10/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $244,454,186.37<br>$72,643.58 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5065<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5066<br>Claim Date: 10/09/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5067<br>Claim Date: 10/09/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5068<br>Claim Date: 10/09/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5069<br>Claim Date: 10/09/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,232,631.21 |
| UNSECURED | Claimed: | $35,850.90 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5070<br>Claim Date: 10/09/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5071<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5072<br>Claim Date: 10/09/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5445<br>Claim Date: 10/16/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 6181<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|
| PRIORITY          Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 6182<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY          Claimed: | $244,200,360.95 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 9979<br>Claim Date: 02/11/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| ADMINISTRATIVE          Claimed: | $13,287.67 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 9980<br>Claim Date: 02/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| ADMINISTRATIVE          Claimed: | $3,342.71 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 9981<br>Claim Date: 02/11/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| ADMINISTRATIVE          Claimed: | $4,485.13 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 9982<br>Claim Date: 02/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
|---|---|
| ADMINISTRATIVE          Claimed: | $41,428.87 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 9983<br>Claim Date: 02/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| ADMINISTRATIVE          Claimed: | $11,049.85 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 11814<br>Claim Date: 09/25/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| ADMINISTRATIVE          Claimed: | $1,401,539.23 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 14473<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) |
| ADMINISTRATIVE          Claimed: | $4,598.81 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 14474<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) |
| ADMINISTRATIVE          Claimed: | $11,329.92 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 14475<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) | |
| ADMINISTRATIVE          Claimed: | $42,478.94 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 14476<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8548 (05/26/2016) | |
| ADMINISTRATIVE          Claimed: | $1,001,504.58 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 14477<br>Claim Date: 11/25/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8549 (05/26/2016) | |
| ADMINISTRATIVE          Claimed: | $1,053.24 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 14478<br>Claim Date: 11/25/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) | |
| ADMINISTRATIVE          Claimed: | $3,427.43 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 14479<br>Claim Date: 11/25/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) | |
| ADMINISTRATIVE          Claimed: | $68,018.25 | |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 14480<br>Claim Date: 11/25/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) | |
| ADMINISTRATIVE | Claimed: | $15,490.10 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37612<br>Claim Date: 05/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| ADMINISTRATIVE | Claimed: | $43,835.55 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37613<br>Claim Date: 05/26/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| ADMINISTRATIVE | Claimed: | $4,743.08 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37614<br>Claim Date: 05/26/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| ADMINISTRATIVE | Claimed: | $3,707.97 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37615<br>Claim Date: 05/26/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| ADMINISTRATIVE | Claimed: | $11,881.22 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37616<br>Claim Date: 05/26/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| ADMINISTRATIVE          Claimed: | $15,901.42 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37617<br>Claim Date: 05/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| ADMINISTRATIVE          Claimed: | $238.54 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37618<br>Claim Date: 05/26/2016<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9529 (09/13/2016) |
| ADMINISTRATIVE          Claimed: | $266.26 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37698<br>Claim Date: 09/09/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11026 (03/20/2017) |
| ADMINISTRATIVE          Claimed: | $11,945.87 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37699<br>Claim Date: 09/09/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10609 (01/06/2017) |
| ADMINISTRATIVE          Claimed: | $43,703.37 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37700<br>Claim Date: 09/09/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10609 (01/06/2017) | |
| ADMINISTRATIVE        Claimed: | $4,731.36 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37701<br>Claim Date: 09/09/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11027 (03/20/2017) | |
| ADMINISTRATIVE        Claimed: | $3,527.12 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37702<br>Claim Date: 09/09/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9472 (10/03/2016) | |
| ADMINISTRATIVE        Claimed: | $15,932.03 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37703<br>Claim Date: 09/09/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 12322 (12/08/2017) | |
| ADMINISTRATIVE        Claimed: | $200.92 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37774<br>Claim Date: 02/28/2017<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12356 (12/16/2017) | |
| ADMINISTRATIVE        Claimed: | $1,949.95 | |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 37775<br>Claim Date: 02/28/2017<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12356 (12/16/2017) |
|---|---|

| UNSECURED | Claimed: | $16,293.28 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 37776<br>Claim Date: 02/28/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 12356 (12/16/2017) |
|---|---|

| PRIORITY | Claimed: | $10.93 |
|---|---|---|
| UNSECURED | Claimed: | $543.21 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 37777<br>Claim Date: 02/28/2017<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 12356 (12/16/2017) |
|---|---|

| PRIORITY | Claimed: | $4,410.98 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 37780<br>Claim Date: 03/16/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|

| PRIORITY | Claimed: | $71,612,800.94 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 37818<br>Claim Date: 05/01/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: PAID<br>Amends claim # 177; 37780 |
|---|---|

| PRIORITY | Claimed: | $71,428,035.39 |
|---|---|---|

---

DEPELLEGRINI, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29944
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DEPETRO, ALDO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29945
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DEPEW, PAMELA
263 TRI STATE LIME ROAD
BLOUNTVILLE, TN 37617

Claim Number: 31245
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DEPEW, PAMELA ABSHER, FOR THE ESTATE OF
BUDDY RAY DEPEW
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32612
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

DEPIES, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23844
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEPIETRO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33332<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DEPOLO, RICHARD W.<br>1205 CAMBRIA AVE<br>WINDBER, PA 15963 | | Claim Number: 31061<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEPPERSCHMIDT, LARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36254<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $98,750.00 |
| DEPUE, RONALD A, SR<br>714 WHITES ROAD<br>LANSDALE, PA 19446 | | Claim Number: 11379<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEPUTY, PATRICIA, PR OF THE<br>ESTATE OF WILBERT D DEPUTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DERACO, SILVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29946<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DERAMUS, DEWAINE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31406<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DERBIDGE, SPENCER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DERBY, CLARENCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DERBYSHIRE, CINDY<br>1801 SONNET DR<br>GRAPEVILLE, TX 76051-7903 | | Claim Number: 1815<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $200.00 |

| DERBYSHIRE, JOHN<br>1801 SONNET DR<br>GRAPEVINE, TX 76051-7903 | | Claim Number: 377<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| DERENFIELD, REINHOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23842<br>Claim Date: 12/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DERKOWSKI, BONNIE<br>PO BOX 578<br>CHAPPELL HILL, TX 77426-0578 | | Claim Number: 60618<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DERMARTINO, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29941<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DERMARTINO, JOYCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29942<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DERMATIS, MINAS E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14151<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DEROBERTIS, TROY D<br>7302 SAVANNAH GLEN LN<br>RICHMOND, TX 77469-7350 | | Claim Number: 1554<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEROCHE, GARY<br>357 EVELYN DR<br>LULING, LA 70070 | | Claim Number: 61162<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEROO, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEROSIER, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| DERR, FRANK D<br>105 PAWNEE TRL<br>GAINESVILLE, TX 76240-9435 | | Claim Number: 10274<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DERRICK, BRANDI<br>383 CR 4300<br>NAPLES, TX 75568 | | Claim Number: 61635<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DERRICK, VERNON<br>383 CR 4300<br>NAPLES, TX 75568 | | Claim Number: 61634<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DERRIG, JR., JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DERRIG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| DERWIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DESAI, ROHIT B<br>13115 CATALINE GROVE LN<br>RICHMOND, TX 77469 | | Claim Number: 8061<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $850.00 |
| DESAI, ROHITKUMAR N.<br>73 HONEYFLOWER LANE<br>PRINCETON JUNCTION, NJ 08550 | | Claim Number: 14452<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESALVO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DESANDO, LEO<br>61 PILLING ST.<br>HAVERHILL, MA 01832 | | Claim Number: 12736<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DESANTIS, ENZO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20695
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

DESANTO, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23835
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

DESANTO, MARY LOU, PR OF THE
ESTATE OF GARY L JAMES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19027
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

DESAULNIERS, JANIS L, PR OF THE
ESTATE OF FRANK SHIFFLETT JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19964
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

DESCHAMPS, OMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23834
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| DESCHENE, FILMORE LEE<br>PO BOX 465<br>WATERFLOW, NM 87421 | | Claim Number: 34934<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DESCHENE, HARRISON LEE<br>HC 61 BOX 50<br>TEEC NOS POS, AZ 86514 | | Claim Number: 35031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DESCHENE, JOELEEN<br>6236 N BLACKCANYON HWY APT 305<br>PHOENIX, AZ 85017 | | Claim Number: 63319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DESELLIER, RICHARD J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| DESESA, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DESGROTTES, DENISE<br>5821 KINGS HIGHWAY<br>BROOKLYN, NY 11203 | | Claim Number: 12927<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| DESHONG, ROBERT, PR OF THE<br>ESTATE OF GEORGE F DESHONG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| DESICCARE INC<br>985 DAMONTE RANCH PKWY #320<br>RENO, NV 89521 | | Claim Number: 4634-01<br>Claim Date: 09/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $315.00 | Scheduled: | $630.00 |

| | | | | |
|---|---|---|---|---|
| DESICCARE INC<br>985 DAMONTE RANCH PKWY #320<br>RENO, NV 89521 | | Claim Number: 4634-02<br>Claim Date: 09/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $315.00 | Scheduled: | $630.00 |

| | | | | |
|---|---|---|---|---|
| DESIDERIO, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29947<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| DESIGN SECRETS<br>521 N SAM HOUSTON PKWY E STE 100<br>HOUSTON, TX 77060-4022 | | Claim Number: 2365<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DESIGN SYSTEMS GROUP INC<br>402 S CENTER ST<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 4265<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,152.35 | Scheduled: | $1,152.35 |
| DESIMONE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DESIMONE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DESIMONE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29948<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| DESJARDINS, ALBERT A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| DESKA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| DESMARAIS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| DESMOND, EDMUND F.<br>7730 FALCON DR<br>CORP CHRISTI, TX 78414-5981 | Claim Number: 1438<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00    UNDET | |
| DESMOND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| DESPAIN, BETSY<br>489 WATERS ROAD<br>CASTLE ROCK, WA 98611 | | Claim Number: 60762<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESPAIN, STEPHEN<br>489 WATERS ROAD<br>CASTLE ROCK, WA 98611 | | Claim Number: 60760<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESROSIERS, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DESROSIERS, ERNEST P<br>2248 SLOANS RIDGE ROAD<br>GROVELAND, FL 34736 | | Claim Number: 14438<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESSELLE, CHRIS G.<br>41330 COVEY RUN<br>HAMMOND, LA 70403 | | Claim Number: 31345<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DESSELLE, JANICE S.<br>41330 COVEY RUN<br>HAMMOND, LA 70403 | | Claim Number: 31346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DESTA, MARTA<br>11921 LEISURE DR<br>DALLAS, TX 75243-5007 | | Claim Number: 1036<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $6,200.00 |

| | | |
|---|---|---|
| DETAMORE, JERRY<br>23932 DAVE WOOD RD<br>MONTROSE, CO 81403 | | Claim Number: 60241<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DETERS, JUSTIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DETORA ANALYTICAL INC<br>PO BOX 2747<br>ALLIANCE, OH 44601-0747 | | Claim Number: 4525<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |

| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DEUBLER, BILLIE<br>208 TINKER TRL<br>BURLESON, TX 76028-5930 | | Claim Number: 4520<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEUBLER, WINSTON<br>208 TINKER TRL<br>BURLESON, TX 76028-5930 | | Claim Number: 4519<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEUTER, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEUTSCHE BANK AG CAYMAN IB<br>ATTN: HOWARD LEE 9TH FL<br>60 WALL STREET<br>NEW YORK, NY 10005 | | Claim Number: 50068<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $37.69 |
| DEUTSCHE BANK AG NEW YORK BRANCH<br>C/O DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET 4TH FLOOR<br>NEW YORK, NY 10005 | | Claim Number: 50015<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $103,480.58 |

DEUTSCHE BANK AG NEW YORK BRANCH
ATTN: MARK LANDSMAN
C/O DEUTSCHE BANK SECURITIES INC.
60 WALL STREET, 4TH FLOOR
NEW YORK, NY 10005

Claim Number: 50158
Claim Date: 11/02/2020
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC

| UNSECURED | Claimed: | $64,855.95 | | | | |
|---|---|---|---|---|---|---|

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7315
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: ALLOWED
DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7316
Claim Date: 10/24/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7317
Claim Date: 10/24/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7318
Claim Date: 10/24/2014
Debtor: DECORDOVA POWER COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7319<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7320<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7321<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7322<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7323<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7324<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7325<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7326<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7327<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7328<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7329<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7330<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7331<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7332<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7333<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7334<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7335<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7336<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7337<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7338<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7339<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7340<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7341<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7342<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7343<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7344<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7345<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7346<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7347<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7348<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7349<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET 6427 (10/12/2015) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7350<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7351<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7352<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7353<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 14267 Filed 07/07/21 Page 2055 of 8919  Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7354<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| DEVANEY, KATHLEEN A<br>77 S PARK AVE APT B2<br>ROCKVILLE CTR, NY 11570-6120 | | Claim Number: 11430<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| DEVAUGHN, JACK<br>104 PILOT CT<br>CHESTER, MD 21619 | | Claim Number: 62401<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| DEVAUGHN, JOHN<br>8916 60TH AVE<br>BERWYN HTS, MD 20740-2306 | | Claim Number: 62272<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| DEVAUGHN, JOHN K, PR OF THE<br>ESTATE OF CAROLYN M DEVAUGHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |

| | | |
|---|---|---|
| DEVAUGHN, JOHN K, PR OF THE ESTATE OF JOHN A DEVAUGHN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18642 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DEVAUGHN, SHARON 233 WILLIAMS RD GLEN BURNIE, MD 21061 | | Claim Number: 63471 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEVEAU, CHARLES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 23825 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEVEER, GERALD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 23824 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEVENNY, ETHEL M, PR OF THE ESTATE OF HARRY J DEVENNY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18643 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DEVER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEVER, DAVID K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| DEVER, DAVID K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $19,000.00 |
| DEVEREAUX, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEVINCENTIS, BERTRAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DEVINE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEVINE, JAMES PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29949<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEVINE, LONNIE<br>1618 BONHAM ST<br>COMMERCE, TX 75428-2536 | | Claim Number: 12291<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEVINNY, ROBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36253<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DEVITT, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEVITT, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29950<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEVLIN, AMBROSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEVLIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEVOLDER, MAURICE<br>19216 S. ST. RTE 291<br>PLEASANT HILL, MO 64080 | | Claim Number: 14789<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEVORE, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DEVRIES, ANGELO B., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32155<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEWAL, ELAINE W.<br>12232 MALLARD RIDGE DRIVE<br>CHARLOTTE, NC 28269 | Claim Number: 31246<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEWALT, ELAINE W., FOR THE ESTATE OF<br>KEITH ANTONIO DEWALT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32613<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| DEWALT, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEWEESE, CLIFTON EUGENIE<br>5555 HIXSON PIKE APT. 504<br>HIXSON, TN 37343-3223 | Claim Number: 13162<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEWEESE, JOE<br>420 W LAWSON RD<br>APT 4<br>DALLAS, TX 75253 | | Claim Number: 270<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:               $7,500.00

| | | |
|---|---|---|
| DEWEESE, JOE ROSS<br>420 W LAWSON RD TRLR 4<br>DALLAS, TX 75253-6255 | | Claim Number: 1667<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

UNSECURED          Claimed:               $7,500.00

| | | |
|---|---|---|
| DEWEY, GLENN R<br>401 W LIVE OAK ST<br>GRANBURY, TX 76048 | | Claim Number: 11452<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT          Allowed:          $2,754.00

| | | |
|---|---|---|
| DEWEY, TERRANCE S<br>8865 E BASELINE RD LOT 603<br>MESA, AZ 85209-5300 | | Claim Number: 10233<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DEWEY, TERRANCE S<br>8865 E BASELINE RD APT 603<br>MESA, AZ 85209-5300 | | Claim Number: 10305<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $0.00   UNDET

| | | |
|---|---|---|
| DEXTER, MARY<br>120 OAK VALLEY FARMS DR.<br>GOLDSBORO, NC 27530 | | Claim Number: 31247<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEXTER, PAUL D.<br>120 OAK VALLEY FARMS DR.<br>GOLDSBORO, NC 27530 | | Claim Number: 31498<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEYOUNG, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEYOUNG, LAWRENCE<br>865 PATTERSON DR.<br>ROXBORO, NC 27574 | | Claim Number: 31499<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEYOUNG, RUTH<br>865 PATTERSON DR.<br>ROXBORO, NC 27574 | | Claim Number: 31500<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DEYTON, MAUREEN<br>20295 RIVER MILL DR<br>FAIRHOPE, AL 36532 | | Claim Number: 62230<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DG FAST CHANNEL INC<br>PO BOX 951392<br>DALLAS, TX 75395-1392 | | Claim Number: 5996-01<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,090.27 | | |
| DG FAST CHANNEL INC<br>PO BOX 951392<br>DALLAS, TX 75395-1392 | | Claim Number: 5996-02<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $993.23 | Scheduled: | $993.23 |
| DI ANGELO, LOUIS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29951<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DI BIASE, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29952<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| DI CAPRI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29953<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DI MAGGIO, CALOGERO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29954<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DI PIERNO, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29955<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DI PIERO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIAL, FRANCIS H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61433<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DIAMOND POWER INTERNATIONAL, INC.<br>ATTN: CHRISTINE MCINTIRE<br>2600 EAST MAIN ST<br>LANCASTER, OH 43430-0415 | Claim Number: 2666<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,459.32 | Scheduled: | $1,459.32 |
| DIAMOND, GARY K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DIAMOND, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DIAZ ALCAINO, MIGUEL ANGEL<br>MONTANA 788, DPTO. 74<br>VILLA DEL MAR,<br>CHILE | Claim Number: 62400<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DIAZ ALCAINO, MIGUEL ANGEL<br>MONTANA 788, DPTO. 74<br>VILLA DEL MAR,<br>CHILE | Claim Number: 62403<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

DIAZ ALCAINO, MIGUEL ANGEL
MONTANA 788, DPTO. 104
VILLA DEL MAR,
CHILE

Claim Number: 62407
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

DIAZ, FRANCISCO E
12333 LARKSPUR
EL MIRAGE, AZ 85335

Claim Number: 13535
Claim Date: 11/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

DIAZ, FRANK, SELF & SIMILARLY SITUATED
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5484-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

---

UNSECURED          Claimed:                $5,000.00

---

DIAZ, FREDY
6161 PINELAND DR APT 824
DALLAS, TX 75231-8257

Claim Number: 1204
Claim Date: 06/06/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

---

UNSECURED          Claimed:                    $0.00   UNDET

---

DIAZ, HECTOR L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20638
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | | |
|---|---|---|
| DIAZ, JAVIER HUGO ORTIZ<br>301 TRI CITY BEACH APT #97<br>BAYTOWN, TX 77520 | | Claim Number: 11961<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIAZ, JUAN DE DIOS<br>PO BOX 681<br>LOS EBANOS, TX 78565-0681 | | Claim Number: 5626<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIAZ, LUIS ARROYO<br>CALLE 24-Z 13 LAS VEGAS<br>CATANO, PR 00962 | | Claim Number: 37216<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIAZ, ROSA MARIA LLAUOS<br>LO MARCOLETA #140 QUILICURA<br>SANTIAGO,<br>CHILE | | Claim Number: 29083<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIAZ, SAVINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DIBARI, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33333<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DIBASTIANI, SCOTT A, PR OF THE<br>ESTATE OF ROBERT A DIBASTIANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DIBITONTO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29956<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIBLASIO, RAYMOND D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DICAIRANO, VINCENT<br>273 LINCOLN STREET<br>FRANKLIN SQ, NY 11010 | Claim Number: 10813<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DICE, MICHAEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DICE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DICESARE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DICHIARA, JOHN N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DICICCO, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 2070 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | | |
|---|---|---|---|---|
| DICK & SONS DIVING SERVICE<br>9790 FM 692 N<br>BURKEVILLE, TX 75932 | | Claim Number: 4138<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $5,366.00 | Scheduled: | $5,366.00 |
| DICK, ERNEST RAY<br>1528 MILL CREEK ROAD<br>BETHLEHEM, GA 30620 | | Claim Number: 11719<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DICK, GEORGE A<br>342 PEBBLEBROOK DR<br>DESOTO, TX 75115-2910 | | Claim Number: 2677<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1081<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1082<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | | |
|---|---|---|---|
| DICK, SUSAN<br>PO BOX 688<br>KEMPNER, TX 76539-0200 | | Claim Number: 1083<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DICKEN, CHRISTOPHER<br>106 FOX DR<br>PORTAGE, PA 15946 | | Claim Number: 61571<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DICKENS, DARELL LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32614<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DICKENS, KATIE<br>5375 OLD CLYDE RD.<br>CLYDE, NC 28721 | | Claim Number: 31248<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DICKERSON, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DICKERSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DICKERSON, ELENA<br>6943 BEARS BREECH DR.<br>MOSELEY, VA 23120 | | Claim Number: 12857<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKERSON, JACKIE LEE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16055<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| DICKERSON, MARK W, PR OF THE<br>ESTATE OF CHRISTOPHER DICKERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DICKERSON, WESLEY<br>PO BOX 121<br>NORFORK, AR 72658 | | Claim Number: 34996<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DICKERSON, WESLEY B<br>P.O. BOX 121<br>NORFORK, AR 72658 | Claim Number: 35122<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DICKERT, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DICKESON, PATTI JEAN<br>A/B/O PATTY GIBSON<br>1209 SOUTH EVENSIDE<br>HENDERSON, TX 75654 | Claim Number: 10382<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DICKEY, ANNETTE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DICKEY, CHARLES ALTON, SR<br>PO BOX 37<br>MORGAN, TX 76671 | Claim Number: 11687<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-02<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-03<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-04<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-05<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-06<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-07<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-08<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DICKEY, FRANCIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| DICKEY, RICHARD CLARENCE<br>1432 COUNTY ROAD 301A<br>GLEN ROSE, TX 76043 | | Claim Number: 10715<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| DICKIE, BRIAN<br>22 DAWSON PLACE<br>LONDON, W2 4TJ<br>UNITED KINGDOM | | Claim Number: 5084<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $872,908.30 | Scheduled: | $872,908.30  CONT | |

| | | | | |
|---|---|---|---|---|
| DICKIE, BRIAN<br>22 DAWSON PLACE<br>LONDON, W2 4TJ<br>UNITED KINGDOM | | Claim Number: 5085<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $848,752.11 | Scheduled: | $848,752.11 CONT |
| DICKINSON, WILLIAM H<br>1212 KIMBROUGH ST<br>WHITE SETTLEMENT, TX 76108-3114 | | Claim Number: 1584<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| DICKINSON, WM H<br>1212 KIMBROUGH ST<br>FORT WORTH, TX 76108-3114 | | Claim Number: 1516<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| DICKMAN, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| DICKMAN, RICHARD A<br>7612 EVERGREEN DR<br>WATAUGA, TX 76148-1711 | | Claim Number: 933<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| DICKSON, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| DICKSON, MARTHA<br>145 BEAVER POND RD<br>CLARKS HILL, SC 29821 | | Claim Number: 61574<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36111<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,000.00 |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36112<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,000.00 |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36113<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,000.00 |

DICKSON, MICHAEL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36114
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $180,000.00 | Allowed: | $11,905.00 |
|---|---|---|---|---|

DICKSON, MICHAEL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36115
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $180,000.00 |
|---|---|---|

DICKSON, MICHAEL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36176
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $180,000.00 |
|---|---|---|

DICKSON, TERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23666
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

DICOCCO, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23664
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

DICOMITIS, KRISTINE
120 BENTLEY PARK LOOP
MISSOULA, MT 59801

Claim Number: 30892
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

---

DIDOMENIC, GERALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23663
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

---

DIDRIKSON ASSOCIATES INC
1514 ROBINHOOD LN
LUFKIN, TX 75904-4833

Claim Number: 2525
Claim Date: 06/24/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $19,072.00 | | |

---

DIDRIKSON ASSOCIATES INC
1904 UNIVERSITY BUSINESS DRIVE
SUITE 305
MCKINNEY, TX 75071

Claim Number: 5131
Claim Date: 10/10/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |

---

DIDRIKSON ASSOCIATES INC
1904 UNIVERSITY BUSINESS DRIVE
SUITE 305
MCKINNEY, TX 75071

Claim Number: 5132
Claim Date: 10/10/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,310.00 | Scheduled: | $1,310.00 |

---

| | | | | | |
|---|---|---|---|---|---|
| DIDRIKSON ASSOCIATES INC<br>1904 UNIVERSITY BUSINESS DRIVE<br>SUITE 305<br>MCKINNEY, TX 75071 | | Claim Number: 5133<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,605.00 | Scheduled: | $5,605.00 | |
| DIDRIKSON ASSOCIATES INC<br>1904 UNIVERSITY BUSINESS DRIVE<br>SUITE 305<br>MCKINNEY, TX 75071 | | Claim Number: 5134<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,057.00 | Scheduled: | $11,162.00 | |
| DIECKHOFF, SARAH<br>105 HIGHLAND ST<br>SWEET SPRINGS, MO 65351-1212 | | Claim Number: 4517<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $400.00 | | | |
| DIEFFENDERFER, RALPH E<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| DIEHL, BERNIDEAN<br>3849 CLEARVIEW AVE<br>COLUMBUS, OH 43220-4103 | | Claim Number: 4548<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | |
|---|---|---|---|
| DIEHL, DORIS E, PR OF THE<br>ESTATE OF ARLIE E DIEHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| DIEHL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| DIEHL, JON P.<br>5372 OLD MILE HILL RD<br>OREFIELD, PA 18069 | Claim Number: 16277<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| DIEHL, JON P.<br>5372 OLD MILE HILL RD<br>OREFIELD, PA 18069 | Claim Number: 31043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| DIEM, GERARD W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14152<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | | | |
|---|---|---|---|---|
| DIEN INC<br>3510 PIPESTONE ROAD<br>DALLAS, TX 75212 | | Claim Number: 4187<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $30,940.85 | Scheduled: | $30,940.85 |
| DIEN INC<br>3510 PIPESTONE ROAD<br>DALLAS, TX 75212 | | Claim Number: 4188<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,765.60 | Scheduled: | $7,765.60 |
| DIENER, CHRIS<br>2717 HOWELL ST APT 2303<br>DALLAS, TX 75204-1109 | | Claim Number: 1425<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $380.56 | | |
| DIERMANN, WAYNE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16056<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| DIESEL POWER & SUPPLY<br>2525 S UNIVERSITY PARKS DR<br>WACO, TX 76706-6429 | | Claim Number: 3523<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $18,193.51 | | |
| UNSECURED | Claimed: | $29,036.38 | | |

| | | | | |
|---|---|---|---|---|
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5267-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $10,089.88 | | |
| UNSECURED | | | Scheduled: | $27,886.07 |
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5267-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 3523 | | |
| UNSECURED | Claimed: | $17,796.19 | Scheduled: | $27,886.07 |
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5268-01<br>Claim Date: 10/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,000.11 | | |
| UNSECURED | | | Scheduled: | $19,343.89 |
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5268-02<br>Claim Date: 10/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 3523 | | |
| UNSECURED | Claimed: | $18,343.71 | Scheduled: | $19,343.89 |
| DIESTEL, CHARLES G<br>2512 JESSICA LN APT 118<br>SCHAUMBURG, IL 60173-5732 | | Claim Number: 13558<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| DIETER, ELMER<br>4118 SLATER AVE.<br>BALTIMORE, MD 21236 | | Claim Number: 5238<br>Claim Date: 10/14/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $16,242.00 | | |
| DIETER, HARRY A, PR OF THE<br>ESTATE OF HARRY J DIETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DIETERICH, EDWIN<br>227 GRASSLAND RD<br>RIESEL, TX 76682-2607 | | Claim Number: 16568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 15662<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 15663<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | Claim Number: 16402<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETRICH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIETSCH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIETZ, CASIMIR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIETZ, DENNIS<br>1455 HIGHLAND VILLA RD.<br>PITTSBURGH, PA 15234 | Claim Number: 63489<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DIETZ, FREDERICK C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29957
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DIETZ, FREDERICK W.
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23659
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

DIETZ, WALTER
226 RIDGEWOOD DR
FREDERICKTOWN, PA 15333

Claim Number: 62861
Claim Date: 12/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DIFFENDERFER, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23658
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

DIFRANCESCA, AMERICO J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29958
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIFRANCESCA, GIUSEPPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DIGAUDIO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIGIACOMO, DIANE<br>385 COLUMBIA HILL RD<br>DANVILLE, PA 17821 | | Claim Number: 16018<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17167<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| DIGIACOMO, KIMBERLY | Claim Number: 17168 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: EECI, INC. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

UNSECURED          Claimed:               $1,000,000.00

| DIGIACOMO, KIMBERLY | Claim Number: 17169 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: LSGT SACROC, INC. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

UNSECURED          Claimed:               $1,000,000.00

| DIGIACOMO, KIMBERLY | Claim Number: 17170 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: LSGT GAS COMPANY LLC |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

UNSECURED          Claimed:               $1,000,000.00

| DIGIACOMO, RICHARD | Claim Number: 17176 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: EECI, INC. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

UNSECURED          Claimed:               $1,000,000.00

| DIGIACOMO, RICHARD | Claim Number: 17177 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

UNSECURED          Claimed:               $1,000,000.00

| | | |
|---|---|---|
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17178<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00 | |
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17179<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00 | |
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17180<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00 | |
| DIGITAL - BRYAN STREET PARTNERSHIP L.P.<br>C/O DUANE MORRIS LLP<br>ATTN: WENDY M. SIMKULAK, ESQ.<br>30 S. 17TH ST<br>PHILADELPHIA, PA 19103-4196 | Claim Number: 7806<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6007 (09/15/2015) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| DIGIUSTO, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DIGNOTI, SANTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIGRAZIA, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DIJANIC, NEVIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33335<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DILAPI, ANTHONY<br>10 FROSTFIELD PLACE<br>MELVILLE, NY 11747 | | Claim Number: 12480<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DILLER, R D<br>9506 ANGLERIDGE RD<br>DALLAS, TX 75238-1804 | | Claim Number: 3064<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $150.00 |

| | | |
|---|---|---|
| DILLESHAW, CHARLES<br>1524 AVENUE A<br>DANBURY, TX 77534 | | Claim Number: 60032<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| DILLHOFF, JOHN D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| DILLINGER, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |
| DILLON, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| DILLON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

---

DILLON, PETER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20643
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

DILLON, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23654
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

DILLS, PEGGY
1949 BESS TOWN RD
BESSEMER CITY, NC 28016

Claim Number: 37488
Claim Date: 01/11/2016
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

DILLSWORTH, CONSTANCE, PR OF THE
ESTATE OF LARRY ALLEN DILLSWORTH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18656
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

DILORENZO, EMILIO--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16804
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| DILORENZO, GASPARE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33337<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DILORENZO, RAYMOND<br>1920 SUNNYBROOK DR<br>IRVING, TX 75061-2163 | | Claim Number: 4046<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DILWORTH, VIRGIL<br>8126 RUSHING STREAM CT<br>TOMBALL, TX 77375 | | Claim Number: 13365<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIMAIO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29959<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIMASI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DIMATTIA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DIMELER, TRACY A<br>701 ORCHARD LN<br>DAUPHIN, PA 17018 | | Claim Number: 31146<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DIMERY, TERRY M<br>4650 SAINT CROIX LN APT 716<br>NAPLES, FL 34109-3544 | | Claim Number: 11264<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DIMICK, ROBERT G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DIMIELE, ROSARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DIMLER, JOHN F , JR, PR OF THE<br>ESTATE OF JOHN F DIMLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| DIMOND, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| DINATALE, LEROY F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| DINDA, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33338<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| DINDOFFER, JAN<br>37 CHRISTMAN ROAD<br>DRUMS, PA 18222 | Claim Number: 13547<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| DINEEN, MARY ANN<br>389 9TH STREET<br>BROOKLYN, NY 11215 | | Claim Number: 10505<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DINEHART, PALMERA M, PR OF THE<br>ESTATE OF LLOYD W DINEHART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| DINELLO, ALEC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DINGMAN, RODNEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| DINH, TONY<br>11122 OAKCENTER DR<br>HOUSTON, TX 77072 | | Claim Number: 1183<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| DINOCENZA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| DINUNNO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| DION, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| DIONNE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| DIONNE, TERRY A<br>6853 AVENIDA DE GALVEZ<br>NAVARRE, FL 32566 | Claim Number: 10244<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | Allowed:    $2,754.00 |

| DIPALMA, GENE T, PR OF THE<br>ESTATE OF PASQUALE DIPALMA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| DIPIETRO, ALFONZO<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14153<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| DIPIETRO, DIANE<br>311 REDBUD ROAD<br>EDGEWOOD, MD 21040 | Claim Number: 15536<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| DIPILATO, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29960<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| DIPILLO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29961<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIPRIMA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29962<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DISABELLA, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DISABELLA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DISANTO, ALBERT<br>126 FIRST STREET<br>HOLBROOK, NY 11741 | | Claim Number: 60056-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                                   Allowed:           $2,754.00

| | | |
|---|---|---|
| DISANTO, ALBERT<br>126 FIRST STREET<br>HOLBROOK, NY 11741 | | Claim Number: 60056-02<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| DISARNO, JOSEPH RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29963<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DISBROW, LYLE<br>72111 W PENSACOLA AVE<br>NORRIDGE, IL 60706-1222 | Claim Number: 60644<br>Claim Date: 09/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DISHEROON, SUZANNE<br>3168 PINE VALLEY DRIVE<br>GRAND PRAIRIE, TX 75052 | Claim Number: 60096<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DISQUE, KELLY<br>507 RUSTIC CIR<br>WYLIE, TX 75098-4316 | Claim Number: 424<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DISTEFANO, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| DISTEFANO, PETER P.<br>115 E. 11TH STREET<br>WATSONTOWN, PA 17777 | | Claim Number: 14702<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DISTEFANO, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29964<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DISTRIBUTION INTERNATIONAL<br>9000 RAILWOOD DR<br>HOUSTON, TX 77078 | | Claim Number: 7784<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,089.85     Scheduled:     $6,089.84 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-02<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $244.17 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-07<br>Claim Date: 10/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $2,722.84 |

| | | | | |
|---|---|---|---|---|
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-08<br>Claim Date: 10/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $45,178.63 | Scheduled: | $1,646.14 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-09<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $11,494.31 | Scheduled: | $81,869.49 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-10<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $97,371.46 | Scheduled: | $89,864.70 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-11<br>Claim Date: 10/07/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,154.64 | Scheduled: | $3,136.51 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-12<br>Claim Date: 10/07/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $109.94 | | |

| | | |
|---|---|---|
| DITERESA, MATTHEW<br>6103 CORAL RIDGE RD<br>HOUSTON, TX 77069-2515 | | Claim Number: 781<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DITEWIG, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DITTEMORE, LONNIE<br>1015 BABS AVE<br>BENTON CITY, WA 99320 | | Claim Number: 60756<br>Claim Date: 09/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DITTMAR, MELVIN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36177<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |

| | | | | |
|---|---|---|---|---|
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36178<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36179<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36180<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $396,000.00 | Allowed: | $26,191.00 |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36181<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36182<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $396,000.00 | | |

| | | |
|---|---|---|
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36183<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $396,000.00 |
| DITURO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIVECHA, VISHNU K<br>260 BUNKER HILL ROAD<br>HOUSTON, TX 77024 | | Claim Number: 37451<br>Claim Date: 01/01/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $25,000.00 |
| DIVECHA, VISHNU K.<br>260 BUNKER HILL ROAD<br>HOUSTON, TX 77024 | | Claim Number: 37449<br>Claim Date: 01/01/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIVERSIFIED CREDIT PORTFOLIO LTD<br>3500 LACEY RD SUITE 700<br>DOWNERS GROVE, IL 60515 | | Claim Number: 50016<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>RZDQ88.99999.SL.136 |
| UNSECURED | Claimed: | $4,627.57 |

| | | |
|---|---|---|
| DIVINE, CHRISTINA<br>510 W ALABAMA ST<br>BRAZORIA, TX 77422-8905 | | Claim Number: 2838<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIVINE, GREGORY<br>127 W MAHAN ST<br>RICHWOOD, TX 77531-2818 | | Claim Number: 3381<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIXON, ANDREA<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | | Claim Number: 62007<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, AUDEN<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | | Claim Number: 62005<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, AUDREY, PR OF THE<br>ESTATE OF MILTON HUNT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| DIXON, BOYD LAWAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36056<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $9,000.00 | | |
| DIXON, BOYD LAWAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36184<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $4,000.00 | Allowed: | $6,750.00 |
| DIXON, CYNTHIA E<br>2400 ARCHBISHOP HANNAN BLVD, APT 405<br>MERAUX, LA 70075 | | Claim Number: 37819<br>Claim Date: 07/16/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DIXON, GLADYS<br>2102 GRANBURY ST<br>CLEBURNE, TX 76033-7461 | | Claim Number: 296<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DIXON, GUENITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| DIXON, JERRY R. | | Claim Number: 31501 |
|---|---|---|
| 82 ROSEBUD LN | | Claim Date: 12/14/2015 |
| RIEGELWOOD, NC 28456 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| DIXON, JOHN | | Claim Number: 29115 |
|---|---|---|
| 4422 NE HOIT DRIVE | | Claim Date: 12/11/2015 |
| LEES SUMMIT, MO 64064 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| DIXON, JOHN | | Claim Number: 62004 |
|---|---|---|
| 4422 NE HOIT DRIVE | | Claim Date: 12/06/2015 |
| LEES SUMMIT, MO 64064 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| DIXON, JOHN HARVEY | | Claim Number: 20649 |
|---|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| DIXON, JUDY W | | Claim Number: 2954 |
|---|---|---|
| 1411 VENTURA AVE | | Claim Date: 07/09/2014 |
| MIDLAND, TX 79705-6540 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $18,724.00 |
|---|---|---|

DIXON, LEIF
4422 NE HOIT DRIVE
LEES SUMMIT, MO 64064

Claim Number: 62006
Claim Date: 12/06/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DIXON, LEO
420 N.E. CARRIAGE ST.
LEES SUMMIT, MO 64064

Claim Number: 15933
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DIXON, LINDA
420 NE CARRIAGE ST.
LEES SUMMIT, MO 64064

Claim Number: 37525
Claim Date: 01/08/2016
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DIXON, LINDA
420 NE CARRIAGE ST.
LEES SUMMIT, MO 64064

Claim Number: 37532
Claim Date: 01/08/2016
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DIXON, MARTHA
12086 S HWY 137
LICKING, MO 65542

Claim Number: 15808
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIXON, MARTHA, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13057<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DIXON, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DIXON, ROYCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DIXON, STEVE<br>2517 DOE RUN<br>WEATHERFORD, TX 76087-1901 | Claim Number: 60112<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DIXON, STEVEN A<br>4105 STONE RIDGE CT<br>FT PIERCE, FL 34951 | Claim Number: 10480<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DIXON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29965<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| DIXON, TIMOTHY H., SR.<br>107 HULLUM DR.<br>TEAGUE, TX 75860 | Claim Number: 13446<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed:          $2,754.00 |
| DIXON, WILLIAM JOHN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32316<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| DIXSON, IDA<br>9805 LAKE JUNE RD<br>DALLAS, TX 75217-3038 | Claim Number: 198<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $30,000.00<br>$0.00 | |
| DIXSON, KENNETH EDWARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15266<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| DIXSON, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36693<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DIXSON, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DIXSON, VINCENT<br>202 JURASSIC CIR<br>MABANK, TX 75147-2925 | | Claim Number: 3735<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| DLACICH-MCTAGUE, DORIS M.<br>1103 BUENTE STREET<br>PITTSBURGH, PA 15212 | | Claim Number: 31080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 13527<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 13528<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 13529<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 13530<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 14354<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLUG, PATRICIA L.<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 14355<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DMI CORP (DECKER MECHANICAL)<br>1002 KCK WAY<br>CEDAR HILL, TX 75104 | | Claim Number: 9911<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,220.04 | Scheduled: | $3,771.98 |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-01<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,951.57 | Scheduled: | $726.20 |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-03<br>Claim Date: 12/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,779.21 | Scheduled: | $37,888.09 |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-04<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $851.04 | Scheduled: | $39,976.42 |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-05<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $56,957.78 | Scheduled: | $164,169.55 |

---

DNOW L.P.
C/O DISTRIBUTION NOW L.P.
ATTN: MS. KORI MILLS
7402 N. ELDRIDGE PARKWAY
HOUSTON, TX 77041

Claim Number: 9932-01
Claim Date: 12/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $2,512.28 | Scheduled: | $24,416.84 |
|---|---|---|---|---|

---

DNOW L.P.
C/O DISTRIBUTION NOW L.P.
ATTN: MS. KORI MILLS
7402 N. ELDRIDGE PARKWAY
HOUSTON, TX 77041

Claim Number: 9932-02
Claim Date: 12/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $6,497.16 | Scheduled: | $12,853.51 |
|---|---|---|---|---|

---

DOAK, HOWARD, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20650
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

DOAN, D MICHAEL
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14154
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

DOBBIN, JOSEPH A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29893
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| DOBBINS, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| DOBBINS, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| DOBBS, BOBBY<br>555 COUNTY ROAD 4895<br>WINNSBORO, TX 75494 | | Claim Number: 63336<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| DOBBS, DENESE<br>555 COUNTY ROAD 4805<br>WINNSBORO, TX 75494 | | Claim Number: 63341<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36057<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $12,000.00 | | |

| | | | | |
|---|---|---|---|---|
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36058<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36059<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36060<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $12,000.00 | Allowed: | $6,750.00 |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36061<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36062<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,000.00 | | |

| | | |
|---|---|---|
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36063<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $13,000.00 |
| DOBOSZ, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOBOSZ, STEVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOBRINDT, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOBSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| DOBSON, THEODORE<br>* SYMONDS LANE<br>GLEN GARDNER, NJ 08826 | | Claim Number: 61612<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DOCKERY, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35675<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $260,000.00 | |
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $260,000.00 | |
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36437<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $260,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $260,000.00 | | | |
| DOCKHAM, ROSCOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| DOCKREY, DEBORAH<br>104 SAN JACINTO<br>HUTTO, TX 78634-4444 | | Claim Number: 13839-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| DOCKREY, DEBORAH<br>2954 JAMES PARKER LANE<br>ROUND ROCK, TX 78665 | | Claim Number: 13839-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DOCKSTETTER, TRENT<br>DBA HIGH TEC OFFICE SYSTEMS<br>1805 NW CACHE RD<br>LAWTON, OK 73507-4519 | | Claim Number: 1914<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | | |
| UNSECURED | Claimed: | $647.79 | | | |

| | | | |
|---|---|---|---|
| DOCKTER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| DOCUMENT BINDING<br>2221 MANANA DR<br>SUITE 130<br>DALLAS, TX 76053 | | Claim Number: 4345<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |

| UNSECURED | Claimed: | $224.96 | Scheduled: | $224.96 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| DOCUMENT BINDING COMPANY INC<br>2221 MANANA DR STE 130<br>DALLAS, TX 75220-7119 | | Claim Number: 940<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| UNSECURED | Claimed: | $224.96 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| DODD, ALBERT A. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: KAREN BRANNEN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13619<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $10,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| DODD, ERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| DODD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| DODD, KENNETH<br>4512 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | | Claim Number: 61120<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| DODD, TED, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5485-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| DODD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| DODDS, JOHNNY MARION<br>5213 CLOYEE CT.<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 15755<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

| DODDS, KATHERINE, PR OF THE ESTATE OF RAYMOND J BRANDT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18444 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| DODGE, GARY A C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20651 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| DODGEN, DAVID 4008 GEORGIAN DR HALTOM CITY, TX 76117-2638 | Claim Number: 297 Claim Date: 05/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3640 (02/24/2015) |
|---|---|

| UNSECURED | Claimed: | $1,700.00 |
|---|---|---|

---

| DODSON, GORDON J C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20652 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| DODSON, HALEY S. 5607 LOUISE WAY ARLINGTON, TX 76017 | Claim Number: 13864-01 Claim Date: 11/23/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DODSON, HALEY S.<br>5607 LOUISE WAY<br>ARLINGTON, TX 76017 | | Claim Number: 13864-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DODSON, JERRY A<br>1605 HOLLY ST<br>CLEBURNE, TX 76033-7619 | | Claim Number: 5454<br>Claim Date: 10/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00　UNDET |
| DODSON, JERRY W<br>610 RIDGECREST DR<br>PORT LAVACA, TX 77979-2340 | | Claim Number: 5757<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| DODSON, KENNETH V, PR OF THE<br>ESTATE OF ROBERT L DODSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| DODSON, LYNN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31888<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31884<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31885<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31886<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31887<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, MARSHA<br>1321 W COCHRAN ST<br>TYLER, TX 75702-4106 | | Claim Number: 2065<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $86.21 |

| | | |
|---|---|---|
| DODSON, MICHAEL G.<br>2703 GRINDALL CT<br>WALDORF, MD 20607 | Claim Number: 31032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| DODSON, STEVEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31858<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31859<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31860<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31861<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31862<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DOERING, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOHERTY, GARRETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOHERTY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOHERTY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOHLER, BRENDA P, PR OF THE<br>ESTATE OF RONALD DOHLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36064<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36065<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36066<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |

| | | | | |
|---|---|---|---|---|
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36067<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $300,000.00 | Allowed: | $19,842.00 |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36068<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $300,000.00 | | |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36069<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $300,000.00 | | |
| DOHNALIK, EDWARD R<br>1637 CR 229<br>CAMERON, TX 76520 | | Claim Number: 10671<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35677<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $300,000.00 | | |

| | | | | |
|---|---|---|---|---|
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35678<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $300,000.00 | Allowed: | $19,842.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35679<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $300,000.00 | | |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35680<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $300,000.00 | | |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35681<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $300,000.00 | | |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36439<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $300,000.00 | | |

| | | |
|---|---|---|
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36440<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36441<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36442<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36443<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| DOKTOR, JASON<br>1212 SUNSET VIEW ROAD<br>COLCHESTER, VT 05446 | | Claim Number: 61160<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DOLAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOLAN, FRANK A ESTATE OF<br>18630 SW 7TH ST<br>PEMBROKE PINES, FL 33029 | | Claim Number: 12293<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOLAN, KATHLEEN A DEVANEY DOWD<br>77 S PARK AVE APT B2<br>ROCKVILLE CTR, NY 11570-6120 | | Claim Number: 11322<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOLAN, MILITA B<br>18630 SW 7TH STREET<br>PEMBROKE PINES, FL 33029 | | Claim Number: 12292<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOLAN, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOLBER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOLCE, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33341<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOLCH, JUNE, PR OF THE<br>ESTATE OF ELMER BENTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOLIN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOLINAC, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29894<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOLL, BRUCE<br>12513 PINEVIEW DR, APT 106<br>BECKER, MN 55308 | | Claim Number: 37695<br>Claim Date: 09/12/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOLLARD, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29895<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOLLARHIDE, CLEOPHUS (DECEASED)<br>C/O JOHNIE DOLLARHIDE<br>PO BOX 295190<br>LEWISVILLE, TX 75029 | | Claim Number: 9782<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| DOLLY, BORDEN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOLYAK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| DOMAGALA, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29896<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DOMBECK, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DOMBKOWSKI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DOMBKOWSKI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DOMBROSKI, KENNETH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| DOMBROSKI, RAYMOND P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DOMBROWSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOMEIER, GARY<br>19591 GRANDVIEW RD<br>NEW ULM, MN 56073 | | Claim Number: 60439<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMENICI, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOMER, IVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOMINGO, METRO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30136<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMINGUE, JEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOMINGUEZ, DALILA A<br>3820 CALENDAR ST<br>HOUSTON, TX 77009-4717 | | Claim Number: 2445<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $683.00 |
| DOMINGUEZ, DALILA ABIGAIL<br>3820 CALENDAR ST<br>HOUSTON, TX 77009-4717 | | Claim Number: 2446<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $643.00 |
| DOMINGUEZ, EDWARD H<br>13434 LOCUST STREET<br>THORNTON, CO 80602 | | Claim Number: 12359<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOMINGUEZ, ENRIQUE<br>336 E LITTLE CREEK RD<br>CEDAR HILL, TX 75104-3302 | Claim Number: 61273<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT                                      Allowed:              $2,754.00

| | | |
|---|---|---|
| DOMINGUEZ, ORLANDO<br>105 CEDAR CREST COURT<br>WEATHERFORD, TX 76087 | Claim Number: 61707<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DOMINIAK, NORMA MAE, PR OF THE<br>ESTATE OF JOHN F DOMINIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| DOMINICI, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29897<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DOMINY, JAMES B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | | |
|---|---|---|---|
| DOMITROVICH, JAMES<br>2642 LANDALE LOOP<br>THE VILLAGES, FL 15801 | | Claim Number: 60319<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| DOMRES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | |
| DON AND NANCY HARRELL FAMILY TRUST<br>309 LAKEWOOD DR<br>HILLSBORO, IL 62049 | | Claim Number: 5733<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00    UNDET | |
| DON DIEGO-ALVARADO, LUPE<br>2201 S. HIGHWAY 5 LOT # 92<br>MCKINNEY, TX 75069 | | Claim Number: 3037<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | |
| UNSECURED | Claimed: | $1,800.00 | |
| DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | | Claim Number: 5862-01<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | |
| UNSECURED | Claimed: | $3,950.00    Scheduled: | $3,990.00 |

| | | | | |
|---|---|---|---|---|
| DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | | Claim Number: 5862-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $14,919.40 | Scheduled: | $14,920.00 |
| DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | | Claim Number: 5862-03<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $10,960.00 | Scheduled: | $10,960.00 |
| DON FRANKE ENTERPRISES<br>P.O. BOX 101<br>FULSHEAR, TX 77441-0101 | | Claim Number: 2744<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2914 (12/02/2014) | | |
| UNSECURED | Claimed: | $12,560.00 | | |
| DON FRANKE ENTERPRISES<br>PO BOX 101<br>FULSHEAR, TX 77441-0101 | | Claim Number: 3980<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,560.00 | Scheduled: | $12,560.00 |
| DONA, OTTAWA ANNE, PR OF THE<br>ESTATE OF CHARLES H RUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| DONA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONAGHE, PRISCILA<br>24 TENNIS VILLAGE DR<br>ROCKWALL, TX 75032-5996 | | Claim Number: 2873<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DONAGHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONAHO, BILLY JOE<br>36285 LOMAX RD<br>BROOKSHIRE, TX 77423-2429 | | Claim Number: 10736<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONAHUE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DONAHUE, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DONAHUE, KIMBERLY K, PR OF THE<br>ESTATE OF MARGARET DONAHUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | | |
|---|---|---|
| DONAHUE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DONAHUE, LOUIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | | |
|---|---|---|
| DONAHUE, MARY N<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11729-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                     $0.00   UNLIQ CONT          Allowed:          $2,754.00

| DONAHUE, MARY N<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11729-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DONAHUE, TOMMY<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11730-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DONAHUE, TOMMY<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11730-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DONALDSON, APRIL<br>5426 PAGE DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62819<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DONALDSON, CRAIG<br>5426 PAGE DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62818<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| DONALDSON, DAN<br>213O ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12448<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-02<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-03<br>Claim Date: 10/19/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-04<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| DONALDSON, DON<br>323 CANNONSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61367<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DONALDSON, ETHEL<br>323 CANNONSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61366<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, SHARON TREMBLE<br>2010 WINEBERRY DR<br>KATY, TX 77450 | | Claim Number: 37810<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| SECURED | Claimed: | $20,000,000.00 |
| DONALDSON, SHARON TREMBLE<br>2010 WINEBERRY DR<br>KATY, TX 77450 | | Claim Number: 37854<br>Claim Date: 03/10/2021<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>AMENDS CLAIM #37810 |
| SECURED | Claimed: | $20,000,000.00 |
| DONAT, WINNIE M (WINNIE M SKULAVIK)<br>2515 PRESSMAN DR<br>HILLIARD, OH 43026-7869 | | Claim Number: 11434<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DONAT, WINNIE M SKULAVIK<br>2515 PRESSMAN DR<br>HILLIARD, OH 43026 | | Claim Number: 11319<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DONATH, CHARLES<br>309 GIFFIN AVENUE<br>PITTSBURGH, PA 15210-2311 | Claim Number: 62707<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | | |
| DONATHAN, HORACE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36070<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $12,000.00 | | Allowed: | $6,750.00 |
| DONATHAN, HORACE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36071<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $12,000.00 | | | |
| DONATHAN, RAYMOND LEE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15514<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ | | | |
| DONATO, JACK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ | | | |

| | | |
|---|---|---|
| DONEGAN, ANGELA LOWE<br>316 ARNOLD AVE.<br>RIVER RIDGE, LA 70123 | | Claim Number: 16314-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DONEGAN, ANGELA LOWE<br>316 ARNOLD AVE.<br>RIVER RIDGE, LA 70123 | | Claim Number: 16314-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DONEGAN, ANGELA LOWE<br>316 ARNOLD AVE.<br>RIVER RIDGE, LA 70123 | | Claim Number: 16322<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DONEGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DONELL GATES<br>DBA D STYLE<br>7989 BELT LINE RD STE 104<br>DALLAS, TX 75248-5720 | | Claim Number: 2995<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| ADMINISTRATIVE | Claimed: | $10,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| DONELSON, DON<br>5 LILLIS PARK CIRCLE<br>DENISON, TX 75020 | | Claim Number: 62002<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONEY, CATHERINE, PR OF THE<br>ESTATE OF JOHN F DONEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DONEY, ROBERT J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14155<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DONG, LIANG<br>821 DUBLIN DR APT 135<br>RICHARDSON, TX 75080-6721 | | Claim Number: 2173<br>Claim Date: 06/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $900.00 |
| DONITHAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DONITHAN, MICHAEL<br>5482 ROSEHALL PL<br>ATLANTA, GA 30349 | | Claim Number: 63105<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONITHAN, REGINA<br>5482 ROSEHALL PL<br>ATLANTA, GA 30349 | | Claim Number: 63065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONNAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONNELLY, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONNELLY, DEREK<br>1011 W. SUTTER RD.<br>GLENSHAW, PA 15116 | | Claim Number: 62115<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DONNELLY, MICHAEL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33343<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DONNELLY, MICHAEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DONNELLY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DONNELLY, RICHARD<br>1010 WILSHIRE BLVD APT 112<br>LOS ANGELES, CA 90017-5663 | Claim Number: 13312<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DONNERY, BERNARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29898<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DONNERY, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29899<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONNERY, JOHN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29900<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONOHO, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOHOE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOHOE, TERENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29901<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DONOHUE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DONOVAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DONOVAN, JEREMIAH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29902<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DONOVAN, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| DONOVAN, JOHN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DONOVAN, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29903<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| DONOVAN, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29904<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| DONOVAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |
| DONOVAN, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29905<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| DONOVAN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |
| DONOVAN, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |

| | | | | |
|---|---|---|---|---|
| DONOVAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DOOGAN, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DOOLAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33344<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DOOLEY, CALLIE<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62830<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DOOLEY, CHELSEA<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62826<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| DOOLEY, COLBY<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62828<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| DOOLEY, NENA<br>PO BOX 380782<br>DUNCANVILLE, TX 75138-0782 | | Claim Number: 4130<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DOOLEY, PAULA<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62823<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| DOOLEY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| DOOLEY, WILLIAM<br>12881 CR1114<br>ATHENS, TX 75751 | | Claim Number: 62821<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DOOLITTLE, DORIS JEAN<br>210 HOLLINGSWORTH RD<br>NINETY SIX, SC 29666 | Claim Number: 36676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| DOOLITTLE, DORIS JEAN, FOR THE ESTATE OF<br>LEONARD EDWARD DOOLITTLE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32615<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00   UNDET | |
| DOOLITTLE, MARLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| DOONAN, EDWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| DOORNHAAG, DANIEL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| DOPSON, CARL<br>10292 HWY '0'<br>ORRICK, MO 64077 | | Claim Number: 16409<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORA, ROSEMARY<br>15702 BAYBRIAR DR<br>MISSOURI CITY, TX 77489-3336 | | Claim Number: 14942<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORAN, JOSEPH<br>334 KINGFISHER RD<br>TUCKERTON, NJ 08087-2412 | | Claim Number: 62504<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORAN, MARK J<br>4309 BRECKENRIDGE DR<br>KILLEEN, TX 76542-7553 | | Claim Number: 668<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $630.95 |
| DORAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DORAN, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DORAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DORE, SHAWNE FOX<br>15128 WILD DUCK WAY<br>ROANOKE, TX 76262-3742 | | Claim Number: 9673<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE<br>PRIORITY | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET |
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9759<br>Claim Date: 10/31/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9760<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9761<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9762<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9763<br>Claim Date: 10/31/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOREY, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DORGAN, JOSEPH C<br>911 W PEACH HOLLOW CIR<br>PEARLAND, TX 77584 | | Claim Number: 1378<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| DORHAM, LEANZA<br>P O BOX 622<br>FAIRFIELD, TX 75840 | | Claim Number: 4968<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DORMAN, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| DORMAN, ROY JACKSON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36919<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DORNAN, MARY M<br>2319 OAKSIDE DR<br>ARLINGTON, TX 76016-6304 | | Claim Number: 13323<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| DORNBACH, DAVID E<br>227 GROVE ST<br>ORMOND BEACH, FL 32174 | | Claim Number: 11208<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| DORNHOEFER, ROBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5486-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| DOROUGH, RICHARD E<br>1002 SO. LIDE AVE<br>MT. PLEASANT, TX 75455 | Claim Number: 12160<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DORRILL, WILLIAM H , JR, PR OF THE<br>ESTATE OF WILLIAM H DORRILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DORRIS, BARBARA (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15427<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DORRIS, EARL<br>3650 MONTICELLO DR<br>FT WORTH, TX 76107-1747 | Claim Number: 1284<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| DORRIS, JAMES DEREL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15389<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DORRIS, JOE<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | | Claim Number: 1286<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED            Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| DORRIS, JOE DAVID<br>3650 MONTICELLO DR<br>FORT WORTH, TX 76107-1747 | | Claim Number: 1285<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED            Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| DORROUGH, LYMETRA D<br>2525 BOLTON BOONE DR APT 1408<br>DESOTO, TX 75115-2040 | | Claim Number: 2604<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED            Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| DORSCH, WILLIAM<br>511 SOUTH BENBROOK RD.<br>BUTLER, PA 16001 | | Claim Number: 62648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DORSEY, ANTHONY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DORSEY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DORSEY, GEORGE A , III, PR OF THE<br>ESTATE OF GEORGE A DORSEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DORSEY, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DORSEY, PAT<br>123 JASMINE<br>LAKE JACKSON, TX 77566 | | Claim Number: 10468<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DORY, NICHOLAS J<br>1217 N ROESSLER ST<br>MONROE, MI 48162 | | Claim Number: 12590<br>Claim Date: 10/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOSCHER, EDWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29906<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOSIER, DAVID L<br>401 VZ COUNTY ROA 3106<br>EDGEWOOD, TX 75117-5102 | | Claim Number: 10170-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DOSIER, DAVID L<br>401 VZ COUNTY ROA 3106<br>EDGEWOOD, TX 75117-5102 | | Claim Number: 10170-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOSS, BILL, JR, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5487-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| DOSS, DENICE<br>1684 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 16438<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35682<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $427,000.00 | | | |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35683<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $420,000.00 | | Allowed: | $27,778.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35684<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $420,000.00 | | | |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35685<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $420,000.00 | | | |

| | | |
|---|---|---|
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35686<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $420,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36444<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $427,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36445<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $420,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36446<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $420,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36447<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36448<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $420,000.00 |
| DOSS, JIMMIE, JR<br>841 WHITE ROCK ST<br>SAGINAW, TX 76179-3433 | | Claim Number: 3249<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DOSS, LISA<br>1785 E INTERSTATE 30<br>GARLAND, TX 75043-4456 | | Claim Number: 1577<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DOSS, TRAE<br>6104 HUNTINGTON DR<br>HALTOM CITY, TX 76137-2195 | | Claim Number: 1645<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DOSSANTOS, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| DOSSETT, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ | | |
| DOSSEY, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | | |
| DOSTER, CARL JACKSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNDET | | |
| DOTSON JR., JOSEPH<br>712 LADUE PL.<br>GREENVILLE, IL 62264 | | Claim Number: 62890-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| DOTSON JR., JOSEPH<br>712 LADUE PL.<br>GREENVILLE, IL 62264 | | Claim Number: 62890-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |

---

| DOTSON, JOHN ARMON, JR. | Claim Number: 32617 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | Comments: DOCKET: 14203 (04/30/2021) |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00 UNDET |

---

| DOTSON, JOSEPH | Claim Number: 62884 |
| 6107 SCENIC DR. | Claim Date: 12/13/2015 |
| SAULT STE. MARIE, MI 49783 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| DOTSON, SHYLA | Claim Number: 62881-01 |
| 6107 SCENIC DR | Claim Date: 12/13/2015 |
| SAULT SAINTE MARIE, MI 49783-9516 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: ALLOWED |
| | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

---

| DOTSON, SHYLA | Claim Number: 62881-02 |
| 6107 SCENIC DR | Claim Date: 12/13/2015 |
| SAULT SAINTE MARIE, MI 49783-9516 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| DOTSON, VIRGINIA M. | Claim Number: 14535 |
| 1077 PINE GROVE ROAD | Claim Date: 12/03/2015 |
| PORT GIBSON, MS 39150 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| | | | |
|---|---|---|---|
| DOTY, AARON D<br>725 WASHINGTON ST APT 320<br>MONROE, MI 48161-1443 | | Claim Number: 12120<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DOTY, AARON D<br>725 WASHINGTON ST APT 320<br>MONROE, MI 48161-1443 | | Claim Number: 12121<br>Claim Date: 10/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DOTY, C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33530<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| DOTY, NICHOLAS<br>1217 N. ROESSLER ST.<br>MONROE, MI 48162 | | Claim Number: 12552<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DOUCETTE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DOUCETTE, MILTON G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DOUCETTE, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUGAN, DANNY RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29907<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGHERTY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUGHERTY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOUGHERTY, JAMES A<br>3623 PIERCE ST<br>SIOUX CITY, IA 51104 | Claim Number: 11717<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| DOUGHERTY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| DOUGHERTY, JOHN JOSEOPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29908<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| DOUGHERTY, JOSEPH C, PR OF THE<br>ESTATE OF LAWRENCE DOUGHERTY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| DOUGHERTY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| DOUGHERTY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DOUGHTIE, BROOKS<br>7197 PINE SHADOWS RD<br>CLEVELAND, TX 77328-5753 | | Claim Number: 1479<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DOUGHTY, E<br>P.O. BOX 7241<br>ABILENE, TX 79608-7241 | | Claim Number: 2845<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $519.00 | | |
| DOUGHTY, JAMES<br>217 DOUGHTY HILL LANE<br>MART, TX 76664 | | Claim Number: 12275<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DOUGHTY, MARILYN<br>217 DOUGHTY HILL LANE<br>MART, TX 76664 | | Claim Number: 12274<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DOUGHTY, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16107<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| DOUGLAS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUGLAS, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32165<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOUGLAS, FRANKLIN<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63399<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGLAS, GLADY<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63403<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOUGLAS, GLADYS<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16639<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOUGLAS, J P<br>PO BOX 851521<br>RICHARDSON, TX 75085-1521 | | Claim Number: 1829<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOUGLAS, JAMES T<br>10087 DUFF WASHA RD<br>OAK HARBOR, OH 43449 | | Claim Number: 12519<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOUGLAS, JIMMIE L<br>414 W 24TH ST<br>TYLER, TX 75702-1903 | | Claim Number: 2791<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOUGLAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DOUGLAS, NANCY<br>3840 SHELBY DR<br>FORT WORTH, TX 76109-2735 | | Claim Number: 9717<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $100,000.00 | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $0.00 | | |
| DOUGLAS, PHILLIP, III, PR OF THE<br>ESTATE OF PHILLIP DOUGLAS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | | Claim Number: 61301-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | | Claim Number: 61301-02<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | | Claim Number: 61301-03<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| DOUGLASS, DEBRA L<br>6701 SILVERCREST DR<br>ARLINGTON, TX 76002-3559 | Claim Number: 5023<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| DOUGLASS, HAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| DOUGLASS, SUSAN<br>3481 GOLFING GREEN DR<br>FARMERS BRNCH, TX 75234-3707 | Claim Number: 1184<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| DOUTHIT, TRACY<br>204 PETE DR<br>DEL RIO, TX 78840-2283 | Claim Number: 612<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| DOUYLLIEZ, RONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DOVAS, MICHAEL K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOVE, CHRIS<br>2031 CENTERVILLE RD<br>DALLAS, TX 75228-2553 | | Claim Number: 5276<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOVE, RONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOVEALA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29909<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOVER, MARK<br>310 MEADOW STREET<br>FORD CITY, PA 16226 | | Claim Number: 35044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOVRIL, LUCIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOWD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOWD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOWDLE, DEWAYNE<br>27136 PARK DRIVE<br>ORANGE BEACH, AL 36561 | | Claim Number: 61266-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DOWDLE, DEWAYNE<br>27136 PARK DRIVE<br>ORANGE BEACH, AL 36561 | | Claim Number: 61266-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| DOWDY, MARIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOWDY, MARIE L, PR OF THE<br>ESTATE OF WILLIAM DOWDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOWDY, MONTIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                  $9,000.00

| | |
|---|---|
| DOWDY, MONTIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36073<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $112,000.00

| | |
|---|---|
| DOWELL, BARBARA<br>22115 PICO LANDING ST<br>RICHMOND, TX 77407-2970 | Claim Number: 977<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| DOWELL, VICKIE LYNN<br>1740 JEANNIE LN<br>HURST, TX 76054-3740 | | Claim Number: 9999<br>Claim Date: 03/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOWLING, FRIEDA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33634<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOWLING, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWLING, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29910<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWLLAR, CHRISTOPHER LOUIS<br>3204 SW 341 ST<br>FEDERAL WAY, WA 98023 | | Claim Number: 10795<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOWNER, ALAN R.<br>3775 VISTA VIEW RD<br>BILLINGS, MT 59101 | | Claim Number: 37456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNERY, FREDERICK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14156<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOWNES, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29911<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNEY, BRUCE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29912<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNEY, JUNE A, PR OF THE<br>ESTATE OF JOSEPH M DOWNEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DOWNEY, MILAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNEY, RICHARD E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33635<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOWNEY, ROBERT T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOWNEY, ROBERT T, PR OF THE<br>ESTATE OF ELIZABETH DOWNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOWNIE, DONELL<br>1307 S BROWNLEE BLVD<br>CORPUS CHRISTI, TX 78404-3128 | | Claim Number: 925<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| DOWNIE, HAMISH F. R.<br>758 FAIRVIEW CLUB LN<br>DACULA, GA 30019-3188 | Claim Number: 13840-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DOWNIE, HAMISH F. R.<br>758 FAIRVIEW CLUB LN<br>DACULA, GA 30019-3188 | Claim Number: 13840-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | | |
| DOWNING, GROVER R<br>1332 OCOTILLO LANE<br>FORT WORTH, TX 76177 | Claim Number: 11649<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DOWNING, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33636<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED            Claimed: | $0.00   UNLIQ | | |
| DOWNING, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| DOWNING, NICHOLAS<br>261 CADDO LAKE DR<br>GEORGETOWN, TX 78628 | | Claim Number: 11647<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DOWNING, PATTY S<br>1332 OCOTILLO LANE<br>FORT WORTH, TX 76177 | | Claim Number: 11648<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DOWNING, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DOWNING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DOWNS, BURDETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| DOWNS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNS, EARLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNS, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DOWNS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 1102<br>Claim Date: 06/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $98,000.00 |

| | | |
|---|---|---|
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 1103<br>Claim Date: 06/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $45,000.00 |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 1104<br>Claim Date: 06/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $8,900.00 |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 11486<br>Claim Date: 09/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $8,900.00 |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 11487<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $45,000.00 |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 11613<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $98,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 99044<br>Claim Date: 12/16/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| SECURED | Claimed: | $106,900.00 | | Allowed: | $106,900.00 |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 99045<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| SECURED | Claimed: | $22,500.00 | | Allowed: | $22,500.00 |
| DOYLE, EARL W<br>1290 MORRISON DR<br>GLEN ROSE, TX 76043 | | Claim Number: 11596<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| DOYLE, JOHN D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33637<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| DOYLE, JOSEPH<br>198 BERRY MOUNTAIN TERRACE RD<br>WILLIAMSTOWN, PA 17098 | | Claim Number: 61719<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| DOYLE, KAREN<br>6303 OAKNUT DR<br>HOUSTON, TX 77088-6420 | | Claim Number: 9937<br>Claim Date: 01/08/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOYLE, MICHAEL J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOYLE, MICHAEL W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33638<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOYLE, STEVEN A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOYLE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DOZIER, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
|---|---|---|---|---|

| DP ENGINEERING LTD. CO.<br>ATTN: STEVEN L. PELLERIN<br>6100 WESTERN PLACE<br>SUITE 500<br>FORTH WORTH, TX 76107 | Claim Number: 3164<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $12,944.00 | Scheduled: | $12,944.00 |
|---|---|---|---|---|

| DPC INDUSTRIES INC<br>P.O. BOX 130410<br>HOUSTON, TX 77219 | Claim Number: 4390-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $4,287.50 | Scheduled: | $46,398.31 |
|---|---|---|---|---|

| DPC INDUSTRIES INC<br>P.O. BOX 130410<br>HOUSTON, TX 77219 | Claim Number: 4390-02<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $16,997.63 | | |
|---|---|---|---|---|

| DPC INDUSTRIES INC<br>PO BOX 130410<br>HOUSTON, TX 77219 | Claim Number: 4440-01<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $8,993.29 | Scheduled: | $12,144.42 |
|---|---|---|---|---|

| DPC INDUSTRIES INC<br>PO BOX 130410<br>HOUSTON, TX 77219 | | Claim Number: 4440-02<br>Claim Date: 09/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,789.60 | | | |
| DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | | Claim Number: 4482-01<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $37,994.48 | Scheduled: | $59,841.81 | |
| DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | | Claim Number: 4482-02<br>Claim Date: 09/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,375.99 | | | |
| DR KAREN EUERS DBA ANIMAL HOSPITAL OF KA<br>22200 HIGHLAND KNOLLS DR<br>KATY, TX 77450-5868 | | Claim Number: 1882<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DRABEK, JAMES<br>1616 SOUTH 154 ST<br>OMAHA, NE 68144 | | Claim Number: 60402<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| DRAEGER, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36252<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| DRAGER, WAYNE C.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15441<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRAGGOO, LEEANN<br>24892 CAMINO VILLA<br>LAKE FOREST, CA 92630 | | Claim Number: 15669<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRAGO, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29913<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRAGON, JAMES<br>6840 WOODLAKE DR.<br>TOLEDO, OH 43617 | | Claim Number: 63367<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DRAGON, TRINA<br>6840 WOODLAKE DR.<br>TOLEDO, OH 43617 | | Claim Number: 63375<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| DRAGOTTA, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33639<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| DRAHA, HENRYKA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36725<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| DRAHA, HENRYKA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| DRAHA, VRATISLAV<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15418<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| DRAJPUCH, BENJAMIN Z<br>13165 ADAIR CREEK WAY NE<br>REDMOND, WA 98053 | | Claim Number: 10590<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| DRAKE, JOSEPH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |
| DRAKE, RANDALL FRANCIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32618<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |
| DRAKE, ROBERT A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| DRAKE, RUBY<br>9510 FERGUSON RD APT 1079<br>DALLAS, TX 75228-4273 | | Claim Number: 1976<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| DRAKE, THOMAS J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DRANKHAN, DENISE L<br>3926 LOCKPORT-OLCOTT RD, LOT 104<br>LOCKPORT, NY 14094 | | Claim Number: 12557<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DRAP, GEORGE F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DRAPEAU, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DRAPER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| DRAPER, VINCENT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRAUS, JACOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRAWBRIDGE SPECIAL OPP FUND LP<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | | Claim Number: 50100<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $432.30 |
| DRAWBRIDGE SPECIAL OPP FUND LTD<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | | Claim Number: 50101<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $8,646.78 |
| DRAWDY, NORMAN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| DRAYTON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | | | |
| DRENNEN ENGINEERING INC<br>PO BOX 937<br>WINDSOR, CT 06095 | | Claim Number: 7751<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $17,325.41 | Scheduled: | $17,325.41 | | |
| DRESCHER, GEORGE F<br>20 CAMBRIDGE ROAD<br>FREEHOLD, NJ 07728-3167 | | Claim Number: 12137-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | Allowed: | $2,754.00 |
| DRESCHER, GEORGE F<br>20 CAMBRIDGE ROAD<br>FREEHOLD, NJ 07728-3167 | | Claim Number: 12137-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | | |
| DRESEN, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | | | |

DRESSER, INC.
C/O REISMAN LAW FIRM LLC
ATTN: GLENN M. REISMAN, ESQ.
12 OLD HOLLOW ROAD, SUITE B
TRUMBULL, CT 06611

Claim Number: 7864-02
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $968.00 | Scheduled: | $968.00 |

DRESSER, INC.
C/O REISMAN LAW FIRM LLC
ATTN: GLENN M. REISMAN, ESQ.
12 OLD HOLLOW ROAD, SUITE B
TRUMBULL, CT 06611

Claim Number: 7864-03
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,537.00 | | |
| UNSECURED | | | Scheduled: | $7,249.00 |

DRESSER, INC.
C/O REISMAN LAW FIRM LLC
ATTN: GLENN M. REISMAN, ESQ.
12 OLD HOLLOW ROAD, SUITE B
TRUMBULL, CT 06611

Claim Number: 7864-05
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,756.00 |

DRESSER, INC.
C/O REISMAN LAW FIRM LLC
ATTN: GLENN M. REISMAN, ESQ.
12 OLD HOLLOW ROAD, SUITE B
TRUMBULL, CT 06611

Claim Number: 7864-06
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,493.00 |

DRESSER, STELLA
PO BOX 152
FATE, TX 75132

Claim Number: 268
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $200.00 |

| DRESSER-RAND COMPANY<br>PO BOX 7247-6149<br>PHILADELPHIA, PA 19170-6149 | | Claim Number: 9804<br>Claim Date: 11/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,900.00 | Scheduled: | $2,900.00 |

| DREW, GEORGE<br>7236 VIA MIMOSA<br>SAN JOSE, CA 95135-1413 | | Claim Number: 10091<br>Claim Date: 08/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DREW, JAMES<br>5224 HWY 265<br>RUBY, SC 29741 | | Claim Number: 11644<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DREW, MARLEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DREW, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DREW, RHONDA | | Claim Number: 11645 |
| 5224 HWY 265 | | Claim Date: 09/17/2015 |
| RUBY, SC 29741 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DREXLER, MICHAEL | | Claim Number: 617 |
| 24123 TAYLOE HOUSE LN | | Claim Date: 05/28/2014 |
| KATY, TX 77493-2632 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $865.27 |

| DREYFUS, SCOTT, PR OF THE | | Claim Number: 19574 |
| ESTATE OF MILTON DREYFUS | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| DRIES, JOHN | | Claim Number: 23548 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DRIES, JUDY | | Claim Number: 37448 |
| 10 MARY PHYLLIS LANE | | Claim Date: 01/05/2016 |
| NEWBURGH, NY 12550 | | Debtor: EECI, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DRIGGERS, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36920<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRINNON, LESTER D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17138<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17139<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17140<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17142<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DRISCOLL, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRISCOLL, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRISCOLL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| DRISCOLL, SHIRLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| DRISGILL, RONALD L, PR OF THE<br>ESTATE OF JAMES T DRISGILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| DRIVER, ADRIA<br>C/O HEARD ROBINS CLOUD & BLACK LLP<br>ATTN: IAN PATRICK CLOUD<br>2000 WEST LOOP SOUTH, SUITE 2200<br>HOUSTON, TX 77027 | | Claim Number: 7833<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $150,000.00 | Scheduled: | $0.00  UNLIQ | |
| DRIVER, DON<br>1990 S BURLESON BLVD TRLR 8<br>BURLESON, TX 76028-1609 | | Claim Number: 4176<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DRIVER, JACK<br>8109 COUNTY ROAD 7620<br>WOLFFORTH, TX 79382-4743 | | Claim Number: 2929<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| DRIVER, TERANCE<br>14910 BARRON RD<br>MALAKOFF, TX 75148-4302 | | Claim Number: 3220<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DRODY, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33641<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| DROPPLEMAN, PATRICIA F, PR OF THE<br>ESTATE OF HOLLIE ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| DROZDOWSKI, GERALD C<br>3472 HEATHERWOOD DR<br>HAMBURG, NY 14075 | | Claim Number: 31150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DROZDOWSKI, JOHN<br>7838 STRONG RD.<br>NEWPORT, MI 48166 | | Claim Number: 61306<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DRUCKER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRUDING, DIANNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRUGA, NICHOLAS J<br>3317 ASHINGTON LN<br>PLANO, TX 75023-3928 | | Claim Number: 2016<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| ADMINISTRATIVE | Claimed: | $2,500.00 |
|---|---|---|
| PRIORITY | Claimed: | $2,500.00 |
| SECURED | Claimed: | $2,500.00 |
| TOTAL | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| DRUIETT, JOHN R, PR OF THE<br>ESTATE OF JAMES J DRUIETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRUM CAPITAL LIQUIDITY PARTNERS, LLC<br>TRANSFEROR: EPSILON DATA MANAGEMENT LLC<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 4992<br>Claim Date: 10/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $60,350.00 |
|---|---|---|

| DRUM CAPITAL LIQUIDITY PARTNERS, LLC | | Claim Number: 5216 | | |
| TRANSFEROR: SOLUTIONSET LLC | | Claim Date: 10/07/2014 | | |
| 4 STAMFORD PLAZA | | Debtor: TXU ENERGY RETAIL COMPANY LLC | | |
| STAMFORD, CT 06902 | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $384,447.92 | Scheduled: | $402,337.72 |

| DRUMMOND, RODERICK | | Claim Number: 29914 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DRUMN, JANET | | Claim Number: 60528 |
| 1207 BURTON STREET | | Claim Date: 08/28/2015 |
| FREELAND, PA 18224 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DRUMN, MICHAEL | | Claim Number: 60527 |
| 1207 BURTON STREET | | Claim Date: 08/28/2015 |
| FREELAND, PA 18224 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DRUMRIGHT, DIANE | | Claim Number: 1129 |
| 2708 CACTUS DR | | Claim Date: 06/05/2014 |
| KILLEEN, TX 76549-3403 | | Debtor: TXU ELECTRIC COMPANY, INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4677 (06/04/2015) |

| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DRURY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRURY, THEA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63160<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DRUST, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRUST, STANLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DRY, GERALD F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36074<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

---

DRY, GERALD F
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36075
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $31,000.00 |
|-----------|----------|------------|

DRYER, LAURA
34602 SW 188 WAY LOT 336
HOMESTEAD, FL 33034

Claim Number: 60398
Claim Date: 08/23/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

DRYKERMAN, RIKKI, ESQ, PR OF THE
ESTATE OF JAMES F KEIMIG
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19255
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

DRYKERMAN, RIKKI, PR OF THE
ESTATE OF RICHARD F MALONEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19407
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

DRZEWICKI, JOHN
PO BOX 32
LEMON SPRINGS, NC 28355-0032

Claim Number: 62451
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

| DST OUTPUT<br>ATTN: TOM BURNS - CFO<br>2600 SOUTHWEST BLVD.<br>KANSAS CITY, MO 64108 | | Claim Number: 3971<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $404,383.75 | Scheduled: | $404,028.18 | |
| DU BOIS, DENNIS<br>6 CONNING AVE<br>MIDDLETOWN, NY 10941 | | Claim Number: 15054<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DUARTE, ALBERTO<br>365 W AVIATION DR<br>TUCSON, AZ 85714 | | Claim Number: 60811<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DUARTE, JAMES M<br>5208 MANHASSETT DR<br>ARLINGTON, TX 76018-1965 | | Claim Number: 1096<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DUBBERLY, TOMMY<br>654 CR 1503<br>ALBA, TX 75410 | | Claim Number: 3994<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $125,239.01  CONT | |

| | | |
|---|---|---|
| DUBE, FREDERIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUBE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUBE, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUBE, ROBERT L.<br>21510 LAKELAND<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 13832<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBEAU, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| DUBIN CORPORATE PLUS FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7645<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | Claim Number: 34360-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | Claim Number: 34360-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | Claim Number: 34360-04<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | Claim Number: 34360-05<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-06<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-07<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-08<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBOIS, KURTIS<br>804 PHOENIX AVE<br>TRAILER 4W<br>HELENA, MT 59601 | | Claim Number: 29100<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBRAY, RONALD D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29915<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUBUC, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DUBY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13146-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13146-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13190-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13190-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUCASSE, RODNEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29916<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUCKWORTH, TROY<br>1060 WESTDALE LN<br>WAHOO, NE 68066 | | Claim Number: 30986<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUCKWORTH, TYE<br>1257 N BROADWAY<br>WAHOO, NE 68066 | | Claim Number: 37282<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDA, ALEXANDER J, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DUDA, BETTE A, PR OF THE<br>ESTATE OF KENNETH E WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUDA, BETTE ANN<br>6809 ARMISTEAD ROAD<br>BALTIMORE, MD 21219 | | Claim Number: 13741<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUDA, BETTE ANN<br>6809 ARMISTEAD ROAD<br>BALTIMORE, MD 21219 | | Claim Number: 13742<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUDA, MICHAEL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUDA, MIKE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14157<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DUDECK, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DUDIK, DAVID<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35019-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| DUDIK, DAVID<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35019-02<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUDIK, DAVID<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35019-03<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUDIK, JEFFREY<br>1549 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35018-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DUDIK, JEFFREY<br>1549 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35018-02<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| DUDIK, JEFFREY<br>1549 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35018-03<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUDIK, JO ANN<br>1545 CR 453<br>GLEN ROSE, TX 76043 | | Claim Number: 35016-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DUDIK, JO ANN<br>1545 CR 453<br>GLEN ROSE, TX 76043 | | Claim Number: 35016-02<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUDIK, JO ANN<br>1545 CR 453<br>GLEN ROSE, TX 76043 | | Claim Number: 35016-03<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUDINSKY, LEE DANIEL<br>724 HIGHGROVE PARK<br>HOUSTON, TX 77024 | | Claim Number: 2079<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

---

DUDLEY, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23555
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

DUDLEY, HENRY C., JR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32174
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

DUDLEY, MARILYN G
40 OLIVE ST
BROOKSVILLE, FL 34601-2124

Claim Number: 11214
Claim Date: 09/03/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

DUDLEY, RALPH E
115 HAMPSHIRE RD.
BALTIMORE, MD 21221

Claim Number: 13764
Claim Date: 11/20/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

DUDLEY, RALPH E
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14158
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| DUDLEY, RICKY LEE<br>1704 MIDDLETON RD<br>GOLDSBORO, NC 27530 | | Claim Number: 14684<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDLEY, SHARON<br>108 FINSBURY ST.<br>DURHAM, NC 27703 | | Claim Number: 31502<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUELLEY, JEFFERY<br>PO BOX 297<br>627 HOBSON ST<br>TATAMY, PA 18085 | | Claim Number: 60747<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUENES, ALFREDO<br>900 W 2ND ST APT #6<br>WESLACO, TX 78596 | | Claim Number: 11463<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUESSEL, RICHARD<br>11643 ALTHEA ROAD<br>PITTSBURGH, PA 15235 | | Claim Number: 62065<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DUESTERHOFT, ILESA<br>547 BLACKBERRY RD<br>SOMERVILLE, TX 77879 | | Claim Number: 13952<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DUFAULT, SARA LAINE<br>1103 RED BIRD LANE<br>GRANBURY, TX 76048 | | Claim Number: 11239<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DUFF, MARGARET, PR OF THE<br>ESTATE OF THEODORE G DUFF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-01<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-02<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | |
|---|---|---|---|---|
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-03<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61506-01<br>Claim Date: 11/23/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |
| DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61506-02<br>Claim Date: 11/23/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61506-03<br>Claim Date: 11/23/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| DUFFEE, M<br>5050 HAVERWOOD LN # 1023<br>DALLAS, TX 75287-4431 | | Claim Number: 486<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00    UNDET | | |

| | | | | |
|---|---|---|---|---|
| DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61538-01<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61538-02<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61538-03<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61539-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61539-02<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61539-03<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-02<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-03<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61537-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61537-02<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61537-03<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFIE, WARREN<br>3419 S EWING AVE<br>DALLAS, TX 75216-5222 | | Claim Number: 3359<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,400.00 |
| SECURED | Claimed: | $1,400.00 |
| TOTAL | Claimed: | $1,400.00 |
| DUFFUS, TIMOL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUFFY, CHARLES T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33642<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DUFFY, CORNELIUS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29917<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DUFFY, JAMES<br>10995 GRAFTON RD<br>CARLETON, MI 48117 | Claim Number: 11836<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DUFFY, MICHAEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DUFFY, PATRICIA, PR OF THE<br>ESTATE OF PAUL G DUFFY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DUFFY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DUFFY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUFFY, STEPHEN PATRICK, SR.<br>11092 POPLAR TENT ROAD<br>HUNTERSVILLE, NC 28078 | | Claim Number: 37494<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33643<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUFFY, WILLIAM K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29849<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFRENE, DWIGHT D.<br>211 MATHERNE DR.<br>PARADIS, LA 70080 | | Claim Number: 34287<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUFRESNE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUFRESNE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUGAS, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUGGAN, ANDREW J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29850<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUGGAN, PATRICIA, PR OF THE<br>ESTATE OF FRANCIS DUGGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DUGGER, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUGGER, TOMMY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUGGINS WREN MANN & ROMERO, LLP<br>ATTN: CASEY WREN<br>600 CONGRESS AVENUE, 19TH FLOOR<br>AUSTIN, TX 78701 | | Claim Number: 7978<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUHON, RONALD G.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32104<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUKE, BRENT A.<br>511 MIMOSA ST.<br>LA PLACE, LA 70068 | | Claim Number: 13862<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DUKE, DIANA L.<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | | Claim Number: 9924<br>Claim Date: 12/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DUKE, JAMES<br>715 MT. OLIVE ROAD<br>ARKADELPHIA, AR 71923 | | Claim Number: 60581<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DUKE, JAMES E<br>361 MOUNTAIN VIEW RD. SE<br>ROME, GA 30161 | | Claim Number: 13028<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUKE, JASON<br>5113 W 162ND ST<br>OVERLAND PARK, KS 66085-7808 | | Claim Number: 62662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUKE, JOHN<br>PO BOX 532<br>BOGATA, TX 75417 | | Claim Number: 10696<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DUKE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUKE, KENNETH R<br>303 PONDEROSA DR<br>LUFKIN, TX 75901-6248 | | Claim Number: 1801<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUKE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUKE, PATRICK W<br>4004 MERRIMAN DR<br>PLANO, TX 75074-7820 | | Claim Number: 9887<br>Claim Date: 11/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUKE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DUKES, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUKES, J B<br>411 E DEWEY ST<br>MALAKOFF, TX 75148-9484 | | Claim Number: 3576<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| DUKES, JON<br>2258 210TH ST<br>BRONSON, IA 51007 | | Claim Number: 60298<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKES, LEONA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62079<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKEWICH, CHRISTINA<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15839<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUKEWICH, COLLETTE<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15837<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUKEWICH, JOHN<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15840<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUKEWICH, MATTHEW<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15838<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUKEWICH, WALTER<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15836<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DULSKY, RICHARD B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| DUMAH, TIMI<br>6508 WOODHAVEN ST<br>PEARLAND, TX 77584-7013 | Claim Number: 2592<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| DUMAIS, JAMES A, PR OF THE<br>ESTATE OF RICHARD R ROBINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| DUMAS, ALLEN WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| DUMAS, ANGELA<br>17102 ARTWOOD LN<br>MISSOURI CITY, TX 77489-6109 | Claim Number: 5429<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| DUMAS, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUMAS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUMAS, PELLUM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUMM, AUGUSTIN<br>108 HENRY DUMM FARM LANE<br>NICKTOWN, PA 15762 | | Claim Number: 63361<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUMM, JOEL<br>108 HENRY DUMM FARM LANE<br>NICKTOWN, PA 15762 | | Claim Number: 63288<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUMM, ZACHARY<br>1979 KILLEN SCHOOL ROAD<br>NICKTOWN, PA 15762 | | Claim Number: 63354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| DUMMERTH, KURT<br>1911 FOX POINTE<br>ARNOLD, MO 63010 | Claim Number: 61102<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| DUMONT, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DUNAGAN, DANA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36085<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | |
|---|---|
| DUNAGAN, WAYNE JERRELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32619<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| DUNAJA, LEONARD G , JR, PR OF THE<br>ESTATE OF DOLORES V DUNAJA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUNAWAY, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNBAR, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNBURG, WILLIAM H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUNCAN, ANDREW N<br>5500 ATLANTIS TER<br>ARLINGTON, TX 76016-2217 | | Claim Number: 232<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3465 (02/06/2015) |
| SECURED | Claimed: | $2,760.97 |
| DUNCAN, DONNA L<br>5833 MIDDLEHAM LN<br>NEW ALBANY, OH 43054-4013 | | Claim Number: 62212<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUNCAN, DONNA L<br>5833 MIDDLEHAM LN<br>NEW ALBANY, OH 43054-4013 | Claim Number: 62217<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| DUNCAN, FLOYD R<br>1080 PLOWMAN RD<br>VINTONDALE, PA 15961 | Claim Number: 61400<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| DUNCAN, HORACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:          $1,000,000.00   UNLIQ | |
| DUNCAN, JANET L<br>1080 PLOWMAN RD<br>VINTONDALE, PA 15961 | Claim Number: 61487<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| DUNCAN, JOHN H.<br>1025 VINE DR.<br>ANGLETON, TX 77515-5333 | Claim Number: 1094<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed:          $0.00   UNDET | |

| | | |
|---|---|---|
| DUNCAN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29851<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNCAN, KENNETH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14159<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUNCAN, KENNETH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14160<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUNCAN, LOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUNCAN, MARK<br>8007 GENESIS DR<br>DALLAS, TX 75232-6622 | Claim Number: 252<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DUNCAN, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNCAN, OWEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUNCAN, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUNCAN, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNCAN, STEVE<br>PO BOX 8012<br>GREENVILLE, TX 75404 | | Claim Number: 1250<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DUNCAN, TED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36084<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $22,000.00 |
| DUNCIL, PAUL EDWIN<br>1908 WHITE AVE<br>KILLEEN, TX 76541-6344 | | Claim Number: 1614<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNDAS, L PATRICK<br>1405 23RD ST SW<br>LOVELAND, CO 80537 | | Claim Number: 62116<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNE, LISA<br>3924 COLUMBUS SANDUSKY RD S<br>MARION, OH 43302 | | Claim Number: 61187<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNFEE, DARRELL<br>1812 CHESTNUT STREET<br>COSHOCTON, OH 43812 | | Claim Number: 61026<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

DUNKLE, JENNIFER LEE, PR OF THE
ESTATE OF LEROY SHENTON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19962
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
|---|---|---|---|---|---|

---

DUNKLIN, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24582
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ | | |
|---|---|---|---|---|---|

---

DUNLAP, CASSANDRA ADELLE
290 COUNTRY RIDGE ROAD UNIT 3
LEWISVILLE, TX 75067

Claim Number: 10126-01
Claim Date: 08/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

---

DUNLAP, CASSANDRA ADELLE
290 COUNTRY RIDGE ROAD UNIT 3
LEWISVILLE, TX 75067

Claim Number: 10126-02
Claim Date: 08/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
|---|---|---|---|---|---|

---

DUNLAP, CASSANDRA ADELLE
290 COUNTRY RIDGE ROAD UNIT 3
LEWISVILLE, TX 75067

Claim Number: 10126-03
Claim Date: 08/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| DUNLAP, CASSANDRA ADELLE<br>290 COUNTRY RIDGE ROAD UNIT 3<br>LEWISVILLE, TX 75067 | | Claim Number: 10126-04<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUNLAP, CONNIE<br>934 DUNLAP STREET<br>MT VERNON, TX 75457 | | Claim Number: 10395<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DUNLAP, CONNIE<br>O/B/O BENNIE M DUNLAP DECEASED<br>934 DUNLAP STREET<br>MT VERNON, TX 75457 | | Claim Number: 10396<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DUNLAP, CYRAL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 16578<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $350,000.00 | | |
| DUNLAP, JACKIE<br>1623 DEER PARK DR<br>COLLEGE STA, TX 77845-8430 | | Claim Number: 16437<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| DUNLAP, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNLEAVY, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33645<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUNLOP, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNN, AARON<br>1010 N. GILL ST.<br>LAURINBURG, NC 28352 | | Claim Number: 37345<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNN, ALEXANDER H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29852<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUNN, ANGELE<br>204 S MAIN ST<br>ARP, TX 75750-4604 | Claim Number: 816<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| DUNN, CHESLEY EARL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36076<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

UNSECURED          Claimed:                   $52,500.00

| | | |
|---|---|---|
| DUNN, CHESLEY EARL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36077<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                   $52,500.00

| | | |
|---|---|---|
| DUNN, DANNY L<br>570 CR 4540<br>MT PLEASANT, TX 75455 | Claim Number: 10224<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                                   Allowed:              $2,754.00

| | | |
|---|---|---|
| DUNN, DIANE<br>1100 GATEWAY BLVD N APT 2104<br>FORNEY, TX 75126-5194 | Claim Number: 328<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| DUNN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUNN, EMMETT L.<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16623<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DUNN, IDA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36078<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DUNN, IDA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36079<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DUNN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29853<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17012<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17013<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17015<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17016<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| DUNN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
|---|---|---|---|---|

| DUNN, JOHN C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33646<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|

| DUNN, JOHN T<br>607 CR NE 2045<br>MOUNT VERNON, TX 75457 | Claim Number: 10282<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| DUNN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
|---|---|---|---|---|

| DUNN, JOSEPH<br>4229 HAVENCREST DR.<br>GIBSONIA, PA 15044 | Claim Number: 61966<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| DUNN, MARY M<br>302 N. VERNONIA RD.<br>ST. HELENS, OR 97051 | | Claim Number: 13497<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| DUNN, RICHARD B, PR OF THE<br>ESTATE OF JAMES C DUNN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| DUNN, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29854<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| DUNN, ROBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| DUNN, ROSS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29855<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DUNN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | | | |
| DUNN, WILLIAM KENNETH<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13618<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $10,000.00 | | | |
| DUNN, WRIGHT E, JR<br>208 N HALBRYAN STREET<br>EASTLAND, TX 76448 | Claim Number: 11749<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| DUNNAHOE, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36083<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $87,000.00 | | | |
| DUNNAM, WILLIAM<br>325 CHESTNUT DR<br>PALESTINE, TX 75803-5613 | Claim Number: 1270<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED    Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| DUNNE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DUNNIER, JEFF<br>C/O EAST TEXAS WILDLIFE DAMAGE CONTROL<br>5286 HARRIS LAKE RD<br>MARSHALL, TX 75672 | | Claim Number: 1711-01<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $640.00 | Scheduled: | $7,104.00 |
| DUNNIER, JEFF<br>C/O EAST TEXAS WILDLIFE DAMAGE CONTROL<br>5286 HARRIS LAKE RD<br>MARSHALL, TX 75672 | | Claim Number: 1711-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $8,672.00 | | |
| DUNNOCK, BETTY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DUNNOCK, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| DUNSWORTH, CINDY<br>1316 CORTO ST<br>GRAHAM, TX 76450-4403 | | Claim Number: 2813<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNTON, HOWARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUPERRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUPONT, MARC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUPRAW, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29856<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUPRE, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DUPRE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DUPREE, HENRY A<br>1300 ROCKDALE RD<br>ROCKDALE, TX 76567 | | Claim Number: 11371<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT          Allowed:          $2,754.00

| | | |
|---|---|---|
| DUPREY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| DUPRIEST, RONALD & BARBARA<br>12720 HILLCREST RD STE 700<br>DALLAS, TX 75230-2044 | | Claim Number: 31813<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNDET

| DURAN, ENOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36082<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| DURAN, GLORIA<br>3121 SARITA ST<br>CORPUS CHRISTI, TX 78416-1626 | Claim Number: 3358<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| DURAN, IVONNE<br>405 VALLEY MILLS DR<br>ARLINGTON, TX 76018-4003 | Claim Number: 3669<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $2,775.00 UNLIQ |

| DURAN, RUBEN<br>P O BOX 235<br>CONCHO, AZ 85924 | Claim Number: 60705<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| DURAND, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DURAND, SCOTT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| DURANT, DARRELL<br>2713 SLEEPY HOLLOW DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 13095-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| DURANT, DARRELL<br>2713 SLEEPY HOLLOW DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 13095-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| DURANT, JESSICA<br>296 BUDDY RUSH RD<br>DIBOLL, TX 75941-4312 | | Claim Number: 9769<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| SECURED | Claimed: | $12,500.00 | | |
| DURBIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | | |
|---|---|---|
| DURDEN, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DUREE, JEREMY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5488-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DUREN, CAROLYN<br>2231 FLAT ROCK RD<br>CAMDEN, SC 29020 | Claim Number: 10962<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUREN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DURFEE, DEBORAH<br>1315 SABRINA ROAD<br>CHEYENNE, WY 82007 | Claim Number: 61397<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DURGA, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DURHAM, ALBERT PAUL (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: IKIE DURHAM<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13617<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| DURHAM, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DURHAM, CARL E , JR, PR OF THE<br>ESTATE OF CARL DURHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DURHAM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DURHAM, EVA MOORE<br>108 SHADY TRAIL LN<br>RED OAK, TX 75154-6238 | | Claim Number: 2380<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $100.00 |
| DURHAM, JACK L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15362<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DURHAM, MARIE J<br>809 NW 4TH ST<br>ANDREWS, TX 79714-3409 | | Claim Number: 3371<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DURHAM, WILLIAM<br>19822 JONQUIL RD<br>LEBANON, MO 65536-1840 | | Claim Number: 60525<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURKIN, DORIS<br>136 CAPRONA ST<br>SEBASTIAN, FL 32958 | | Claim Number: 63184<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DURKIN, JAMES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED      Claimed: | $100,000.00   UNLIQ | | |
| DURKIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | | |
| DURNAL, CHRIS<br>11230 CR. 3490<br>HAWKINS, TX 75765 | Claim Number: 61204<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DURNAL, KARLEE<br>11230 CR. 3490<br>HAWKINS, TX 75765 | Claim Number: 61832<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DURNAL, KEVIN<br>11230 CR. 3490<br>HAWKINS, TX 75765 | Claim Number: 61830<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| DURNAL, KYLE<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61828<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| DURNAL, SHANNA<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61834<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| DURNING, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29857<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| DURNING, JOHN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29858<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| DURNING, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |

| | | |
|---|---|---|
| DUROVICH, ELIZABETH<br>1737 PUCKER ST<br>STOWE, VT 05672 | Claim Number: 62868<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| DURR, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| DURR, PAUL E.<br>3145 STICINE RD<br>GUYS, TN 38339 | Claim Number: 34280<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| DURRANT, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| DURRE, JEREMY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5489<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED    Claimed: | $8,000.00   UNLIQ | |

| | | |
|---|---|---|
| DURRELL, SHANNON<br>6417 PLAINVIEW DR<br>ARLINGTON, TX 76018-2933 | | Claim Number: 700<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $900.00 |
| DURRIGAN, FRANCIS<br>116 HAWTHORNE AVE<br>UTICA, NY 13502 | | Claim Number: 60468<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURU, SYLVESTER<br>1173 REDMAN AVE<br>MESQUITE, TX 75149-2019 | | Claim Number: 1641<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUSACK, ROBERT J.<br>432 MT. CARMEL DR.<br>WINDBER, PA 15963 | | Claim Number: 15876<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUSAK, DAVID W.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32172<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

DUSANEK, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24634
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

DUSHEK, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24633
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

DUSHEL, FRANCES E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20710
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

DUSSEAULT, ERNEST
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24632
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

DUST CONTROL TECHNOLOGY INC
1607 W CHANUTE RD
PEORIA, IL 61615

Claim Number: 6206
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $6,664.13 | Scheduled: | $6,509.63 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6207<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $19,950.00<br>Scheduled: | $19,950.00 |
| DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6208<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| UNSECURED | Claimed: | $6,664.13 | |
| DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6209<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| ADMINISTRATIVE | Claimed: | $19,950.00 | |
| DUSTO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DUTLER, JIM<br>23531 GLACIER ROAD<br>SIOUX CITY, IA 51108 | | Claim Number: 37330<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DUTSCH, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36081<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $24,000.00 |
| DUTTON, DAVID G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29859<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUTTON, HENRY J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DUTTON, MILTON, JR<br>4523 MARAIS ST<br>NEW ORLEANS, LA 70117 | | Claim Number: 12308<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUTY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

DUVALL, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24629
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

DUVALL, JOHN
5255 MAPLE LANE
CUBA, NY 14727

Claim Number: 15737
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

DUVALL, MATTHEW
1602 E. GRACEVILLE RD
EVERETT, PA 15537

Claim Number: 62210
Claim Date: 12/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

DUZICH, ANGELO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24628
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

DVB BANK SE
C/O DVB TRANSPORT (US) LLC
ATTN: ALEC TASOOJI
609 FIFTH AVENUE
NEW YORK, NY 10017-1021

Claim Number: 7493
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| SECURED | Claimed: | $18,712.94 UNLIQ CONT |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DVB BANK SE<br>C/O DVB TRANSPORT (US) LLC<br>ATTN: ALEC TASOOJI<br>609 FIFTH AVENUE<br>NEW YORK, NY 10017-1021 | | Claim Number: 7881<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $18,712.94   UNLIQ CONT | | |
| DVORAK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DWIGGINS, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DWYER, BEVERLY<br>508 W WALL ST STE 403<br>MIDLAND, TX 79701-5077 | | Claim Number: 852<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| DWYER, JOSEPH D<br>1108 KNOLL CREST CT<br>TRAVERSE CITY, MI 49686 | | Claim Number: 11232-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DWYER, JOSEPH D<br>1108 KNOLL CREST CT<br>TRAVERSE CITY, MI 49686 | Claim Number: 11232-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DWYER, PHILIP C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DWYER, THOMAS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DWYER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DWYER, WILLIAM F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5838-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,220.35 | Scheduled: | $22,729.98 |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5838-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,059.58 | | |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5841<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,860.40 | | |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5842<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,810.00 | | |
| DYAL, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| DYAN, JACQULIENE<br>1109 WARDEN ST<br>BENBROOK, TX 76126-3525 | | Claim Number: 8044<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DYAS, HARRY<br>3839 BRIARGROVE LN APT 2202<br>DALLAS, TX 75287-6366 | | Claim Number: 2956<br>Claim Date: 07/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DYBDAHL, BRAD<br>3816 MARSH ST<br>PRIOR LAKE, MN 55372 | | Claim Number: 13245<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYCKMAN, ANNELL ELDERDICE<br>PO BOX 213<br>WINNABOW, NC 28479 | | Claim Number: 31503<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYCKMAN, MORRIS CHARLES<br>PO BOX 213<br>WINNABOW, NC 28479 | | Claim Number: 31504<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DYE, JOHN EDWARD<br>710 SOUTH ARCH STREET<br>CONNELLSVILLE, PA 15425 | | Claim Number: 11570<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DYE, WILBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| DYER, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15076<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15077-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15077-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15078<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15080-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15080-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| DYER, ELWOOD<br>127 PUBLIC SQ STE 2828<br>CLEVELAND, OH 44114-1227 | | Claim Number: 17320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| DYER, JAMES<br>8745 W BARKHURST DR<br>PITTSBURGH, PA 15237 | | Claim Number: 62184<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DYER, JOHN<br>2015 CONNECTICUT LN<br>SEWICKLEY, PA 15143-2109 | | Claim Number: 61964<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DYER, MILLARD KEITH<br>5014 POINTCLEAR CT<br>ARLINGTON, TX 76017 | | Claim Number: 15075<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| DYER, MILLARD KEITH<br>5014 POINT CLEAR CT<br>ARLINGTON, TX 76017 | | Claim Number: 15079<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| DYER, OGLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| DYER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| DYER, RICKY<br>11640 F.M. 642<br>PURDON, TX 76679 | Claim Number: 60956<br>Claim Date: 10/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| DYER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| DYER, WILBURN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14618<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00 |

| | | | |
|---|---|---|---|
| DYESS, CHERRI<br>3017 BRIDAL WREATH LN.<br>DALLAS, TX 75233 | | Claim Number: 14729<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| DYJAK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| DYKES, DALE MARIE GEARON<br>284 VALENCIA ROAD<br>DEBARY, FL 32713 | Claim Number: 12351<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| DYKES, JERRY WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36080<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| DYKES, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DYKES, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DYOTT, ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DYSON, JOSEPH, JR.<br>8520 SIX FORKS RD<br>RALEIGH, NC 27615 | | Claim Number: 31505<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DZEDOVICH, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33647<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DZIABO, DAVID<br>11 SHERWOOD CIRCLE<br>ENOLA, PA 17025 | | Claim Number: 62238<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| E&C HARRELL FARM & RANCH<br>PO BOX 8<br>GRAHAM, TX 76450 | | Claim Number: 4632<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,100.00 | Scheduled: | $6,100.00 |

| | | | |
|---|---|---|---|
| EADDY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| EADS, MAUDIE<br>20702 SLEEPY HOLLOW LN<br>SPRING, TX 77388-4828 | | Claim Number: 2588<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| EADY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 16<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | |
| SECURED | Claimed: | $3,485.54   UNLIQ | |

| | | |
|---|---|---|
| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 57<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7481 (12/30/2015) |
| SECURED | Claimed: | $125.36   UNLIQ |
| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10036-01<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $3,474.36 |
| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10036-02<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $273.00 |
| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13136<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8310 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $11.70 |
| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13137<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8337 (04/28/2016) |
| ADMINISTRATIVE | Claimed: | $19,604.09 |

| | | |
|---|---|---|
| EAGLE, JIM<br>2415 ALDEN AVE.<br>REDDING, CA 96002 | Claim Number: 60177<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EAGLETON, RICK AND CINDY<br>PO BOX 18244<br>MUNDS PARK, AZ 86017 | Claim Number: 10061<br>Claim Date: 05/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| EAKLE, CHRISTOPHER D, PR OF THE<br>ESTATE OF HAROLD E EAKLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EAMES, DANI<br>2386 S DAIRY ASHFORD RD #523<br>HOUSTON, TX 77077-5739 | Claim Number: 1935<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| EANES, HOMER<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| EARHART, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| EARL, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16063<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| EARL, ROBERT J.<br>1313 FREDERICKSBURG COURT<br>ENNIS, TX 75119 | | Claim Number: 35046-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| EARL, ROBERT J.<br>1313 FREDERICKSBURG COURT<br>ENNIS, TX 75119 | | Claim Number: 35046-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| EARL, ROBERT J.<br>1313 FREDERICKSBURG COURT<br>ENNIS, TX 75119 | | Claim Number: 35046-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| EARLEY, DAVID J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61698<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| EARLEY, JAMES<br>2002 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 60689<br>Claim Date: 09/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| EARLEY, JERRY MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32620<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| EARLEY, MICHELLE<br>2002 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 60690<br>Claim Date: 09/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| EARLS, JAMES ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32621<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| EARLY, BETTY TINLEY<br>21 HOLIDAY VIEW DR.<br>HORSE SHOE, NC 28742 | | Claim Number: 31249<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EARLY, RICHARD NORMAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32622<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EARNEST, LESLIE<br>1825 CORDELL DR<br>SAN ANGELO, TX 76901 | | Claim Number: 2483<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EARP, THOMAS E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EARVOLINO, LOUIS P.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32380<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| EASLEY, CHARLES A<br>1151 S SUGAR BUSH RD<br>LUXEMBURG, WI 54217-9311 | | Claim Number: 13856<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EASLEY, JACK F.<br>409 FM 1970<br>CARTHAGE, TX 75633 | | Claim Number: 30974<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| EASLEY, MARK J<br>370 CR 3334<br>OMAHA, TX 75571 | | Claim Number: 13475<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| EASLEY, RANDY<br>1337 LAWSON RD<br>MESQUITE, TX 75181 | | Claim Number: 11421-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| EASLEY, RANDY<br>1337 LAWSON RD<br>MESQUITE, TX 75181 | | Claim Number: 11421-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| EASLEY, SHELLEY<br>335 W TRINITY ST<br>FORNEY, TX 75126 | | Claim Number: 11424<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EASLEY, VIOLA<br>1337 LAWSON RD<br>MESQUITE, TX 75181 | | Claim Number: 11422<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EASON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EASON, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33648<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EASON, JASPER<br>PO BOX 514<br>SHARPSBURG, NC 27878 | | Claim Number: 31506<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EAST TEXAS CONNECTION 2<br>6904 WILDWOOD<br>GILMER, TX 75645 | Claim Number: 4029<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,825.75 | Scheduled: | $1,825.75 |
|---|---|---|---|---|

| EASTER, RHONDA<br>4301 AVALANCHE AVE<br>YAKIMA, WA 98908 | Claim Number: 14324<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| EASTERDAY, GARY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| EASTERLIN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| EASTGATE, LAWRENCE<br>123 MANCHESTER RD<br>OAK RIDGE, TN 37830 | Claim Number: 62708<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EASTLAND COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37736<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE | Claimed: | $49,025.84 |
| EASTLAND COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37753<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |
| ADMINISTRATIVE | Claimed: | $49,025.84 |
| EASTMAN, RICHARD L<br>1939 W BEACH BLVD<br>GULF SHORES, AL 36542-6025 | Claim Number: 2453<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| EASTMAN, RUSSEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EASTOM, MELBURN<br>4406 NEWLAND HEIGHTS CT<br>ROCKLIN, CA 95765-5065 | Claim Number: 60888<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 2289 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| EASTON, ROBERT D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EASTON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EASTTUM, VERLIE HUGHIE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| EASTVOLD, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EASTWOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| EASTWOOD, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| EASTWOOD, WILLIE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | Claim Number: 14847<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | Claim Number: 14848<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | Claim Number: 14849<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14850<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATHERLY, THERESA<br>12147 BURGOYNE DR<br>HOUSTON, TX 77077-6033 | | Claim Number: 4555<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EATON, ANDRE<br>402 N. 6TH STREET<br>ALLENTOWN, PA 18102 | | Claim Number: 14765<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATON, ANDRE V.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14183<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EATON, GLENDALE M<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | | Claim Number: 5748<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| EATON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| EATON, JAMES EDWARD<br>19 CORTLAND DR<br>SALEM, NH 03079-4007 | | Claim Number: 13385-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| EATON, JAMES EDWARD<br>19 CORTLAND DR<br>SALEM, NH 03079-4007 | | Claim Number: 13385-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| EAVES, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| EAVES, RENNY<br>719 WEST DRIVE<br>TENAHO, TX 75974 | | Claim Number: 11384-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| EAVES, RENNY<br>719 WEST DRIVE<br>TENAHO, TX 75974 | Claim Number: 11384-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| EBEN, TERRY D.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14182<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| EBERHARDT, JOE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| EBERSOLE, NANCY L, PR OF THE<br>ESTATE OF BOYD S GODLOVE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| EBERT, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| EBERT, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| EBERWEIN, RUSSELL E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| EBNER, GLENROY<br>3070 EAST AUSTIN<br>GIDDINGS, TX 78942 | | Claim Number: 10652<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34182<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $264,000.00 | | |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34183<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $264,000.00 | Allowed: | $17,461.00 |

| | | |
|---|---|---|
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34184<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $264,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34185<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34186<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34187<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |
| EBOZUE, ROSE<br>101 E MCKINNEY ST<br>DENTON, TX 76201-4255 | | Claim Number: 3299<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| ECE CONSULTING GROUP INC<br>17291 NE 19TH AVE<br>N MIAMI BEACH, FL 33162-2209 | Claim Number: 4263<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,400.00 | Scheduled: | $17,400.00 | |
| ECHELBERGER, DENNIS<br>3550 FM 69<br>COMO, TX 75431 | Claim Number: 60862<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| ECKENBERG, SHEILA A<br>5047 GURLEY RD<br>METROPOLIS, IL 62960 | Claim Number: 12893<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | | |
| ECKENBERG-MAY, SARAH<br>5037 GURLEY RD<br>METROPOLIS, IL 62960 | Claim Number: 12013<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ECKENROD, LINDA<br>1575 FIELDBROOK ST<br>HENDERSON, NV 89052-6406 | Claim Number: 1844<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| ECKER, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ECKERT, HERBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33649<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ECKFORD, RUTH<br>144 HIDDEN RIDGE CT<br>HIGHLAND HGTS, KY 41076-8509 | | Claim Number: 61099<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ECKHARDT, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ECKHART, ELSIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ECKHART, ELSIE L, PR OF THE<br>ESTATE OF WILLIAM W ECKHART JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:                        $0.00   UNLIQ

| ECKHART, LAMONT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:                        $0.00   UNLIQ

| ECKHART, LOUIS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:                        $0.00   UNLIQ

| ECKHOFF, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29860<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| ECKLEY, GARY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| ECKLEY, GERALD<br>PO BOX 807<br>ALPINE, TX 79831-0807 | | Claim Number: 9888<br>Claim Date: 11/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ECKLUND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ECKLUND, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ECKROTH, RAYMOND<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16655<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ECKSTEIN, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ECTOR CAD | Claim Number: 9995 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 03/05/2015 |
| ATTN: DAVID G. AELVOET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 711 NAVARRO ST, STE 300 | Comments: WITHDRAWN |
| SAN ANTONIO, TX 78205 | DOCKET: 5280 (08/12/2015) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $175.10   UNLIQ |

| EDDS, CARL E | Claim Number: 29861 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EDDY, ELMER | Claim Number: 60785 |
| 231 WICKSTROM LANE | Claim Date: 09/30/2015 |
| PO BOX 832 | Debtor: EECI, INC. |
| SELAH, WA 98942 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EDENSO, ALLEN | Claim Number: 11863 |
| 661 LACTRUP SPUR LN | Claim Date: 09/28/2015 |
| CAMAND ISLAND, WA 98292 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EDER, RICHARD W, PR OF THE | Claim Number: 18692 |
| ESTATE OF EMIL W EDER | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| EDGE JR, JOHNY LEO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61822<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| EDGE, DENNIS<br>603 W. MAPLE<br>BLOOMFIELD, NM 87413 | | Claim Number: 14332<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| EDGE, MURRAY<br>14328 SW 272ND LN<br>HOMESTEAD, FL 33032-8884 | | Claim Number: 928<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| EDGE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| EDGERLY, CLEMENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | | |
|---|---|---|---|
| EDGERLY, DAVID L<br>1060 LORI CT<br>NORCO, CA 92860 | | Claim Number: 11357<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EDGERTON, JERRY A<br>PO BOX 1066<br>BOCA GRANDE, FL 33921-1066 | | Claim Number: 11864<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | Claim Number: 3399-02<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $421.80 | |
| EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | Claim Number: 3399-03<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,416.74     Scheduled: | $1,830.62 |
| EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | Claim Number: 3399-04<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $413.88 | |

| | | | | | |
|---|---|---|---|---|---|
| EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | Claim Number: 3400<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $33,991.91 | Scheduled: | $34,413.71 | |
| EDKO LLC<br>PO BOX 7241<br>SHREVEPORT, LA 71137-7241 | | Claim Number: 5245<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,144.83 | | | |
| EDMISTON, CHRISTINA, PR OF THE<br>ESTATE OF FLORENCE BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| EDMISTON, CHRISTINA, PR OF THE<br>ESTATE OF WILLIAM BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| EDMOND, LANDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

---

EDMONDS, ESTEE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20730
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

EDMONDSON, BARBARA L.
301 PRINCE ALBERT CT
RICHARDSON, TX 75081-5059

Claim Number: 1263
Claim Date: 06/06/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

EDMONDSON, LAMESIA
1205 VENUS ST
CEDAR HILL, TX 75104-3220

Claim Number: 5344
Claim Date: 10/15/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

EDRINGTON, PRESTON
8580 PRESIDENTS DR
HUMMELSTOWN, PA 17036-8607

Claim Number: 29124
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

EDSON, JERRY
27 E 30TH AVE STE B
HUTCHINSON, KS 67502-2665

Claim Number: 31181
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| EDSON, JERRY W.<br>27 E 30TH AVE STE B<br>HUTCHINSON, KS 67502-2665 | Claim Number: 15765<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED   Claimed:   $0.00   UNLIQ CONT | |

| EDWARD LONG ESTATE<br>718 US HIGHWAY 82 E # 151<br>SHERMAN, TX 75090-0528 | Claim Number: 4232<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|
| PRIORITY   Claimed:   $0.00   UNDET | |

| EDWARD LONG ESTATE<br>ATTN: LAURA LONG HALL<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | Claim Number: 4233<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|
| PRIORITY   Claimed:   $0.00   UNDET | |

| EDWARDS, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | Claim Number: 2417<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|
| UNSECURED   Claimed:   $0.00 | |

| EDWARDS, CHARLES LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32623<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED   Claimed:   $0.00   UNDET | |

| | | |
|---|---|---|
| EDWARDS, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, CHERYL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62241<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, CURTIS, PR OF THE<br>ESTATE OF FREDERICK WAIDNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EDWARDS, DAVID<br>1628 PLEASANT GROVE CHURCH ROAD<br>WADESBORO, NC 28179 | | Claim Number: 60424<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, DAVID B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| EDWARDS, DEANNA<br>PO BOX 580<br>PRINCETON, LA 71067 | | Claim Number: 9922<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10375 (12/13/2016) |
| UNSECURED | Claimed: | $0.00  UNDET |
| EDWARDS, EARL<br>9318 OAK KNOLL LN<br>HOUSTON, TX 77078-4028 | | Claim Number: 9712<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| EDWARDS, EDDIE TRAVIS<br>721 LAKEVIEW DR<br>LOWELL, NC 28098 | | Claim Number: 31507<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EDWARDS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| EDWARDS, EDWIN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16040<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| EDWARDS, EMORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EDWARDS, GEORGE C.<br>2116 REECE MILL RD<br>PICKENS, SC 29671-9161 | | Claim Number: 31508<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, GEORGIA B.<br>4115 HATHAWAY DR.<br>GRAND PRAIRIE, TX 75052-4215 | | Claim Number: 1251<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, GERALD<br>PO BOX 430438<br>HOUSTON, TX 77243 | | Claim Number: 7659<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10380 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, GERALD<br>PO BOX 430438<br>HOUSTON, TX 77243 | | Claim Number: 9923<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10375 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

| EDWARDS, GWEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| EDWARDS, HAL<br>3335 LEAHY DR<br>DALLAS, TX 75229-3853 | Claim Number: 2846<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| UNSECURED | Claimed: | $1,200.00   UNLIQ |
|---|---|---|

| EDWARDS, HERSHAL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14181<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| EDWARDS, HERSHEL<br>11081 COUNTY SEAT HWY<br>LAUREL, DE 19956 | Claim Number: 31442<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| EDWARDS, JACK<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | Claim Number: 61113<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| EDWARDS, JACK (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, JACK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EDWARDS, JACQUELINE M, PR OF THE<br>ESTATE OF WALDON N EDWARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EDWARDS, JAMES<br>PO BOX 48<br>GANADO, TX 77962-0048 | | Claim Number: 9719<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,000.00 |
| EDWARDS, JO ANN, PR OF THE<br>ESTATE OF HINTON C COLLIER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| EDWARDS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, KATHERINE C.<br>1022 RYAN'S ACHES DRIVE<br>WALNUT COVE, NC 27052 | Claim Number: 31250<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, KENNETH R.<br>7304 BANYAN ST.<br>FORT PIERCE, FL 34951 | Claim Number: 15540<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, KEVIN<br>3417 MARK LN.<br>NORTON, OH 44203 | Claim Number: 60261<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, LARRY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 2312 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| EDWARDS, LAVELLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, MATTHEW FORD, PR OF THE<br>ESTATE OF FORD WILSON EDWARDS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EDWARDS, MELANICE<br>2816 SUTTON ST<br>DALLAS, TX 75210-2150 | | Claim Number: 2641<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, NATASHA<br>1551 NW 19TH ST # 1712<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 4516<br>Claim Date: 09/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| EDWARDS, NORMAN C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62159<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| EDWARDS, NORMAN C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62240<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| EDWARDS, RAMON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| EDWARDS, RICHARD E.<br>602 QUINCY BLVD<br>SMITHVILLE, MO 64089 | Claim Number: 29089<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| EDWARDS, RUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| EDWARDS, SHIRLEY<br>17679 NORTHFALK DR<br>HOUSTON, TX 77084-1671 | | Claim Number: 3329<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| EDWARDS, SONYA R<br>232 ALEXANDRIA ST<br>MESQUITE, TX 75149-1757 | | Claim Number: 3201<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| EDWARDS, SUSAN<br>16810 CR 127<br>PEARLAND, TX 77581 | | Claim Number: 12925<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EDWARDS, TAMARA<br>941 BREAKWATER CIRCLE<br>UNIT 320<br>HARTSVILLE, SC 29550 | | Claim Number: 61925<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EDWARDS, TEREASA<br>2730 RIVIERA DR<br>GARLAND, TX 75040-4258 | | Claim Number: 1374<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $300.00 | |

| EDWARDS, TEREASA<br>2730 RIVIERA DR<br>GARLAND, TX 75040-4258 | | Claim Number: 1375<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $300.00 | | | |
| EDWARDS, TEREASA<br>2730 RIVIERA DR<br>GARLAND, TX 75040-4258 | | Claim Number: 4066<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| PRIORITY | Claimed: | $300.00 | | | |
| EDWARDS, TIMOTHY<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | | Claim Number: 61115<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| EDWARDS, TIMOTHY WAYNE<br>5937 S. HWY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 13834<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| EDWARDS, TIMOTHY WAYNE<br>5937 S. HWY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 14266<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| EDWARDS, TRINA<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | | Claim Number: 61114<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| EDWARDS, WENDY JOHNS<br>721 TAKEVIEW DR.<br>LOWELL, NC 28098 | | Claim Number: 31251<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EDWARDS, WILLIAM E.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31822<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| EDWIN, FADI<br>811 SW 18TH ST<br>FORT LAUDERDALE, FL 33315 | | Claim Number: 3091<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $13,751.75 | | |
| EEDS, LANNIE<br>107 JORDEN GAGE LN<br>LUMBERTON, TX 77657-6003 | | Claim Number: 3761<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| PRIORITY | Claimed: | $2,005.00 | | |

| | | |
|---|---|---|
| EFF, SHARON G, PR OF THE<br>ESTATE OF GEORGE C JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EFTHEMIS, DONALD G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29862<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EGAN, JAMES DONALD<br>1507 RIVERBEND DR. #106<br>THREE RIVERS, MI 49093 | | Claim Number: 12254<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EGAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33650<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EGAN, MARTIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EGAN, ROBERT B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| EGBERT, WILLIAM A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33651<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| EGGE, THOMAS C, PR OF THE<br>ESTATE OF CHARLES T EGGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| EGGLESTON, DARRELL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33908<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $3,500.00 | |
| EGIELSKI, ROBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33652<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

---

EGING, CARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24594
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

---

EGLIT, ROBERT ALAN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29863
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

---

EHATT, CHERYL, PR OF THE
ESTATE OF WILLIAM E MOONEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19091
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ | |

---

EHLER, DAVID J.
184 CR235C
ROCKDALE, TX 76567

Claim Number: 15128
Claim Date: 12/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

---

EHLERS, GLENN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24595
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

---

| | | |
|---|---|---|
| EHLERS, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29864<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EHLERT, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EHLINGER, ROBERT<br>18 TIMBERLINE DR<br>TROPHY CLUB, TX 76262-9769 | | Claim Number: 1989<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EHRHARDT, EDWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29865<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EHRHART, CHARLES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EHRLAUHER, ROBERT<br>7113 GOLD CRIS LANE<br>NORTHAMPTON, PA 18067 | | Claim Number: 16393<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EHRLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EICHE, LOUISE<br>14356 CENTREPORT LANDING CIR APT 2316<br>FORT WORTH, TX 76155-2965 | | Claim Number: 3304<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EICHELBERGER, BRODY<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62892<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHELBERGER, EUGENE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| EICHELBERGER, JARED<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62886<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EICHELBERGER, JARED<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62900<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EICHELBERGER, JOSEPH AMBER<br>601 S.E. 25TH AVE.<br>MINERAL WELLS, TX 76067 | | Claim Number: 14313<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EICHELBERGER, KAREN M, PR OF THE<br>ESTATE OF GERALD AUTHEMENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| EICHELBERGER, NELSON L<br>PO BOX 131256<br>TYLER, TX 75713 | | Claim Number: 13363-01<br>Claim Date: 11/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| EICHELBERGER, NELSON L<br>PO BOX 131256<br>TYLER, TX 75713 | | Claim Number: 13363-02<br>Claim Date: 11/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHELBERGER, NELSON L<br>PO BOX 131256<br>TYLER, TX 75713 | | Claim Number: 13363-03<br>Claim Date: 11/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHELBERGER, PAUL<br>348YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62876<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHELBERGER, SAMANTHA<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62879<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHELBERGER, SAMANTHA<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62898<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| EICHER, PAUL SHERMAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36921<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| EICHINGER, THOMAS<br>288 NFM 908<br>ROCKDALE, TX 76567 | Claim Number: 12400<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| EICHLER, GAYE<br>1900 ACKLEN AVE APT 1512<br>NASHVILLE, TN 37212-3731 | Claim Number: 3333<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| EICHNER, MATHEW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| EIKENBERG, JEFFREY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| EILAND, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| EILAND, MELVIN C.<br>437 W. DAVILLA<br>ROCKDALE, TX 76567 | | Claim Number: 14685<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| EILAND, RUTH T<br>4548 DURRAND DR<br>GRAND PRAIRIE, TX 75052-3597 | | Claim Number: 342<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| EILEFSON, EUGENE R.<br>3922 LEISTE RD.<br>CLOQUET, MN 55720 | | Claim Number: 14710<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| EILENBERGER, RICHARD<br>3401 TOURIST DRIVE<br>NORTH RICHLAND HILLS, TX 76117 | | Claim Number: 12670-01<br>Claim Date: 10/26/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |

| | | |
|---|---|---|
| EILENBERGER, RICHARD<br>3401 TOURIST DRIVE<br>NORTH RICHLAND HILLS, TX 76117 | Claim Number: 12670-02<br>Claim Date: 10/26/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| EINHORN, DOUGLAS P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33653<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| EISEMANN, CAROLYN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| EISEN, LEE<br>1743 COUNTRY WOOD DRIVE<br>HOSCHTON, GA 30548 | Claim Number: 11230<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| EISENHARDT, JOHN F, PR OF THE<br>ESTATE OF JOHN F BRANNOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| EISENHART, LEE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EISENHAUER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| EISENZOPF, PATRICIA ANN, PR OF THE<br>ESTATE OF RUDOLPH J EISENZOPF JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EITNER, MANFRED E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EIVERS, THOMAS F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33654<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| EKDAHL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| EKOVICH, RONALD S<br>5050 GALLEON CT<br>NEW PORT RICHEY, FL 34652 | | Claim Number: 11674<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| EL CAMPO SPRAYING INC<br>2601 N MECHANIC ST<br>EL CAMPO, TX 77437-9419 | | Claim Number: 99097<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $52,721.25 | | Allowed: | $52,721.25 |
| EL CAMPO SPRAYING, INC.<br>2601 N. MECHANIC STREET<br>EL CAMPO, TX 77437-9419 | | Claim Number: 3839<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $52,721.25 | Scheduled: | $52,721.25 | |
| EL PASO COUNTY TREASURER<br>P.O. BOX 2018<br>COLORADO SPRINGS, CO 80901-2018 | | Claim Number: 4763<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance | | | |
| PRIORITY | Claimed: | $1,329.72  UNLIQ | | | |
| SECURED | Claimed: | $1,329.72  UNLIQ | | | |
| TOTAL | Claimed: | $1,329.72  UNLIQ | | | |

| EL PASO COUNTY TREASURER<br>P.O. BOX 2018<br>COLORADO SPRINGS, CO 80901-2018 | Claim Number: 5225<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,329.72 UNLIQ | |
| SECURED | Claimed: | $1,329.72 UNLIQ | |
| TOTAL | Claimed: | $1,329.72 UNLIQ | |
| EL PASO PHOENIX PUMPS INC<br>26 BUTTERFIELD TRAIL BLVD<br>EL PASO, TX 79906 | Claim Number: 4643<br>Claim Date: 09/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $312.00 | Scheduled: $312.00 |
| ELAM, RICKEY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33701<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $42,000.00 | |
| ELAM, RICKEY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33702<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $18,000.00 | |
| ELBON, DIANE, PR OF THE<br>ESTATE OF LEWIS CLINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | | |
|---|---|---|---|
| ELDER, DEBORAH<br>2027 HUALAPAI LANE<br>GUNTERSVILLE, AL 35976-7575 | | Claim Number: 60048<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ELDER, LEE<br>6486 SPRING CREEK DR<br>GUNTERSVILLE, AL 35976-2846 | | Claim Number: 60047<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ELDERS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ELDREDGE, JERRY<br>307 STONECREST DR<br>ROCKWALL, TX 75087-4213 | | Claim Number: 3447<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ELDREDGE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| ELDRIDGE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ELECK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ELECSYS INTERNATIONAL<br>CORPORATION<br>PO BOX 870885<br>KANSAS CITY, MO 64187-0885 | Claim Number: 4405<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $120.00 | Scheduled: | $120.00 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS<br>C/O MUNSCH HARDT KOPF HARR, PC<br>ATTN: RUSSELL L. MUNSCH<br>303 COLORADO ST STE 2600<br>AUSTIN, TX 78701-3924 | Claim Number: 9898<br>Claim Date: 12/03/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11113 (04/04/2017) | | | |
| SECURED | Claimed: | $682,343.63   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ELECTRICO INC<br>2500 S BUSINESS 45<br>CORSICANA, TX 75110 | Claim Number: 4357-01<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $30,137.00 | Scheduled: | $30,137.00 |

| | | | | |
|---|---|---|---|---|
| ELECTRICO INC<br>2500 S BUSINESS 45<br>CORSICANA, TX 75110 | | Claim Number: 4357-02<br>Claim Date: 09/12/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,040.00 | Scheduled: | $11,040.00 |
| ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | | Claim Number: 2610-02<br>Claim Date: 06/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,048.90 | Scheduled: | $1,048.90 |
| ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | | Claim Number: 2610-03<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,738.11 | Scheduled: | $2,823.60 |
| ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | | Claim Number: 2610-04<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,823.60 | | |
| ELFERS, FREDERICK W<br>1002 PINE CONE LANE<br>FRIENDSWOOD, TX 77546 | | Claim Number: 10254<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

ELGIN, RICHARD R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20737
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ELI, DOROTHY
9730 SHEPHERD RD APT 420
DALLAS, TX 75243-4153

Claim Number: 3290
Claim Date: 07/23/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

---

| PRIORITY | Claimed: | $12,475.00 |
| --- | --- | --- |

ELIAS, HARRIETT LEE, PR OF THE
ESTATE OF MICHAEL ELIAS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18699
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ELIASON, ELIS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29866
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

ELIASON, GRAY
5310 GLENDALE ST
DULUTH, MN 55804-1111

Claim Number: 63420
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| ELIE, GINA GASTON<br>1 MOTT LN<br>HOUSTON, TX 77024-7315 | | Claim Number: 3920<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ELIOPOULOS, PERICLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| ELJOKI, FARAG<br>132 WOODED TRAIL<br>LONGVIEW, TX 75605 | | Claim Number: 34361<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| ELK, OSCAR RAY<br>2574 CR 1220<br>SAVOY, TX 75479 | | Claim Number: 28977<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| ELKINS, JAMES P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33655<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| ELKINS, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33703<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| ELKINS, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33704<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| ELLARD, DOUGLAS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14617<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00 |
| ELLENBURG, LORRAINE, PR OF THE<br>ESTATE OF BURN STEPHENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELLENDER, CHARLENE<br>808 N UPLAND AVENUE<br>METAIRIE, LA 70003-6653 | | Claim Number: 60627<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELLER, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELLERSHAW, LAWRENCE EDGAR<br>805 WOODRIDGE DR<br>FORT WORTH, TX 76120-2857 | Claim Number: 11101-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ELLERSHAW, LAWRENCE EDGAR<br>805 WOODRIDGE DR<br>FORT WORTH, TX 76120-2857 | Claim Number: 11101-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLERY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELLIE, CHERYL H. CHERIE<br>337 BANNER ROAD<br>HEATH SPRINGS, SC 29058 | Claim Number: 31252<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLINGSON, JAMES D<br>2112 YOSEMITE CT<br>FORT WORTH, TX 76112-3945 | | Claim Number: 2735<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELLINGTON, GLENN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13686<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| ELLINGTON, MICHELLE<br>901 LINDEN AVE<br>UNIT 20<br>LONG BEACH, CA 90813 | | Claim Number: 60464<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIOT, HAROLD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33656<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELLIOT, KIMBERLY<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN ALLYSON A ROMANI<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12967<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| ELLIOT, RONALD | Claim Number: 33657 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELLIOT, SAMUEL M. | Claim Number: 33658 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ELLIOT, WILLIAM MICHAEL | Claim Number: 32317 | |
| C/O SIMMONS HANLY CONROY | Claim Date: 12/14/2015 | |
| ONE COURT STREET | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| ALTON, IL 62002 | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ELLIOTT ASSOCIATES L P | Claim Number: 50017 | |
| 40 WEST 57TH STREET | Claim Date: 11/02/2020 | |
| NEW YORK, NY 10019 | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |

| UNSECURED | Claimed: | $412.41 |
|---|---|---|

| | | |
|---|---|---|
| ELLIOTT ASSOCIATES, L.P. | Claim Number: 4112-01 | |
| TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS | Claim Date: 09/03/2014 | |
| INC., C/O ELLIOTT MGMT CORP, M. STEPHAN | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 40 WEST 57TH STREET | Comments: ALLOWED | |
| NEW YORK, NY 10019 | DOCKET: 12801 (03/09/2018) | |

| UNSECURED | Claimed: | $2,638,880.00 | Allowed: | $2,592,592.00 |
|---|---|---|---|---|

ELLIOTT ASSOCIATES, L.P.
TRANSFEROR: MORGAN STANLEY CAPITAL SVC'S
LLP, C/O ELLIOTT MGMT CORP, M. STEPHAN
40 WEST 57TH STREET
NEW YORK, NY 10019

Claim Number: 5688-01
Claim Date: 10/20/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: ALLOWED
DOCKET: 12801 (03/09/2018)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $254,532.62 | | | Allowed: | $250,249.28 |

ELLIOTT ASSOCIATES, L.P.
TRANSFEROR: CREDIT SUISSE INTERNATIONAL
C/O ELLIOTT MGMT CORP - MICHAEL STEPHAN
40 WEST 57TH STREET
NEW YORK, NY 10019

Claim Number: 6484-01
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: ALLOWED
DOCKET: 12801 (03/09/2018)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $206,280.00 | | | Allowed: | $206,280.20 |

ELLIOTT INTERNATIONAL L P
40 WEST 57TH STREET
NEW YORK, NY 10019

Claim Number: 50018
Claim Date: 11/02/2020
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $618.61 |

ELLIOTT INTERNATIONAL, L.P.
TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS
INC., C/O ELLIOTT MGMT CORP, J. GRANT
40 WEST 57TH STREET
NEW YORK, NY 10019

Claim Number: 4112
Claim Date: 09/03/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: ALLOWED
DOCKET: 12801 (03/09/2018)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,607,620.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $5,509,258.00 |

ELLIOTT INTERNATIONAL, L.P.
TRANSFEROR: MORGAN STANLEY CAPITAL SVC'S
LLC, C/O ELLIOTT MGMT CORP, J. GRANT
40 WEST 57TH STREET
NEW YORK, NY 10019

Claim Number: 5688
Claim Date: 10/20/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: ALLOWED
DOCKET: 12801 (03/09/2018)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $540,881.82 | Scheduled: | $0.00  UNLIQ | Allowed: | $531,779.72 |

| ELLIOTT INTERNATIONAL, L.P.<br>TRANSFEROR: CREDIT SUISSE INTERNATIONAL<br>C/O ELLIOTT MGMT CORP - JEREMY GRANT<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019 | Claim Number: 6484<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 12801 (03/09/2018) |
|---|---|

| UNSECURED | Claimed: | $438,345.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $438,344.80 |
|---|---|---|---|---|---|---|

| ELLIOTT, ARTHUR E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| ELLIOTT, DAVID W<br>457A ROAD 3000<br>AZTEC, NM 87410 | Claim Number: 13754<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ELLIOTT, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| ELLIOTT, FLOYD<br>144332 PIUMA AVE<br>NORWALK, CA 90650 | Claim Number: 62205<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIOTT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLIOTT, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLIOTT, IVA<br>4361 CR 3385<br>LOVELADY, TX 75851 | | Claim Number: 61007<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIOTT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLIOTT, KATHRYN<br>14432 PIUMA AVE<br>NORWALK, CA 90650 | | Claim Number: 62203<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ELLIOTT, KENNETH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ELLIOTT, LESLIE RAY<br>1417 DAVENTRY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 11347-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ELLIOTT, LESLIE RAY<br>1417 DAVENTRY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 11347-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ELLIOTT, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ELLIOTT, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| ELLIOTT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ELLIOTT, SHAWNDRA<br>522 DAKOTA DR<br>TEMPLE, TX 76504-3644 | | Claim Number: 2711<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ELLIS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 110<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5665 (08/21/2015) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $652.76  UNLIQ |
| ELLIS, 'MARVIN 'GENE'<br>1401 WARD PKWY<br>BLUE SPRINGS, MO 64014 | | Claim Number: 62951<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ELLIS, BEAU<br>3824 GESSNER DR<br>DENTON, TX 76210-0309 | | Claim Number: 2545<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| ELLIS, BILLY JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32624<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELLIS, CAMELLIA R.<br>1265 20TH ST SE<br>PARIS, TX 75460-7729 | | Claim Number: 31336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, DERRELL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELLIS, DEVON R.<br>810 FIGG ST.<br>JOHNSTOWN, PA 15906 | | Claim Number: 37476<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, ESTELLA<br>PO BOX 412<br>BUCKNER, MO 64016 | | Claim Number: 30900<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ELLIS, FRED W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61809<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ELLIS, J W<br>1968 BELLA VISTA DR<br>FORT WORTH, TX 76112 | | Claim Number: 1165<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ELLIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ELLIS, JAMES<br>3320 FM 752 SOUTH<br>RUSK, TX 75785 | | Claim Number: 60363<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ELLIS, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29867<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ELLIS, JAMES H. JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15408<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELLIS, JOE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33947<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| ELLIS, JOYCE L, PR OF THE<br>ESTATE OF MILLARD W KELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELLIS, MERL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLIS, MILLARD RAY<br>1173 CHAMBERS LOOP RD<br>TIMBERLAKE, NC 27583 | | Claim Number: 31509<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELLIS, PATRICIA L<br>4454 CABOT DR<br>GRAND PRAIRIE, TX 75052-3384 | Claim Number: 1602<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED          Claimed: | $1,200.00 | |
| ELLIS, PAUL<br>12205 MAYORS DR<br>JACKSONVILLE, FL 32223 | Claim Number: 60622<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ELLIS, ROGER S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32390<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ELLIS, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ELLIS, SAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| ELLIS, SAMUEL DAVID<br>PO BOX 412<br>BUCKNER, MO 64016 | | Claim Number: 30901<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ELLIS, TIFFANY L<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62762-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| ELLIS, TIFFANY L<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62762-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ELLIS, WARREN<br>1504 DUNCAN AVE<br>JEFFERSONVILLE, IN 47130 | | Claim Number: 60967<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ELLISON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| ELLISON, ELLIS M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33946<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ELLISON, HERBERT<br>641 PERINE ST<br>ELMIRA, NY 14904 | | Claim Number: 12268<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLISTON, BRUCE M<br>527 HAWTHORN AVE<br>BOULDER, CO 80304-2135 | | Claim Number: 10243<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLISTON, JAMES<br>306 LONG DR<br>MINERAL WELLS, TX 76067-4727 | | Claim Number: 2342<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ELMO, GENE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33659<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ELMORE, JOE NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32625<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ELMORE, LINDA<br>12600 RAMAH CHURCH RD<br>HUNTERSVILLE, NC 28078 | Claim Number: 31253<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ELMORE, LINDA<br>12600 RAMAH CHURCH RD<br>HUNTERSVILLE, NC 28078 | Claim Number: 37794<br>Claim Date: 11/10/2017<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ELMORE, TROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| ELOI, MARGARET E<br>5415 LYNDHURST<br>HOUSTON, TX 77033 | Claim Number: 12159<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

ELONIS, SAMUEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24680
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ELQUTUB, MAHA
2006 HICKORY BAY CT
KATY, TX 77450-6668

Claim Number: 1383
Claim Date: 06/09/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

---

| UNSECURED | Claimed: | $8,550.00 |
|---|---|---|

ELROD, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24681
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ELROD, JERRY R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20741
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ELSASS, JENNIE
C/O EXECUTOR DOUG ELSASS
120 SPRINGFIELD LN
WAXAHACHIE, TX 75165-7129

Claim Number: 208
Claim Date: 05/23/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

---

| UNSECURED | Claimed: | $400.00 |
|---|---|---|

| | | |
|---|---|---|
| ELSTEN, WILLIAM H<br>5353 E 22ND ST<br>TUCSON, AZ 85711 | | Claim Number: 11265<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELTON, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELVIE, CLINTON YORKE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29868<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELWOOD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELY, BRADLEY<br>220 CRAGMOOR RD<br>YORK HAVEN, PA 17370 | | Claim Number: 62301<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELY, S.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EMANUELLI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EMBREY, WALLACE<br>4100 MOORES LN APT 203<br>TEXARKANA, TX 75503-5104 | | Claim Number: 402<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EMBRY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 89<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | |
| ADMINISTRATIVE | Claimed: | $94,746.00 | | |
| UNSECURED | Claimed: | $3,024.37 | | |
| EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 3797-01<br>Claim Date: 08/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $90,003.00 | | |
| UNSECURED | Claimed: | $147,543.00 | Scheduled: | $94,746.00 |
| EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 3797-02<br>Claim Date: 08/25/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 5251 (08/10/2015)<br>Amends claim 89 | | |
| UNSECURED | Claimed: | $3,024.37 | | |
| EMEDCO<br>39209 TREASURY CENTER<br>CHICAGO, IL 60694-9200 | | Claim Number: 4323<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $105.54 | | |
| EMEOTT, RONALD K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |

| EMEREL, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| EMERSON NETWORK POWER LIEBERT SERVICES<br>610 EXECUTIVE CAMPUS DRIVE<br>WESTERVILLE, OH 43082 | Claim Number: 3297<br>Claim Date: 07/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $28,987.80 | Scheduled: | $29,175.92 |

| EMERSON NETWORK POWER LIEBERT SERVICES<br>610 EXECUTIVE CAMPUS DR<br>WESTERVILLE, OH 43082 | Claim Number: 9799<br>Claim Date: 11/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|
| PRIORITY | Claimed: | $2,644.02 |
| SECURED | Claimed: | $2,644.02 |
| TOTAL | Claimed: | $2,644.02 |

| EMERSON PROCESS MANAGEMENT POWER &<br>WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | Claim Number: 43-03<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
|---|---|---|
| UNSECURED | Claimed: | $21,460.58 |

| EMERSON PROCESS MANAGEMENT POWER &<br>WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | Claim Number: 43-04<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $24,352.42 | Scheduled: | $24,352.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON, MN 55437 | | Claim Number: 43-05 Claim Date: 05/13/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 8073 (03/24/2016) SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $11,182.84 | | | | |
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON, MN 55437 | | Claim Number: 43-06 Claim Date: 05/13/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 7982 (03/09/2016) | | | | |
| UNSECURED | Claimed: | $5,342.41 | Scheduled: | $5,342.41 | | |
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON, MN 55437 | | Claim Number: 9855 Claim Date: 11/17/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 11051 (03/24/2017) | | | | |
| ADMINISTRATIVE | Claimed: | $69,179.48 | | | | |
| EMERSON, JODY 429 JOE WALKER HALLSVILLE, TX 75650 | | Claim Number: 61877 Claim Date: 12/03/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| EMERSON, JOHN LOUIS (DECEASED) C/O FOSTER & SEAR, LLP ATTN: JOHN EMERSON 817 GREENVIEW DR. GRAND PRAIRIE, TX 75050 | | Claim Number: 13687 Claim Date: 11/19/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $80,000.00 | | | | |

| EMERSON, POLLY<br>4004 HARVEY PENICK DR<br>ROUND ROCK, TX 78664-6152 | | Claim Number: 9685<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,000.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| TOTAL | Claimed: | $5,000.00 | | |
| EMERSON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| EMERT, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29869<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EMERY N. LANGE, JR.<br>3502 RICHWOOD AVE.<br>TEXARKANA, TX 75503 | | Claim Number: 13768-01<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EMERY N. LANGE, JR.<br>3502 RICHWOOD AVE.<br>TEXARKANA, TX 75503 | | Claim Number: 13768-02<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| EMERY, JAMES<br>9414 TX HWY 37 N<br>TALCO, TX 75487 | | Claim Number: 60481<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| EMGE, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| EMMA, MANN<br>1517 COTTONWOOD LN GRDL<br>WEATHERFORD, TX 76086-3961 | | Claim Number: 1277<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| EMMER, FRED J.<br>662 CHESTNUT AVE<br>TEANECK, NJ 07666 | | Claim Number: 15107<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| EMMERICH, JAMES B<br>749 WIMBROW DR<br>SEBASTIAN, FL 32958 | | Claim Number: 11529<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

EMMETT, WILLIAM GARY
3100 ELKTON CT
GRANBURY, TX 76049-2983

Claim Number: 10495-01
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

EMMETT, WILLIAM GARY
3100 ELKTON CT
GRANBURY, TX 76049-2983

Claim Number: 10495-02
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

EMMETT, WILLIAM GARY
3100 ELKTON CT
GRANBURY, TX 76049-2983

Claim Number: 10495-03
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

EMMONS, CARLETON B--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16811
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |

EMMONS, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24689
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

| | | | | |
|---|---|---|---|---|
| EMORY, LINTON<br>218-A SIERRA COURT<br>WOODBRIDGE, NJ 07095 | | Claim Number: 61175<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EMORY, ROBERT W.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15480<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $500,000.00 | | |
| EMPEY, WILLIAM ARTHUR<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| EMULTEC INC<br>1050 VENTURE COURT<br>STE 115<br>CARROLLTON, TX 75006 | | Claim Number: 4143<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,589.90 | Scheduled: | $1,589.90 |
| ENCK, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | |
|---|---|
| END, GEORGE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29870<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ENDE, JOSEPH H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| ENDLER, PHILIP<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| ENDLEY, VIRGINIA W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| ENDLEY, VIRGINIA W, PR OF THE<br>ESTATE OF GEORGE R ENDLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| ENDRIES, BONNIE L<br>8202 MACANDREW CT.<br>CHESTERFIELD, VA 23838 | | Claim Number: 13282<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

---

| | | | |
|---|---|---|---|
| ENDSLEY, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

---

| | | | |
|---|---|---|---|
| ENEA, ROCCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

---

| | | | |
|---|---|---|---|
| ENERCON SERVICES INC<br>PO BOX 269031<br>OKLAHOMA CITY, OK 73126 | | Claim Number: 7801<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37713<br>DOCKET: 9742 (10/03/2016) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,918.97 | Scheduled: | $22,889.74 |

---

| | | | |
|---|---|---|---|
| ENERCON SERVICES, INC.<br>500 TOWNPARK LANE<br>KENNESAW, GA 30144 | | Claim Number: 37713<br>Claim Date: 10/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $32,918.97 | |

---

| | | | | |
|---|---|---|---|---|
| ENERGY & PROCESS CORPORATION<br>PO BOX 125<br>TUCKER, GA 30085-0125 | | Claim Number: 1944<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $114,354.83 | | |
| ENERGY & PROCESS CORPORATION<br>PO BOX 125<br>TUCKER, GA 30085-0125 | | Claim Number: 3951<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $66,363.99 | Scheduled: | $113,073.74 |
| ENERGY LABORATORIES INC<br>P.O. BOX 30916<br>BILLINGS, MT 59107 | | Claim Number: 4361<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $116,785.20 | Scheduled: | $45,583.20 |
| ENERGY NORTHWEST<br>ATTN: ACCTS RECEIVABLE MD 1040<br>PO BOX 2<br>RICHLAND, WA 99352 | | Claim Number: 4937<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $55,188.76 | | |
| ENERGY SERVICES GROUP<br>141 LONGWATER DRIVE<br>SUITE 113<br>NORWELL, MA 02061 | | Claim Number: 4163-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $312.46 | | |

| | | | | | |
|---|---|---|---|---|---|
| ENERGY SERVICES GROUP<br>141 LONGWATER DRIVE<br>SUITE 113<br>NORWELL, MA 02061 | | Claim Number: 4163-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,239.57 | | | |
| ENERGY SERVICES GROUP INTL. INC.<br>ATTN: DICK SMITH<br>3601 LA GRANGE PARKWAY<br>TOANO, VA 23168 | | Claim Number: 763<br>Claim Date: 05/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $24,151.41 | Scheduled: | $24,151.41 | |
| ENERGY SOLUTIONS LLC<br>423 WEST 300 SOUTH, STE 200<br>SALT LAKE CITY, UT 84101 | | Claim Number: 2927<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $88,068.22 | Scheduled: | $46,068.22 | |
| ENERGY TRANSFER FUEL, LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7855<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | |
| SECURED | Claimed: | $4,442,799.46 | | | |
| ENERGYSOLUTIONS, LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CTY, UT 84111-2279 | | Claim Number: 1706<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $46,755.82 | | | |
| UNSECURED | Claimed: | $20,312.40 | | | |

---

ENERGYSOLUTIONS, LLC
299 S MAIN ST STE 1700
SALT LAKE CITY, UT 84111-2279

Claim Number: 99098
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $88,068.22 | | Allowed: | $88,068.22 |

ENERTECHNIX INC
PO BOX 469
MAPLE VALLEY, WA 98038

Claim Number: 9715
Claim Date: 10/31/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,978.30 | Scheduled: | $1,978.30 |

ENFINGER, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24692
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENFINGER, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24693
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENGEL, ANTHONY W.
7760 SKYLAKE DR
FORT WORTH, TX 76179

Claim Number: 14842
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| ENGEL, THOMAS<br>2871 SWEET RD.<br>JAMESVILLE, NY 13078 | | Claim Number: 60400<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGELHARDT, DIETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33699<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ENGELHARDT, GARRETT<br>1701 GEORGE ST.<br>ROSENBERG, TX 77471-4221 | | Claim Number: 60266<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGELHART, TERRI A.<br>313 6TH ST<br>BENTON CITY, WA 99320 | | Claim Number: 61461<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGELMAN, FREDRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ENGELMAN, RICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | Claim Number: 6070-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $20,122.00 | Scheduled: | $17,028.47 |
|---|---|---|---|---|

| | |
|---|---|
| ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | Claim Number: 6070-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $17,256.50 |
|---|---|---|

| | |
|---|---|
| ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | Claim Number: 6071<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $28,229.78 | Scheduled: | $47,493.36 |
|---|---|---|---|---|

| | |
|---|---|
| ENGLAND, EDWARD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33705<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 2368 of 8919    Date: 07/07/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | | |
|---|---|---|---|---|
| ENGLAND, EDWARD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33706<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,000.00 | Allowed: | $6,750.00 |
| ENGLAND, EDWARD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33707<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| ENGLAND, SHAD<br>11675 E OLD HIGHWAY 124<br>CENTRALIA, MO 65240-4062 | | Claim Number: 34962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ENGLAND, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| ENGLEHART, DUSTIN<br>412 WALNUT ST<br>WELLSVILLE, KS 66092 | | Claim Number: 63297<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| ENGLERT, CARL HENRY<br>64 IVY LN<br>FLETCHER, NC 28732 | Claim Number: 31510<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ENGLISH, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ENGLISH, JOHN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ENGLISH, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ENGLISH, ROCK<br>7400 WOODHAVEN DRIVE<br>NORTH RICHLAND HILLS, TX 76182 | Claim Number: 60309-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ENGLISH, ROCK<br>7400 WOODHAVEN DRIVE<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 60309-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ENGLISH, RUSSELL<br>5033 ROBERTSON DR<br>ABILENE, TX 79606-3622 | | Claim Number: 1137<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ENGLISH, WAYNE<br>4849 BLUECAP COURT<br>MESQUITE, TX 75181 | | Claim Number: 9800<br>Claim Date: 11/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10380 (12/13/2016) |
| SECURED | Claimed: | $24,580.00 |
| ENGSTROM, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ENGSTROM, MARILYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36724<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ENGSTROM, MARILYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |
| ENGSTROM, THOMAS JAY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15277<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED           Claimed: | $0.00   UNLIQ |
| ENKO, ALFRED R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED           Claimed: | $0.00   UNLIQ |
| ENNIS, GARY L<br>P.O. BOX 268<br>145016 HWY. 31-MILEPOST 8<br>LAPINE, OR 97739 | Claim Number: 13014<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |
| ENNIS, HARVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED           Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| ENNIS, SILVER<br>451 COUNTY RD 423 WEST<br>MAY, TX 76857 | | Claim Number: 3446<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $28.47 | | |
| ENOSERV LLC<br>7780 E 106TH ST<br>TULSA, OK 74133 | | Claim Number: 7802<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,360.00 | Scheduled: | $6,970.00 |
| ENRIGHT, JOHH J.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29871<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ENRIGHT, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33660<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ENRIQUEZ, DANIEL C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32173<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| ENRIQUEZ, ROSARIO<br>12909 AVONLEA AVENUE<br>NORWALK, CA 90650 | | Claim Number: 60531<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ENSLEY, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ENSTROM, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ENTECH SALE AND SERVICE<br>3404 GARDEN BROOK LN<br>DALLAS, TX 75234-2444 | | Claim Number: 4674<br>Claim Date: 09/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $2,175.00 | |
| ENTERGY TEXAS, INC.<br>L-JEF-359<br>4809 JEFFERSON HWY.<br>JEFFERSON, LA 70121-3126 | | Claim Number: 4324<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |
| UNSECURED | Claimed: | $203.65 | |

| ENTRIKEN, DENNIS D.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15251<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |

| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | Claim Number: 10372-02<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |

| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | Claim Number: 10372-03<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | Claim Number: 10372-04<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | Claim Number: 10372-05<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| ENTWISTLE, TERRY<br>24619 LAKE MEADOW<br>HARRISON TOWNSHIP, MI 48045 | | Claim Number: 61079<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ENVIANCE, INC.<br>5780 FLEET STREET<br>SUITE 200<br>CARLSBAD, CA 92008 | | Claim Number: 7723<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $22,618.75 | | |
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC.<br>ATTN: KIMBERLY J. ROBINSON<br>200 WEST MADISON STREET, SUITE 3900<br>CHICAGO, IL 60606 | | Claim Number: 5778<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $64,006.99 | Scheduled: | $64,006.99 |
| ENZE, CHARLES<br>5600 LACEBACK TER<br>AUSTIN, TX 78738-6021 | | Claim Number: 7729<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $252,900.00 | Scheduled: | $246,083.39  CONT |
| EOL WATER SUPPLY<br>9226 ELK RD<br>AXTELL, TX 76624-1500 | | Claim Number: 2722<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $970.84 | Scheduled: | $975.84 |

| | | |
|---|---|---|
| EPHFROM, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35687<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| EPHFROM, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36549<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| EPIFANO, ROSEMARIE<br>1681 NEW YORK AVENUE<br>WHITING, NJ 08759 | Claim Number: 12070<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EPISCOPAL FOUNDATION OF TEXAS<br>C/O MR DAVID N FISHER<br>1225 TEXAS AVE<br>HOUSTON, TX 77002-3504 | Claim Number: 9596<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $22,961.70 | Scheduled: | $22,961.70 |
|---|---|---|---|---|

| | | |
|---|---|---|
| EPLEY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| EPPERSON, ANNIE J<br>516 JUSTICE ST<br>CEDAR HILL, TX 75104-2238 | | Claim Number: 2594<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,600.00 |

| | | |
|---|---|---|
| EPPES, BEULAH FAYE<br>625 US HWY 84W<br>TEAGUE, TX 75860 | | Claim Number: 37313<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EPPES, JACK MATTHEW<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5872<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EPPES, JACK MATTHEW<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5875<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EPPLER, WALTER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29872<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| EPPLIN, STEPHEN<br>535 W PARK ST<br>DU QUOIN, IL 62832 | | Claim Number: 60391<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| EPPS, ROENA, PR OF THE<br>ESTATE OF LEROY EPPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| EPSTEIN, GEORGE<br>330 SPRING DRIVE<br>EAST MEADOW, NY 11554 | | Claim Number: 37440<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| EQUIPMENT IMAGING & SOLUTIONS<br>ATTN: MARK BAIRD<br>11155 CR2312<br>TERRELL, TX 75160-8960 | | Claim Number: 3795<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $9,003.00 | Scheduled: | $16,703.00 |
| EQUIPMENT IMAGING AND SOLUTIONS<br>ATTN: MARK BAIRD<br>11155 CR2312<br>TERRELL, TX 75160-8960 | | Claim Number: 3787<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,700.00 | | |

| | | |
|---|---|---|
| ERB, DAVID<br>70 SOUTH BEN HOGAN DRIVE<br>ETTERS, PA 17319 | | Claim Number: 62739<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERBACHER, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33661<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ERCOLANI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ERCOLE, EDMUND<br>197 CLARISSA DRIVE<br>BAY SHORE, NY 11706 | | Claim Number: 60282<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERDHEIM, HARRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33662<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ERDMAN, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ERDMAN, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ERDMAN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ERDMANN, EILT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ERETH, ALICE FBO WILLIAM ERETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ERETH, ROSIE FBO RAYMOND ERETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16656<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ERICKSON, GARLAND<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ERICKSON, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ERIKSEN, CHRISTOPHER<br>314 HALIFAX DR.<br>GREENVILLE, SC 29615 | | Claim Number: 30852<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERIKSON, DAVID KARL<br>310 COACHMAN DRIVE<br>JACKSONVILLE, OR 97530 | | Claim Number: 15858<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ERIKSSON, MARY<br>1203 EL DORADO BLVD<br>HOUSTON, TX 77062-3401 | | Claim Number: 4219<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:              $0.00   UNDET

| | | |
|---|---|---|
| ERLINGER, RALPH<br>4110 GREYWOOD DRIVE<br>YORK, PA 17402-3313 | | Claim Number: 12091<br>Claim Date: 10/05/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00

| | | |
|---|---|---|
| EROH, ANN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15171<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| EROH, DONALD N<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15460<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| ERRINGTON, ALBERT<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60788<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT                                        Allowed:          $2,754.00

| | | | | | |
|---|---|---|---|---|---|
| ERRINGTON, SHARON<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 12062<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| ERRINGTON, SHARON<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60787<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ERVIN, TIMM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| ERVING, PATRICIA<br>703 TYLER CT<br>DUNCANVILLE, TX 75137-2626 | | Claim Number: 2886<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| PRIORITY | Claimed: | $2,700.00 | | | |
| ERWIN, JIMMIE C.<br>30927 HONEYSUCKLE LN<br>MAGNOLIA, TX 77354 | | Claim Number: 2099<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| ERWIN, JOSEPH L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ERWIN, JUSTIN J.<br>2718 CLEARVIEW RD<br>COPLAY, PA 18037 | | Claim Number: 37443-01<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ERWIN, JUSTIN J.<br>2718 CLEARVIEW RD<br>COPLAY, PA 18037 | | Claim Number: 37443-02<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESCALDI, NICHOLAS JOSEPH<br>41 MCARTHUR LANE<br>SMITHTOWN, NY 11787-4049 | | Claim Number: 10360<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESCALONA, PATRICIO TREVINO<br>2424 AUSTIN AVE<br>WACO, TX 76701-1511 | | Claim Number: 5022<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| UNSECURED | Claimed: | $49,701,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| ESCAMILLA, MARY JANE<br>312 HATCHETT ST<br>BLOOMINGTON, TX 77951 | | Claim Number: 13074<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| ESCHBERGER, TODD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5490-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $5,000.00 | |
| ESCHOR, VERITA L<br>12660 JUPITER RD APT 413<br>DALLAS, TX 75238-3944 | | Claim Number: 1978<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00    UNDET | |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-03<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $1,694.18 | |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-05<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,047.64<br>Scheduled: | $93,552.00 |

| | | | | |
|---|---|---|---|---|
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-06<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20,395.40 | Scheduled: | $93,552.00 |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-07<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $22,728.47<br> | <br>Scheduled: | <br>$106,338.08 |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-08<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $224,827.27 | Scheduled: | $106,338.08 |
| ESCO, SANDRALYNE<br>1105 TERRACE VIEW DR<br>FORT WORTH, TX 76108-6972 | | Claim Number: 2050<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $7,500.00 | | |
| ESCOBAR, GUILLERMO<br>PASAJE BELLA JARDINERA 168 CURAUMA<br>VALPARAISO,<br>CHILE | | Claim Number: 62071<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ESCOBEDO, RAY<br>1715 CLIFFSIDE DR APT A<br>FARMINGTON, NM 87401 | | Claim Number: 11014<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESCOBEDO, SERGIO<br>3308 MEDICAL TRIANGLE ST<br>PORT ARTHUR, TX 77642-2424 | | Claim Number: 9873<br>Claim Date: 11/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| ESEN, ETOP<br>1126 OLD OYSTER TRL<br>SUGAR LAND, TX 77478-4536 | | Claim Number: 857<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESKRIDGE, LEONARD<br>1019 W LOVERS LN<br>ARLINGTON, TX 76013-3945 | | Claim Number: 9636<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESMON, BILL<br>210 FREDERICK CIR<br>FLINT, TX 75762-9006 | | Claim Number: 5674<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $550.00 |

| ESP/ENERGY SYSTEMS PRODUCTS<br>14525 FM 529<br>SUITE 206<br>HOUSTON, TX 77095-3597 | Claim Number: 620<br>Claim Date: 05/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $73,346.00 | Scheduled: | $73,346.00 |

| ESP/ENERGY SYSTEMS PRODUCTS INC<br>14525 FM 529 #206<br>HOUSTON, TX 77095 | Claim Number: 4026<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2362 (10/09/2014) |
|---|---|
| UNSECURED | Claimed: | $73,346.00 |

| ESPERSEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ESPINOSA, ARTHUR E<br>916 NICHOLAS CT<br>BERNALILLO, NM 87004-6274 | Claim Number: 2260<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ESPINOSA, DAVID<br>603 LETHE ST.<br>RICHMOND, TX 77469 | Claim Number: 37329<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ESPINOSA, FRANK<br>2205 TRAILRIDGE DR<br>PLANO, TX 75074-4919 | | Claim Number: 5345<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $500.00 |
| ESPINOSA, PATRICIA ANN<br>630 LCR 462<br>MEXIA, TX 76667 | | Claim Number: 15744<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPINOSA, SUSAN<br>6301 SIERRA BLANCA #3508<br>HOUSTON, TX 77083 | | Claim Number: 15666<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPINOSA, SUSAN<br>6301 SIERRA BLANCA #3508<br>HOUSTON, TX 77083 | | Claim Number: 29018<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPINOZA, ADRIAN<br>2117 DELAFORD DR<br>ARLINGTON, TX 76002-3857 | | Claim Number: 2350<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ESPINOZA, ENRIQUE<br>P.O. BOX 3404<br>MCALLEN, TX 78502 | | Claim Number: 12643<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPINOZA, MARIA<br>3320 HAYS ST<br>PASADENA, TX 77503-1422 | | Claim Number: 614<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ESPINOZA, ROBERTO<br>23268 EL CAMPO RD<br>HARLINGEN, TX 78552 | | Claim Number: 3254<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $840.00 |
| PRIORITY | Claimed: | $840.00 |
| TOTAL | Claimed: | $840.00 |
| ESPINOZA, VICTOR<br>VICENTE HUIDOBRO NO 200 P.10 ACHUPALLAS<br>VALPARAISO<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62458<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPONGE, VICKI NELSON<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | | Claim Number: 14218<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ESPONGE, VICKI NELSON<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | Claim Number: 14221<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ESPONGE, WILLIAM GREGORY<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | Claim Number: 14219<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ESPONGE, WILLIAM GREGORY<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | Claim Number: 14222<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ESPONGE, WILLIAM JAMES<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | Claim Number: 14217<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ESPONGE, WILLIAM JAMES<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | Claim Number: 14220<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ESPOSITO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ESPOSITO, DEBORAH<br>626 ST. GEORGE AVE.<br>NORTH BABYLON, NY 11703 | | Claim Number: 61588<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ESPOSITO, GIRO, JR.<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14411<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ESQUER, ROBERT ASHE<br>3614 KENSINGTON ST.<br>DENVER, NC 28037 | | Claim Number: 13260<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ESQUIVEL, PABLO<br>757 LAGO VISTA DR<br>EAGLE PASS, TX 78852-6651 | | Claim Number: 827<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ESSER, ROBERT FRANK<br>4304 NE 130TH AV<br>VANCOUVER, WA 98682 | | Claim Number: 14512<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EST GROUP INC.<br>C/O WHITEFORD TAYLOR PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3837-01<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $40,055.00 | | |
| UNSECURED | | | Scheduled: | $4,198.00 |
| EST GROUP INC.<br>C/O WHITEFORD TAYLOR PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3837-02<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $597.00 | Scheduled: | $4,198.00 |
| ESTATE OF ALBERT A DOBSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| ESTATE OF ALBERT J SAVOLA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |

| ESTATE OF ALBERT L HAZELWOOD | Claim Number: 17916 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF ALBERT LITTLE | Claim Number: 18038 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF ALEX R CHOUNARD | Claim Number: 17886 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF ALEXANDER J SKURSKY | Claim Number: 17697 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF ALICE STRINGER | Claim Number: 16138 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: DONALD STRINGER, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | Comments: DOCKET: 14203 (04/30/2021) |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF ALVIN BASSHAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31895<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF ALVIN WEST<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CLARICE WEST, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16183<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF AMY BOLYARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ALLEN R. BOLYARD SR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14005<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF ANITA OVERSTREET<br>16875 STATE HIGHWAY 317<br>MOODY, TX 76557-3213 | Claim Number: 2898<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF ANNIAS COLBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LARRY COLBERT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16195<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF ANTHONY A TOURANGEAU<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00　UNLIQ |
| ESTATE OF ANTHONY DEMERI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31915<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| ESTATE OF ANTHONY K FAGAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00　UNLIQ |
| ESTATE OF ANTHONY O'GARA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31964<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| ESTATE OF ANTHONY PREISSLER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ANTHONY L. PREISSLER JR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14027<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| ESTATE OF ARCADE J GELINAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ARNOLD PARRA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: EDITH PARRA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16158<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ARTHUR A WOOLLEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ARTHUR C MORRIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ARTHUR CHAVIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ROSEMARY CHAVIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16213<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| ESTATE OF BARBARA GONZALES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JEANETTE GONZALES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16122<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF BARRY L. SHIPE<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | Claim Number: 16614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF BENJAMIN DILDY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LYNNE DILDY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16227<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF BENJAMIN F. BERRA<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | Claim Number: 16611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF BENJAMIN J. CHESTER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JUSTINE M. HANCOCK, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14011<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF BERNARD D KUIPERS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF BERNARD F. BROOKS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JUNE G. BROOKS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14007<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF BERNARD J O'NEILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF BERNARD J OKIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF BERNARD J WASNIAK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF BERNARD R. EBBERTS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: APRIL R. ROSE, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14019<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF BERNIE C ADAMS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                 $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF BETTY DUFFIELD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DELORIS JACKSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16224<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| ESTATE OF BILLY H MUSICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                 $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF BILLY L WHITE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                 $100,000.00   UNLIQ

| ESTATE OF BILLY M DICKSON<br>145 BEAVER POND RD<br>CLARKS HILL, SC 29821-2105 | Claim Number: 16524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED        Claimed: | $0.00    UNDET |
| ESTATE OF BILLY TURNER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BILLY TURNER, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16186<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $0.00    UNDET |
| ESTATE OF BILLY V RAY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $100,000.00    UNLIQ |
| ESTATE OF BOBBY BARTON BROWN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CURTIS BROWN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16171<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $0.00    UNDET |
| ESTATE OF BOBBY JENKINS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DORIS JENKINS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16235<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $0.00    UNDET |

ESTATE OF BRENDA BOWMAN
C/O MADEKSHO LAW FIRM, PLLC
ATTN: CLARENCE BOWMAN, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16132
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF BRUCE W GODWIN
926 N. PALESTINE
ATHENS, TX 75751

Claim Number: 10546
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ESTATE OF BRYAN W YOUNG
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18079
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF BYRON WRIGHT
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17992
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF CARL CHAVERS
C/O MADEKSHO LAW FIRM, PLLC
ATTN: KATHERINE CHAVERS, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16214
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF CARL E CARLSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CARL G KANGAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CARL LARSEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CARLTON COUTCHIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CAROLYN M. DEVAUGHN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JOHN K. DEVAUGHN, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14016<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF CECIL ARNOLD OVERSTREET<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GRACE OVERSTREET, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16161<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF CECIL L JOHNSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF CHARLES B WALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF CHARLES B. WILLIAMS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DOROTHY MURRAY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16179<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF CHARLES BURT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ROBBIE BURT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16128<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF CHARLES DENMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARGARET DENMAN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16202<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF CHARLES DUNLOW<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ROBIN STEVENS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14018<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF CHARLES E NOWAKOWSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF CHARLES E WHITE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF CHARLES ESTURO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31919<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF CHARLES F ROOS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES F SCHORY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES F. COXON<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: MARIE COXON, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14013<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF CHARLES G SHERUPSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES H SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF CHARLES I BOUGHMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CHARLES L HIRSCHFELD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CHARLES L LUKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CHARLES LYNCH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31944<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF CHARLES MAPP<br>3001 PONDEROSA LN<br>SACRAMENTO, CA 95815-1027 | | Claim Number: 35120<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF CHARLES MAPP<br>3001 PONDEROSA LN<br>SACRAMENTO, CA 95815-1027 | Claim Number: 37315<br>Claim Date: 12/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED        Claimed: | $20,000,000.00   UNLIQ | |
| ESTATE OF CHARLES SCHREINER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: SHARON JUSTICE, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14030<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ESTATE OF CHARLES SHANER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31985<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ESTATE OF CHARLES W TACY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES WATERS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: TERESA J WATERS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14034<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF CHESTER LAVOGUE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CHESTER THUMM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CHRISTINE LOWE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: BRENDA DAVIS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14025<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF CLARENCE A PROVOST<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CLARENCE E SHERIFF<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF CLARENCE F PERNASKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CLARENCE J YARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CLARENCE L FOSTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CLENNON MOORE<br>4304 CURZON AVE<br>FORT WORTH, TX 76107-5402 | | Claim Number: 519<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF CLIFFORD H NETTLES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF CLYDE KIMBOURGH FLOWERS<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15513<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED         Claimed: | $0.00    UNLIQ |
| ESTATE OF CONO AMILO MASCARELLA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31948<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED         Claimed: | $0.00    UNLIQ |
| ESTATE OF CORNELIUS VICTOR<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TOMMIE VICTOR, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16176<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED         Claimed: | $0.00    UNDET |
| ESTATE OF CURLEY CRAYTON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MAZIE CRAYTON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16210<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED         Claimed: | $0.00    UNDET |
| ESTATE OF CURTIS DURRETT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SANDRA DURRETT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16223<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED         Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| ESTATE OF CURTIS W JOINER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DALE SCHNEIDER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DANIEL JAMES BAKER<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DARRELL DRIVER<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP SOUTH, 22ND FLOOR<br>HOUSTON, TX 77027 | Claim Number: 32342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DARRELL POWELL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MYRA POWELL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16154<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DAVE TYLER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ELAYNE TAYLOR-TYLER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16185<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF DAVEY GRAY HARRIS<br>C/O HOWARD STALLINGS FROM HUTSON ATKINS<br>ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN<br>P.O. BOX 12347<br>RALEIGH, NC 27605 | Claim Number: 31713<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $3,000,000.00 | |
| ESTATE OF DAVID E BAMFORD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DAVID GAMMELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DAVID J RYAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF DAVID J TAHTINEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DAVID R GOHSLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DAVID ROSS HUNT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DAVID SANDLIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHARON SANDLIN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16147<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF DAVID WILEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 2415 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | |
|---|---|
| ESTATE OF DAYMON L. HENRY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15511<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF DEAN BURNETTE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: LACY E. BURNETTE, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14008<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF DELBERT BROWN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARTHA J. BROWN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16131<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF DELMER E SIMON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF DENNIS DESHONG<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: PAMELA E. DESHONG<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14015<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DENNIS HERR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31932<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF DENNIS HOYT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DENNIS M TOME<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DENNIS R ZANDER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DENNIS W SCHMIEDING<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 14267   Filed 07/07/21   Page 2417 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| ESTATE OF DEWELL BURCHETT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DIANE S. EDWARDS<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: CLEON NOLAN EDWARDS, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13992<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF DOLORES C. COOPER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: RHONDA L. PIUNTI, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14012<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF DON PUCKETT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DEBRA PUCKETT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16152<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF DONAL R HAMRICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF DONALD B SCHROYER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DONALD C JOHNDROW<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DONALD C. HENRY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: DONALD C. HENRY JR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14022<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF DONALD COOK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JOANNE COOK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16193<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF DONALD E LEAKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF DONALD EKERMEYER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JEWELL EKERMEYER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16222<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DONALD F MCBRIDE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DONALD FOUNTAIN<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: LOUISE FOUNTAIN, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13995<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DONALD J MELESKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DONALD L BAKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ESTATE OF DONALD L BIGGS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17965
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF DONALD L DAWES
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17896
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF DONALD M ANDERSON
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18062
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF DONALD M SAURER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17821
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF DONZIE BAILEY
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: JERRY M. BAILEY, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14001
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| ESTATE OF DORIS KELLEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TAMMY KELLEY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16229<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ESTATE OF DOROTHY ARNOLD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BEVERLY TOFFEL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16199<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ESTATE OF DOUGLAS HACKETT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31929<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF DUANE C VEJVODA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ESTATE OF DUANE R SHOULTS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | | |
|---|---|---|
| ESTATE OF DWAINE WASHBURN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF EARL CHILDERS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF EARL H HELMEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF EDDIE DAVIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JIMMIE RUTH DAVIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16205<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF EDDIE W JONES<br>229 MARKWOOD DR<br>LITTLE ROCK, AR 72205-2409 | | Claim Number: 16582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF EDGAR L SPRADLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF EDMUND HECHT<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: BERNIS L. HECHT, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13997<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF EDWARD BROWN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31899<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF EDWARD C BELMORE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF EDWARD J JACOSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF EDWARD J POLACZYK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF EDWARD O. CULLISON<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ARMAND J. VOLTA, JR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14014<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF EDWARD RICKENBACKER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31979<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ELDON B TAYLOR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ELI BUCAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ELMER F FAUS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ELMER HOSEA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: STEVEN HOSEA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16240<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF EMIL GERA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF EMIL KATARINCIC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ERNEST A SHUE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF ERNEST BARNES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JOHNNY BARNES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16196<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| ESTATE OF ERNEST MEREDITH<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY MEREDITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16165<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| ESTATE OF EUGENE A SCHUBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF EUGENE G FRANK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF FERNAND PERRON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31969<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | | |
|---|---|---|---|
| ESTATE OF FERRON R FORBES<br>2302 FRAN CIR<br>CLYDE, TX 79510-3407 | Claim Number: 12434<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ESTATE OF FRANCES ARRIAGA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LUCY GARCIA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16198<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed: | $0.00   UNDET | | |
| ESTATE OF FRANCIS B WILLIAMS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | | |
| ESTATE OF FRANCIS C DEPETRO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | | |
| ESTATE OF FRANCIS C HUNG<br>627 N ALPINE DR<br>BEVERLY HILLS, CA 90210-3303 | Claim Number: 37396<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED        Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| ESTATE OF FRANCIS CORNWALL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MATTIE BELLE CORNWALL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16211<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRANCIS G O'NEILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRANCIS J. BEES<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JAMES E. BEES, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14002<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRANCIS P SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRANCIS STOREY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31990<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRANK A SUMMERFORD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF FRANK E LANSDOWNE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF FRANK GASIOROWSKI<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: CHRISTINE YOUNG, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14020<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF FRANK J MARINCHICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF FRANK J NOSSECK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF FRANK JAKUBIAK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF FRANK L PAVLICO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF FRANK UCAKAR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF FRED BELINSKY<br>C/O MRS FRED BELINKSY<br>7666 RACITE RD<br>MACUNGIE, PA 18062-2085 | | Claim Number: 10928<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF FRED C AGAZZI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF FRED CHARLES PENNINGON<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15505<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRED L CRAIG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRED R ZITTA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRED STONER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: TIMOTHY J GRAY, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14031<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRED THERRIEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF FREDRICK G BALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF FREDRICK KELLY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31937<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF GARY J RETASKIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF GARY MITCHELL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: PEGGY MITCHELL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16163<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF GARY SCHOENFELDT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY SCHOENFELDT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16146<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF GEORGE B BASS<br>C/O CAROL BASS<br>196 12TH AVENUE<br>N TONAWANDA, NY 14120 | | Claim Number: 10615<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF GEORGE BRUGOS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17201<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17202<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17203<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17205<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ESTATE OF GEORGE J BELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE J. LAWRENCE<br>C/O BELLUCK & FOX, LLP<br>ATTN: VIVIAN E. LAWRENCE, EXECUTRIX<br>546 5TH AVENUE, 4TH FLOOR<br>NEW YORK, NY 10036 | Claim Number: 16604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $500,000.00 | |
| ESTATE OF GEORGE JOHNSON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31936<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF GEORGE M LODISH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE MCMASTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE PINYUH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31972<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF GEORGE RIGGS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE TAVAREZ<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SERENA TAVAREZ, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16188<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF GEORGE W BROWN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE WATKINS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GEORGE WATKINS, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16191<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF GERALD H BALMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GERALD MATTKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GERALD WAYNE HERRING<br>ATTN: NONA LEE HERRING, P.R.<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | Claim Number: 14409<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $300,000.00 | |

| | |
|---|---|
| ESTATE OF GIOVANNI GALLEA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31924<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF GLENN SHERER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MONA SHERER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16144<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF GRAHAM MCNEILL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BETTY MCNEILL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16167<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF GREGORY BEAVERS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ANNA BEAVERS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16127<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF GRIFFITH E POWELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF GROVER M FASE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ESTATE OF GUST N RILEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ESTATE OF GUY C SCHWARK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ESTATE OF HAL COLLINS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: NELDA COLLINS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16194<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ESTATE OF HARDWICK GUNDY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | | |
|---|---|---|
| ESTATE OF HARNEY W SALESS | Claim Number: 18023 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HAROLD A BLACK | Claim Number: 17963 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HAROLD ALFRED ANDERSON | Claim Number: 18236 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HAROLD E ANDERSON | Claim Number: 18061 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HAROLD E BURKE | Claim Number: 17917 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HAROLD L POTTER<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | | Claim Number: 13773<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF HAROLD LAMBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA HOUCK-LAMBERT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16249<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF HAROLD NOONAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VIRGINIA LEAVITT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16162<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF HAROLD PALMER<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: CAROLE A. PALMER, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13998<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF HAROLD R COOK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF HAROLD R FRENCH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF HARRY BERGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF HARRY BROWN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31900<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF HARRY L KEITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF HARRY L WRIGHT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF HARVEY KEMPER<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | Claim Number: 31805<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ESTATE OF HARVEY L VAN OOSTEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HARVEY T BOWSER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HELEN DARIES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JANNA WILSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16206<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF HENRY LEE BOWIE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15518<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF HERBERT N DODDS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HILBURREL JACOBS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GLORIA JACOBS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16236<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| ESTATE OF HOMER HOLCOMB<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: STEPHEN W. HOLCOMB, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16174<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| ESTATE OF HOWARD SPATHOLT<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HOYLE NORMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CHERYL JAN FORD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16125<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF HUBERT J MARX<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF IRVING G DIPPEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF J DONALD AVERY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF J W BAXTER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOYCE BAXTER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16133<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JACK HOLMAN<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: BRYAN V. HOLMAN, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | Claim Number: 13993<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $300,000.00 | |

| | | |
|---|---|---|
| ESTATE OF JACK R HAYES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JACKIE CREAMER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JANICE CREAMER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16209<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JACOB E WINTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAKE JOHNSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TERRY JOHNSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16234<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JAMES A DEPEEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JAMES A LOUGHMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JAMES B MAITNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JAMES CAULER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31906<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF JAMES CHADWICK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY CHADWICK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16215<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JAMES D. STEGMAN<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: GALEN NEAL STEGMAN, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | Claim Number: 13999<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $300,000.00 | |

ESTATE OF JAMES DEABOLD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31912
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

ESTATE OF JAMES L LOVEJOY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18046
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
| --- | --- | --- | --- |

ESTATE OF JAMES LYLES
C/O MADEKSHO LAW FIRM, PLLC
ATTN: BOBBIE LYLES, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16247
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |
| --- | --- | --- | --- |

ESTATE OF JAMES LYONS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17794
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
| --- | --- | --- | --- |

ESTATE OF JAMES M FRAILING
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17744
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| ESTATE OF JAMES MCGUIRE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31954<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JAMES PICHON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ROSALYN PICHON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16155<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF JAMES R OGLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JAMES R ROMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JAMES RILEY<br>2814 GREEN CREEK DR<br>MISSOURI CITY, TX 77489 | Claim Number: 16149<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF JAMES S CROW<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JAMES SHEEHAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31986<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| ESTATE OF JAMES SHELTON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JACK SHELTON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16145<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| ESTATE OF JAMES SHORTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JAMES SWINEA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: RITA SWINEA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16189<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF JAMES W COURTNEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAMES W MONGAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAMES W REITEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAY SHREFFLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JEROME CANDRILLI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31904<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ESTATE OF JEROME J HOVANIC
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17913
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF JERRY KROGSGAARD
C/O MADEKSHO LAW FIRM, PLLC
ATTN: SHERYL KROGSGAARD, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16136
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |

ESTATE OF JERRY L STOGNER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17676
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF JESSIE CASTLE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17959
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

ESTATE OF JIM G FOOTE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17747
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JIMMY BEATTY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DELINDA BEATTY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16134<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JIMMY TUNNELL<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: NADINE GAY TUNNELL, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 14000<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF JOAN E. SCHNEEMAN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: WILLIAM K. SCHNEEMAN, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14029<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOE HAVLIK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: NORMA HAVLIK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16175<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JOE J THOMAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF JOE WOOD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DONNA WOOD-TURNER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16172<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOEL E COWART<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOHN A BILJUM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOHN A BOZIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOHN A KACZOR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHN A OFFERMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN A WASILCHAK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN A. BUSHELL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: PATRICIA A. BUSHELL, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14009<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN A. PITTS<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | | Claim Number: 31809<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF JOHN BOUCHER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JOHN BUTURLA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN CHADWICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN CHERNISS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN CRAYTON, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: EMMA CRAYTON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16201<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JOHN DOYLE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GENEVA DOYLE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16226<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF JOHN E DALTON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN E KEANE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN E KRUEGER<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN F FLAGG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN F MCINTYRE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JOHN F ROBINSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN FITZPATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31921<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN GEURINK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 32306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN HOOT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DOLORES HOOT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16241<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JOHN J ANDREWS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF JOHN J O'MALLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED       Claimed:       $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOHN J SLAINA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED       Claimed:       $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOHN J STEVENSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED       Claimed:       $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOHN J TAYLOR<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: LORRAINE CATHERINE TAYLOR, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14033<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED       Claimed:       $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOHN L BRONZYK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED       Claimed:       $100,000.00   UNLIQ

ESTATE OF JOHN L ZENZ
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18084
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF JOHN M DRAZENOVICH
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17534
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF JOHN M DYER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17721
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF JOHN M THOMAS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17666
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF JOHN MCNEALY
C/O MADEKSHO LAW FIRM, PLLC
ATTN: NATHALIE MCNEALY, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16168
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHN MEDEIROS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ESTATE OF JOHN NEWELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31961<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF JOHN P KILBANE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ESTATE OF JOHN P PADDEN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ESTATE OF JOHN P SAUNDERS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JOHN P SKRABA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ESTATE OF JOHN R FINCK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ESTATE OF JOHN R FREY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ESTATE OF JOHN R GOETSCH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ESTATE OF JOHN R LORNITIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JOHN R MURRAY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN R WANTZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN RABB<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BILLY RABB<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16151<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JOHN RAND<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN S GEISSLER<br>ATTN: LINDA GEISSLER JOHNSON<br>481 SMITH AVE<br>ISLIP, NY 11751 | | Claim Number: 14744<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF JOHN SANDY, JR<br>ATTN: SHIRLEY NOWICKI SANDY, EXECUTRIX<br>6704 MANCHACA ROAD, UNIT 13<br>AUSTIN, TX 78745 | | Claim Number: 5685<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $431.00 |
| ESTATE OF JOHN SCHMITZ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31983<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN SINNOTT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31988<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN SKELTON, THE<br>C/O PICKARD PARRY PFAU<br>ATTN: ZACHARIAH B PARRY, ESQ<br>10120 SOUTH EASTERN AVE, SUITE 140<br>HENDERSON, NV 89052 | | Claim Number: 37706<br>Claim Date: 09/28/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN SPICIJARIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31989<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JOHN ST. ANGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN SUGAMELI<br>ATTN: ROCCO J SUGAMELI<br>6630 N AMAHL PL<br>TUCSON, AZ 85704-1212 | | Claim Number: 11681<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| ESTATE OF JOHN T AHERN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN V BRASEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN WILLIAMS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: RAMONA WILLIAMS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16181<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| ESTATE OF JOHNNIE HUGHES<br>5915 PONCE DE LEON BLVD STE 14<br>CORAL GABLES, FL 33146-2435 | Claim Number: 16549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:          $0.00   UNDET

| | |
|---|---|
| ESTATE OF JOHNNIE WALLACE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GARY WALLACE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16184<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:          $0.00   UNDET

| | |
|---|---|
| ESTATE OF JOHNNY L. GREIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: IRIS FAYE GREIN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16217<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:          $0.00   UNDET

| | |
|---|---|
| ESTATE OF JONATHAN BROWN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA BROWN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16130<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:          $0.00   UNDET

| | |
|---|---|
| ESTATE OF JORGE DE LEON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JUANA DE LEON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16203<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:          $0.00   UNDET

| | |
|---|---|
| ESTATE OF JOSEPH ANTHONY ERCOLE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31918<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH B DURKO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH BERENS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH C CENTRELLA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH CAMPANA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31903<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF JOSEPH CONTI AND ANNE CONTI<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 16609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $250,000.00 | |
| ESTATE OF JOSEPH FARINA<br>ATTN: DAWN FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13225<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOSEPH FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13226<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOSEPH FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | Claim Number: 13227<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOSEPH FLOOD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31922<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOSEPH G MCGRAW<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOSEPH IWASZEK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOSEPH KETCHA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOSEPH M CALLAHAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOSEPH MCCLOUD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TERRIE JOHNS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16245<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| ESTATE OF JOSEPH MCCORT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31952<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH N COOK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH P ALEWELT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH P GAJKOWSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH REILLY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31978<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF JOSEPH SCAINETTI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31981<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH T. EBERSOL<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | | Claim Number: 16612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH VONDERVOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31995<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH W TURNOCK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOSEPH WALTER ZIELINSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JULIUS A ZIEMBO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF KAINO SALMI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF KEITH L ARTHALONY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF KEITH R WAMSER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF KEITH T LANCOUR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF KEITH WOLFE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BOBBIE WOLFE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16178<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF KELVIN F POTTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF KEN E KERN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF KENNETH CANFIELD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ERNEST CANFIELD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16123<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF KENNETH DUBOIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHEILA DUBOIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16225<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| ESTATE OF KENNETH JOHNSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BRENDA JOHNSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16233<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF KENNETH KIDD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MATTHEW KIDD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16139<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF KENNETH RAU<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31977<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF KENNETH T STARR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF KENNETH T. DAVIS<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | | Claim Number: 31808<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| ESTATE OF KENNETH W HUTCHINS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF KEVIN NORTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31963<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF KLEPPER MASON SCOTT, DECEASED<br>ATTN: LOLA SCOTT, P.R.<br>C/O SIMON GREENSTONE PANATER BARTLETT PC<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 37589<br>Claim Date: 03/03/2016<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF LARNCE R BRADY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF LARRY C WALKER<br>PO BOX 332<br>PETROLIA, TX 76377-0332 | | Claim Number: 10916<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF LARRY E TOUTANT<br>1900 KIRKEY RD<br>GLENDALE, CA 91208 | Claim Number: 10977<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF LARRY FOSTER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BARBARA FOSTER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16220<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF LARRY J BROWN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LARRY L CARR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LAVAL E HAMMETT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF LEE ALLEN BURSEY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15517<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF LEE R GATES<br>1535 E ANTELOPE ST<br>SILVER SPRINGS, NV 89429-7630 | | Claim Number: 31767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LEO A DEHM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LEO J THERRIEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LEO J UBER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF LEON JACKSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOTTIE JACKSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16237<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF LEONARD G TRUSCOTT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF LEROY F KOETH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF LEROY V SORENSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF LESLIE DAVIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LESLIE DAVIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16204<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF LESLIE J ZANE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: SIDONIE L ZANE, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14035<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF LEWIS P KIMBLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LINTON DORFMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31916<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF LLOYD C FRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LLOYD G YOUNG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF LLOYD T PUGH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LOUIS BUCKHALTER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARY ANN BUCKHALTER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16129<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF LOUIS E SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LOUIS H SEBALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LOUIS J DESTEFAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF LOUIS M STARASINIC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LOWELL A JOHNSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LOWELL DICKEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOWELL KIRBY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16228<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF LUMUS HICKS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CAROLYN HICKS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16242<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF MADISON JENNINGS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31935<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF MARINO ANTHONY PARON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DAVID L. PARON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16159<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF MARIO BLASLOV<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31898<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF MARIO PIETROMONACO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31971<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF MARK PHILLIPS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VIRGINIA GABBARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16169<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF MARK W HOPPOUGH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF MARLIN E ZANTELLO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ESTATE OF MARTIN J CASEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ESTATE OF MARTIN S KOLODZIEJSKI<br>24 NADINE LN<br>PORT JEFFERSON STATION, NY 11776-2824 | | Claim Number: 31715<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $1,000,000.00 |
| ESTATE OF MARVIN GALVIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ESTATE OF MARY C. BIDEN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: DEBORAH A. KEMP, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14004<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ESTATE OF MAURICE L CASSOTTA<br>880 A1A BEACH BLVD UNIT 3308<br>SAINT AUGUSTINE, FL 32080-6992 | Claim Number: 10665<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ESTATE OF MAURICE LOUIS COSSOTTA SR<br>C/O LOUIS CASSOTTA, EXECUTOR<br>4561 WAYCROSS HWY<br>HOMERVILLE, GA 31634 | Claim Number: 10663<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ESTATE OF MELVIN L WANLESS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF MELVIN LUTHER HUFFMAN<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15508<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ESTATE OF MELVIN PEEVY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JOHNNY PEEVY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16157<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF MICHAEL D COOPER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MICHAEL D QUINN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MICHAEL HABIAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MICHAEL J. KELS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: PATRICIA A. KELS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14023<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MICHAEL LOHRMANN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: CAROLE M. LOHRMANN, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14024<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MICHAEL OWENS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: OPAL KAY OWENS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16160<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MICHAEL SIEGEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MICHAEL STRANG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MICHEAL J KARDAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MIHAI DUMITRESCU<br>182 FIR STREET<br>VALLEY STREAM, NY 11580 | Claim Number: 14517<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| ESTATE OF MILES JONES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARY JONES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16231<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNDET |
| ESTATE OF MILES R FRENCH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MILTON L ROBERTS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MONNIE HOWARD, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MONNIE D. HOWARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16239<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $0.00   UNDET |
| ESTATE OF MORGAN C CRAFT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF MURRAY S GAST<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MURRY WILKENING<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VIRGINIA MCCUNE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16182<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF NEIL AKESON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31890<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF NOEL L HARRISON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF OREAL BABINEAUX<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: PETER BABINEAUX, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16197<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF ORVILLE R MARTIN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF OSSIE J ORR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF OTIS L. BRITT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JOANNE BRITT, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14006<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF OTIS MCNABB<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: WANELL MCNABB, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16126<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF OTTO GEARHART<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

ESTATE OF OVIDA HALL
C/O MADEKSHO LAW FIRM, PLLC
ATTN: DOROTHY HALL, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16177
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF PATRICIA HARRISON
C/O MADEKSHO LAW FIRM, PLLC
ATTN: HENRY HARRISON, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16243
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF PATRICK E MCSHANE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17804
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

ESTATE OF PATRICK MCCLOSKEY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31951
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ESTATE OF PAUL A ROTH
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18097
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF PAUL E FRYLING<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PAUL E MURRAY JR<br>3224-C N COLLEGE RD PMB #102<br>WILMINGTON, NC 28405 | | Claim Number: 37816<br>Claim Date: 04/23/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF PAUL E YANDELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PAUL J KETOLA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PAUL J. SURA<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | | Claim Number: 31806<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

ESTATE OF PAUL KIRK
C/O MADEKSHO LAW FIRM, PLLC
ATTN: PATSY KIRK, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16140
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

ESTATE OF PAUL LOBDELL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31943
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ESTATE OF PAUL M RHOADS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17997
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

ESTATE OF PAUL MALECKI
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31946
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ESTATE OF PAUL P SAMEK
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17824
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| ESTATE OF PETE BUMGARDNER<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: NANCYE BUMGARDNER, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13996<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF PETE KROLCZYK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: EVELYN KROLCZYK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16250<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF PETER J BENGSTON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PETER J HAMMER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PETER K STEINHAGEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF PETER POSTMA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PETER TADDEO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31991<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF PHILLIP E MACKIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAJENDRA TANNA<br>ATTN: PRATIBHA TANNA<br>6208 FOREST HIGHLANDS DR<br>FORT WORTH, TX 76132-4435 | Claim Number: 9808<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF RALPH C NEPTUNE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF RALPH E LEE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RALPH G HEUER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RALPH L EDWARDS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RAMON CIUCCI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RANCE SIMPSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GLORIA SIMPSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16143<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| ESTATE OF RANDELL D. JONES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: RANDI CASPER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16230<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:      $0.00   UNDET

| | |
|---|---|
| ESTATE OF RANDY S FRIDDLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:      $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RAY A GENTHER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:      $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RAY H LAKENEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:      $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RAYMOND C VOGELPOHL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:      $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RAYMOND D HATCHER<br>BONNIE HATCHER, PERSONAL REP.<br>C/O RICHARDSON PATRICK/ATTN: KJ WILSON<br>1730 JACKSON ST, PO BOX 1368<br>BARNWELL, SC 29812 | Claim Number: 12544<br>Claim Date: 10/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF RAYMOND D HATCHER<br>BONNIE HATCHER, PERSONAL REP.<br>C/O RICHARDSON PATRICK/ATTN: KJ WILSON<br>1730 JACKSON ST, PO BOX 1368<br>BARNWELL, SC 29812 | Claim Number: 12545<br>Claim Date: 10/22/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF RAYMOND E DAVIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF RAYMOND G PAYTOSH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF RAYMOND J BARTON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF RAYMOND L DENIS<br>5112 E 97TH ST<br>TULSA, OK 74137-4906 | Claim Number: 14407<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $3,000,000.00 |
| ESTATE OF RAYMOND L DENIS<br>5112 E 97TH ST<br>TULSA, OK 74137-4906 | Claim Number: 37429<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $3,000,000.00 |
| ESTATE OF RAYMOND L MACNAB<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RAYMOND S COX<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RAYMOND S LUBISH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF RAYMOND SABO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31980<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF RAYMOND T REGINELLI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RAYMOND VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31994<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF RICHARD A DAWSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RICHARD A HAMMER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF RICHARD AMBROSINI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31891<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF RICHARD D WALKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RICHARD E JACKSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RICHARD E KLOCKO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RICHARD F LINDENAU<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF RICHARD F VERSHAY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RICHARD GLIDDEN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SANDRA GLIDDEN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16219<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF RICHARD H DEWITTE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RICHARD J DUIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RICHARD N KELLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF RICHARD O BOYLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RICHARD R SKUTT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RILEY LOFTIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GARY LOFTIN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16248<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROBERT A JANDERNOA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT A MCDERMOTT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF ROBERT A SHANEYFELT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT C BERG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT C MCKINNON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT CORBETT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT DOAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF ROBERT E PERKINS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT E TRETTEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 14628<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| SECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 14986<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 14988<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 14989<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 16029<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 37619<br>Claim Date: 06/13/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| ADMINISTRATIVE | Claimed: | $100.00 |
| SECURED | Claimed: | $10,999,900.00 |
| ESTATE OF ROBERT F COLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT F EAGLEYE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF ROBERT F. CAIN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: DENNIS R. CAIN, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14010<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF ROBERT FOLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31923<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF ROBERT G MESZAROS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT GLASER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31926<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF ROBERT H HUGHES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF ROBERT HYDE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DAVID HYDE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16238<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT J PRATER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT J TRYZENSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT J. POLLOCK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: SHARON POLLOCK, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14026<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT KOBLER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31940<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ROBERT L AVISON<br>38 REYNOLDS DR<br>EATONTOWN, NJ 07724 | Claim Number: 31827<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $500,000.00 | |
| ESTATE OF ROBERT L POLK<br>816 JOHNSON AVE<br>PALACIOS, TX 77465-4366 | Claim Number: 10716<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ESTATE OF ROBERT L POLK<br>816 JOHNSON AVE<br>PALACIOS, TX 77465-4366 | Claim Number: 10726<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF ROBERT MAYER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT SHELDON TURNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF ROBERT SMITH<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA SMITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16142<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF ROBERT T PARKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT T ZACHARYASZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT VALENTINE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT VAN HORN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY WENSKE (VAN HORN), P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16124<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNDET

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 2509 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| ESTATE OF ROGER A MUSCENTI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ESTATE OF ROGER L. STOBART<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | | Claim Number: 31807<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF ROGER PATTERSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ESTATE OF ROMEO ALFIERI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ESTATE OF RONALD DULIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31917<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

ESTATE OF RONALD P MARINELLI
C/O SHEILA ANN MARINELLI
4740 FEISER RD
RYLAND HEIGHTS, KY 41015-9508

Claim Number: 32305
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $37,360.00 |

---

ESTATE OF RONALD PRYCE
C/O MADEKSHO LAW FIRM, PLLC
ATTN: MAR SUE PRYCE, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16153
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |

---

ESTATE OF RONALD R ERB
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17540
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

---

ESTATE OF RONALD W OVERBERG
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17943
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

---

ESTATE OF ROSE CYR
C/O MADEKSHO LAW FIRM, PLLC
ATTN: CATHERINE CYR, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16207
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |

---

| | | |
|---|---|---|
| ESTATE OF ROSS A BECKLEY<br>C/O MAUREEN D. BECKLEY<br>731 HAZLE STREET<br>WILKES-BARRE, PA 18706 | | Claim Number: 10724<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROY E JARRELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RUDY SANCHEZ<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SUZANNE SANCHEZ, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16148<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF RUSSELL E BAUGHMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RUSSELL ROSENBERGER<br>C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN<br>20 STANWIX STREET, 7TH FLOOR<br>PITTSBURGH, PA 15222 | | Claim Number: 16588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| ESTATE OF SAM ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31892<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF SAMMIE L ANDREWS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF SAMUEL J PAGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF SAMUEL J TORCHIA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF SAMUEL MCKAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31955<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

---

ESTATE OF SAMUEL STEELE, JR.
C/O MADEKSHO LAW FIRM, PLLC
ATTN: SAMUEL SPENCER STEELE, III, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16170
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

ESTATE OF SANDY MCNEILL
C/O MADEKSHO LAW FIRM, PLLC
ATTN: ANNIE MCNEILL, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16166
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

ESTATE OF SANTOS GONZALES
C/O MADEKSHO LAW FIRM, PLLC
ATTN: MARIA GONZALES, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16218
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

ESTATE OF SATYA BAJAJ
2102 MERRYWOOD DR
EDISON, NJ 08817-2574

Claim Number: 31740
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

---

ESTATE OF SHEILA HUNT
609 CHICKAPEE TRAIL
MAITLAND, FL 32751

Claim Number: 14406
Claim Date: 11/30/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $3,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF SHEILA HUNT<br>609 CHICKAPEE TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 37428<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $3,000,000.00 |
| ESTATE OF SHIRLEY D FOGG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF SRDJAN MATIJEVIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31949<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF STANLEY A MILLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STANLEY BLAIR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31897<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ESTATE OF STANLEY E BOWMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF STANLEY E YARMEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF STANLEY MUSSELMAN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF STANLEY SCHMANSKY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JEANETTE M. SCHMANSKY, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14028<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF STANLEY WASKIEWICZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| ESTATE OF STEPHEN BROMACK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STEPHEN CORNWALL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARY CORNWALL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16192<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF STEPHEN RAY SMITH<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15503<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF STEPHEN RONNIE HINES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STEVE KATROS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF SYED MOINUDDIN<br>1012 HARBOUR SHORE DR<br>KNOXVILLE, TN 37922 | Claim Number: 15568<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED　　　Claimed: | $0.00　UNDET | |
| ESTATE OF TALBERT SWIFT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: MARGARET E SWIFT, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14032<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED　　　Claimed: | $0.00　UNLIQ | |
| ESTATE OF TED CROOKSHANK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ALICE JO DEAN CROOKSHANK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16208<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED　　　Claimed: | $0.00　UNDET | |
| ESTATE OF TED H HOKENSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED　　　Claimed: | $100,000.00　UNLIQ | |
| ESTATE OF TELESFORO OLIVAREZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED　　　Claimed: | $100,000.00　UNLIQ | |

| ESTATE OF TERENCE WOODWARD<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: JOAN E. WOODWARD, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | Claim Number: 13994<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $300,000.00 |

| ESTATE OF TERRY J. HOPKINS<br>C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.<br>ATTN: PATSY A. HOPKINS, P.R.<br>221 W. LEXINGTON, SUITE 400<br>INDEPENDENCE, MO 64050 | Claim Number: 16252<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ESTATE OF THEODORE R FOSTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF THOMAS A MCQUEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF THOMAS A WEIKLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF THOMAS A. WILLIAMS<br>7142 ROSSI WAY<br>MELBOURNE, FL 32940 | Claim Number: 37781<br>Claim Date: 05/01/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF THOMAS BRUGAR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31901<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF THOMAS E STAFFORD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS E VANCE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS F JOYCE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF THOMAS FLAHERTY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARIETTA FLAHERTY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16221<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF THOMAS H TIDEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF THOMAS H. CHANEY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15516<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF THOMAS L STEWART<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF THOMAS L TOWLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF THOMAS P FOLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF THOMAS R BELONGIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF THOMAS R CARSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF THOMAS RALPH BOLDING<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: KATHY SALAZAR, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16135<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF THOMAS RIGSBY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY J. RIGSBY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16173<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF THOMAS SNOWBALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF TILMAN KJELLESVIK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF TIMOTHY D YOUNG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF TOMMY CLARK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: FRANCES CLARK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16212<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF TOMMY SMITH<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JERYL SMITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16137<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| ESTATE OF URBAIN L LARIVIERE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF VALENTINO TONIONI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF VENSON MILLIKEN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VELA MILLIKEN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16164<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| ESTATE OF VERN R TARNEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF VERNON THOMPSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA THOMPSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16187<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF VERNON WILLIAMS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARGARET W. SMITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16180<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF VICTOR J SEINE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF VICTOR JONES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARION E JONES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16232<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF VINCENT B BANKS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF VINCENT E. SAVIDGE<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | | Claim Number: 16610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF VIRGIL F LISPI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF VIRGIL LEE COLLINS<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15515<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF VIVIAN V.B. GEORGE<br>ATTN: KATHRYN E. GEORGE, DAUGHTER AND PR<br>16625 ALDEN AVE<br>GAITHERSBURG, MD 20877-1503 | | Claim Number: 12079<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTATE OF WALTER A SHEA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF WALTER D DAVIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF WALTER E KIENBAUM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                    $100,000.00    UNLIQ

| | |
|---|---|
| ESTATE OF WALTER F ULMAN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                    $100,000.00    UNLIQ

| | |
|---|---|
| ESTATE OF WALTER H PETITE<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                    $100,000.00    UNLIQ

| | |
|---|---|
| ESTATE OF WALTER J TAYLOR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                    $100,000.00    UNLIQ

| | |
|---|---|
| ESTATE OF WALTER PALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                    $100,000.00    UNLIQ

| | |
|---|---|
| ESTATE OF WALTER RICHARD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHARON RICHARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16150<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF WARREN DE GLOPPER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31914<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF WAYBURN LEE HUTCHESON<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15509<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF WAYNE F EATON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF WEBSTER PERSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LEWIS JENKINS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16156<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | Claim Number: 32340<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $50,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | Claim Number: 32341<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $50,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | Claim Number: 32343-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $50,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | Claim Number: 32343-02<br>Claim Date: 12/14/2015<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $50,000.00 | | Allowed: | $140,000.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLARD JAMES HAWTHORNE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15512<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLIAM A BENDER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ESTATE OF WILLIAM A JEROME<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| ESTATE OF WILLIAM ALEXANDER, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DONNA RAE DEL VALLE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16200<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ESTATE OF WILLIAM ARNHEITER<br>441 GREEN AVE<br>LYNDHURST, NJ 07071-2439 | | Claim Number: 16521<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ESTATE OF WILLIAM B HOGAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

---

ESTATE OF WILLIAM BRIGHT
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: KIMBERLY ANDREWS, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14110
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ESTATE OF WILLIAM CAMPBELL
C/O MADEKSHO LAW FIRM, PLLC
ATTN: TAMMY CAMPBELL-PUES, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16141
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

ESTATE OF WILLIAM CARNES
C/O MADEKSHO LAW FIRM, PLLC
ATTN: VELMA CARNES, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16216
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

ESTATE OF WILLIAM CHARBONEAU
705 N DELAWARE
ROSWELL, NM 88201-2136

Claim Number: 10695
Claim Date: 08/20/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

ESTATE OF WILLIAM COLETTI
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31908
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| ESTATE OF WILLIAM CORSELLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31910<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED              Claimed: | $0.00   UNLIQ | |
| ESTATE OF WILLIAM E PHILLIPS<br>8 SALVIA CT W<br>HOMOSASSA, FL 34446-5427 | Claim Number: 15565<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED              Claimed: | $0.00   UNDET | |
| ESTATE OF WILLIAM E SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED              Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM E STITT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED              Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM E THOMAS, THE<br>2912 BRIAMARIC WAY<br>FORT PIERCE, FL 34981-6043 | Claim Number: 31155<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED              Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ESTATE OF WILLIAM E. BEYER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: BARBARA ANN BEYER, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14003<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF WILLIAM G NOBLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM H PARKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM HAMBRUCH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: NICOLE A. MILLER, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14021<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTATE OF WILLIAM J DEHABA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF WILLIAM J GELSLEICHTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF WILLIAM L KOZLOWSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF WILLIAM L. SHERET<br>C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN<br>20 STANWIX STREET, 7TH FLOOR<br>PITTSBURGH, PA 15222 | | Claim Number: 16586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF WILLIAM L. SHERET<br>ATTN: WILLIAM J. SHERET, REPRESENTATIVE<br>1741 SPRINT LANE<br>HOLIDAY, FL 34691 | | Claim Number: 31766<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF WILLIAM LEMKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF WILLIAM LINDSAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31942<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF WILLIAM LOPEZ<br>14365 NUGENT CIR PH<br>SPRING HILL, FL 34609-5475 | Claim Number: 10610<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF WILLIAM MATTHEWIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: WILLIAM MATTHEWIS, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16246<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF WILLIAM MOORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31958<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF WILLIAM MORRISON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31959<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF WILLIAM P HOWARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF WILLIAM PURDY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31975<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF WILLIAM R GREVE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF WILLIAM R MCGUIGAN<br>115 LOCH SHIN DRIVE<br>CORAOPOLIS, PA 15108 | | Claim Number: 14995<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| ESTATE OF WILLIAM R ULSH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

ESTATE OF WILLIAM STUBBLEFIELD
C/O MADEKSHO LAW FIRM, PLLC
ATTN: SHIRLEY STUBBLEFIELD, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16190
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

ESTATE OF WILLIAM T. DRUMMOND
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: HELEN DRUMMOND, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14017
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ESTATE OF WILLIAM W MUTH
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17773
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

ESTATE OF WILLIE MCGARRY
C/O MADEKSHO LAW FIRM, PLLC
ATTN: BARBARA MCGARRY, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16244
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

ESTATE OF WILLIE THOMPSON
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17664
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| ESTELLE, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33663<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTEP, KEVIN A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTEP, THOMAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32170<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTES, JANICE<br>1611 TULANE DR<br>RICHARDSON, TX 75081-3016 | Claim Number: 301<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTES, LARYY THOMAS<br>3291 MCGEE MILL RD<br>SEMORA, NC 27343 | Claim Number: 31511<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ESTES, SHELTON | Claim Number: 24708 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ESTES, WELDON | Claim Number: 8059 |
| 4219 OAK ARBOR DR | Claim Date: 10/27/2014 |
| DALLAS, TX 75233-3609 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| ESTES, WILDON | Claim Number: 8060 |
| 4219 OAK ARBOR DR | Claim Date: 10/27/2014 |
| DALLAS, TX 75233-3609 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| ESTEY, JOSEPH | Claim Number: 60695 |
| 1815 E 32ND ST | Claim Date: 09/21/2015 |
| SAVANNAH, GA 31404-2335 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ESTRADA, BONNIE | Claim Number: 5754 |
| 201 AXIS DEER TRL UNIT B | Claim Date: 10/21/2014 |
| HUTTO, TX 78634-5227 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3837 (03/09/2015) |

| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12541-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12541-02<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 13204-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 13204-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 31192-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 31192-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, JUAN FLORENCIO<br>1402 MELTON DR.<br>MESQUITE, TX 75149 | | Claim Number: 12343<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, MARITZA<br>10434 SHAYNA DR.<br>DALLAS, TX 75217 | | Claim Number: 12346<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, MAX ARQUE<br>3181 W CIRCULO ALEGRE<br>TUCSON, AZ 85746 | | Claim Number: 11831<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, ROCIO<br>1849 CHEYENNE RD<br>DALLAS, TX 75217 | | Claim Number: 37241<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ESTRADA, SILVIANO<br>10945 MARTIN ST.<br>BALCH SPRINGS, TX 75180 | | Claim Number: 37242<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ESTRADA, VIRGINIA<br>10945 MARTIN ST.<br>MESQUITE, TX 75180 | | Claim Number: 37240<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ESTRIDGE, LINDA GASTON<br>7464 OLD JEFFERSON HWY<br>KERSHAW, SC 29067 | | Claim Number: 31254<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ESTRIDGE, THOMAS JACK<br>7464 OLD JEFFERSON HWY<br>KERSHAW, SC 29067 | | Claim Number: 31512<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ETC KATY PIPELINE, LTD.<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7857<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $127,671.29 |

| | | |
|---|---|---|
| ETC MARKETING, LTD.<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7856<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $5,703,478.81 |
| SECURED | Claimed: | $7,293,589.34 |
| TOTAL | Claimed: | $7,293,589.34 |
| ETENE, ETENE<br>25891 BYRON ST<br>SAN BERNARDINO, CA 92404 | | Claim Number: 61360<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ETERNO, VINCENT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33664<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ETHERIDGE, RONALD F<br>PO BOX 541<br>REPUBLIC, PA 15475 | | Claim Number: 11710<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ETHERIDGE, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| ETHIER, ROBERT E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ETHOS ENERGY POWER PLANT SERVICES, LLC<br>F/K/A WOOD GROUP POWER PLANT SVCS INC<br>12600 DEERFIELD PARKWAY # 315<br>ALPHARETTA, GA 30004 | | Claim Number: 10072<br>Claim Date: 05/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $262,510.25 | Scheduled: | $215,775.00 |
| ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | Claim Number: 4196-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $67,034.00 | Scheduled: | $41,518.00 |
| ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | Claim Number: 4196-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,330.00 | | |
| ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | Claim Number: 4197<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,492.92 | Scheduled: | $41,318.60 |

| | | |
|---|---|---|
| EUANKO, AARON G<br>39 SCHOOL HOUSE ROAD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 34352<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EUANKS, AARON G<br>39 SCHOOLHOUSE ROAD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 34354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EUBANK, CHARLES T , II<br>2719 SAWGRASS LOOP<br>RICHLAND, WA 99354 | | Claim Number: 12817<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EUBANK, DENNIS<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4957<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EUBANK, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| EUBANK, MAMIE L<br>1601 AVENUE G<br>SNYDER, TX 79549-7354 | | Claim Number: 4406<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EUBANKS, BRUCE<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EUBANKS, GAYLE T<br>720 HUMMINGBIRD TRL<br>CROWLEY, TX 76036-3974 | | Claim Number: 4409<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EUBANKS, JAMES O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33788<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $36,000.00 |
| EUBANKS, JAMES O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33789<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $49,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| EULENFELD, B C<br>2800 THORNDALE RD<br>TAYLOR, TX 76574-2079 | | Claim Number: 14629<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| EULENFELD, RODNEY W.<br>DBA A-SWAT PEST CONTROL<br>P.O. BOX 243<br>THORNDALE, TX 76577 | | Claim Number: 753-01<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $590.00 | Scheduled: | $590.00 | |
| EULENFELD, RODNEY W.<br>DBA A-SWAT PEST CONTROL<br>P.O. BOX 243<br>THORNDALE, TX 76577 | | Claim Number: 753-02<br>Claim Date: 05/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,790.00 | Scheduled: | $1,790.00 | |
| EULER, ARLENE B, PR OF THE<br>ESTATE OF ROBERT L CARPENTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| EUNGARD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR INSURANCE<br>AVENUE JULES BORDET, 166<br>BRUXELLES, B 1140<br>BELGIUM | | Claim Number: 2213<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $30,744.00   UNLIQ | | |
| EUSTICE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| EUSTICE, EDWARD<br>11045 OLD DAYTON PIKE<br>SODDY DAISY, TN 37379-5649 | | Claim Number: 61137<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EVALUESERVE INC.<br>CROW CANYON PLAZA (HQ)<br>2010 CROW CANYON PLACE<br>SUITE 100<br>SAN RAMON, CA 94583 | | Claim Number: 4220<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $59,316.00 | Scheduled: | $59,316.77 |
| EVANGELIST, B A<br>PO BOX 361<br>SHERMAN, TX 75091-0361 | | Claim Number: 1223<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| EVANGELIST, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33665<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EVANGELISTO, LEWIS AUGUST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29873<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANS, ALICE A<br>9352 CORIANDER PL<br>DALLAS, TX 75217-8655 | Claim Number: 2378<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $1,000.00 |
| EVANS, ANN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EVANS, ANN T, PR OF THE<br>ESTATE OF CHARLES T EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EVANS, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| EVANS, ASHLEY<br>611 N ARCHER ST<br>SAN ANGELO, TX 76903-4203 | Claim Number: 4407<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY          Claimed: | $1,000.00 | |
| EVANS, BARBARA, PR OF THE<br>ESTATE OF CLARENCE MCNEILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EVANS, BETTY J.<br>2408 W. 101ST ST<br>INGLEWOOD, CA 90303-1745 | Claim Number: 16301<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| EVANS, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| EVANS, CARLETTA L, PR OF THE<br>ESTATE OF CHARLES L RIDENOUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| EVANS, CHRISTOPHER<br>2616 GILLS CROSSING<br>ALVARADO, TX 76009 | | Claim Number: 61848<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| EVANS, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| EVANS, DALE A, PR OF THE<br>ESTATE OF EARL FORBECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| EVANS, DAVID<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15522<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| EVANS, DEBBRA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33784<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $276,000.00 |
| EVANS, DEBBRA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33785<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $276,000.00 |
| EVANS, DEBORAH<br>7649 SCARLET VIEW TRL<br>FORT WORTH, TX 76131-5115 | | Claim Number: 2699<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EVANS, DEBRA, PR OF THE<br>ESTATE OF OLAN R EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EVANS, DEBRA, PR OF THE<br>ESTATE OF OLAN R EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EVANS, DONALD L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5712<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANS, DWELLA A, PR OF THE<br>ESTATE OF DANIEL EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EVANS, EMIL F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EVANS, GREGORY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14180<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EVANS, GREGORY<br>3711 NAUSET PLACE<br>RANDALLSTOWN, MD 21133 | | Claim Number: 31438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EVANS, GROVER EARL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32626<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EVANS, HENRY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EVANS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EVANS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EVANS, JEROME<br>6545 S HOLT AVE<br>LOS ANGELES, CA 90056-2209 | | Claim Number: 9933<br>Claim Date: 12/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EVANS, JERRY DUANE, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15374<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| EVANS, JOHN<br>2703 CR 411<br>GLEN ROSE, TX 76043 | | Claim Number: 60480<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| EVANS, JOHN B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29874<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| EVANS, JOHN L<br>PO BOX 5685<br>DE PERE, WI 54115-5685 | | Claim Number: 37425<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| EVANS, JOHN L.<br>PO BOX 5685<br>DE PERE, WI 54115-5685 | | Claim Number: 37417<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| EVANS, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29875<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| EVANS, KENNETH C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32169<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| EVANS, MARC D, PR OF THE<br>ESTATE OF JOHN J EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| EVANS, MELVIN H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| EVANS, MICHAEL D<br>30109 N E TENN. RD<br>GREELEY, KS 66033 | Claim Number: 37363<br>Claim Date: 12/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|
| UNSECURED          Claimed: | $300,000.00    UNLIQ |

| | | |
|---|---|---|
| EVANS, PENNY J<br>30109 N E TENN. RD<br>GREELEY, KS 66033 | | Claim Number: 37364<br>Claim Date: 12/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $300,000.00    UNLIQ |
| EVANS, RALEIGH, PR OF THE<br>ESTATE OF RALEIGH EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| EVANS, RICHARD<br>35 CHANCELLOR LANE<br>WEST SENECA, NY 14224 | | Claim Number: 62653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| EVANS, VIRGINIA<br>9001 KEMPWOOD DR APT 217<br>HOUSTON, TX 77080-4122 | | Claim Number: 4500<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| EVANS, WAYNE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33783<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| EVANS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EVANS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EVANS, WILLIAM E<br>#165 MASON RIDGE CIRCLE<br>COLUMBIA, SC 29229-8183 | | Claim Number: 12726<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANS, WILLIAM E<br>#165 MASON RIDGE CIRCLE<br>COLUMBIA, SC 29229-8183 | | Claim Number: 13482<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVARTS, ELLSWORTH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| EVASKIS, CHRISTOPHER J, PR OF THE<br>ESTATE OF THOMAS EVASKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EVERARD, MICHAEL<br>9650 W. 70TH AVE.<br>ARVADA, CO 80004 | | Claim Number: 63062<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EVEREST REINSURANCE COMPANY<br>MT. WHITNEY SECURITIES, L.L.C.<br>477 MARTINSVILLE ROAD<br>LIBERTY CORNER, NJ 07938 | | Claim Number: 50132<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,334.96 |

| | | |
|---|---|---|
| EVERETT, DOYLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EVERETT, JOSHUA<br>PO BOX 311<br>WILLS POINT, TX 75169 | | Claim Number: 1891<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $410.00 |
| PRIORITY | Claimed: | $410.00 |
| TOTAL | Claimed: | $410.00 |

| | | | | |
|---|---|---|---|---|
| EVERETT, TYREE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| EVERITT, DOUGLAS<br>80 RIDGEVIEW COLONY<br>MILTON, PA 17847 | | Claim Number: 63408<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35688<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35689<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | Allowed: | $26,985.00 |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35690<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | | |

| | | |
|---|---|---|
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36449<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $408,000.00 | |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36450<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED    Claimed: | $408,000.00 | |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36451<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED    Claimed: | $408,000.00 | |
| EVERMAN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 17<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED    Claimed: | $37.55 | |
| EVERMAN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10038<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |
| SECURED    Claimed: | $18.86 | |

| | | |
|---|---|---|
| EVERMAN INDEPENDENT SCHOOL DSITRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13133<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8329 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $36.25 |
| EVERMAN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EVERSON, STEVEN NEAL<br>2603 OLD DOBBINS BRIDGE RD<br>TOWNVILLE, SC 29689-3725 | | Claim Number: 31513<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVOQUA WATER TECHNOLOGIES LLC<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | | Claim Number: 175<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $7,416.00 |
| EWART, RACHELLE<br>12500 MELVILLE #208A<br>MONTGOMERY, TX 77356 | | Claim Number: 2302<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,500.00 |
| SECURED | Claimed: | $0.00 |

EWELL, MARK H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20760
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

EWERT, JAMES
8879 FREDERICK RD
ELLICOTT CITY, MD 21043

Claim Number: 62058
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

EWING, BILLY C.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32168
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

EWING, FRANK L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33792
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $444,000.00 | | |
|---|---|---|---|---|

EWING, FRANK L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33793
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $444,000.00 | Allowed: | $29,366.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| EWING, FRANK L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33794<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $444,000.00 |
| EWING, JOHN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| EWING, KEITH R<br>126 COUNTY ROAD 681<br>ETOWAH, TN 37331 | | Claim Number: 13343<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| EWING, RAYMOND<br>960 OAKDALE AVE.<br>PITTSBURGH, PA 15234 | | Claim Number: 62180<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| EWING, WILLIAM<br>10619 CROWNSEDGE DR<br>SPRING, TX 77379-5636 | | Claim Number: 704<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| EXAMWORKS CLINICAL SOLUTIONS, LLC<br>2397 HUNTCREST WAY STE 200<br>LAWRENCEVILLE, GA 30043 | Claim Number: 37812<br>Claim Date: 04/09/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|

| UNSECURED | Claimed: | $13,800.00 | | |
|---|---|---|---|---|

| EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | Claim Number: 4381<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,673.91 | Scheduled: | $1,673.91 |
|---|---|---|---|---|

| EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | Claim Number: 4382<br>Claim Date: 09/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $437.63 | Scheduled: | $437.63 |
|---|---|---|---|---|

| EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | Claim Number: 4410<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $2,250.00 | Scheduled: | $2,883.31 |
|---|---|---|---|---|

| EXLINE, JIMMY L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32379<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| EXNER, JOEL H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29876<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| EXNER, LISA<br>1659 CR 105<br>PAIGE, TX 78659 | | Claim Number: 13158<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| EXPERIAN INFORMATION SOLUTIONS, INC<br>C/O FRANKGECKER LLP<br>ATTN: JOSEPH D. FRANK<br>325 N LASALLE ST, STE 625<br>CHICAGO, IL 60654 | | Claim Number: 7663<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $74,395.32 | Scheduled: | $72,895.32 |
|---|---|---|---|---|

| | | |
|---|---|---|
| EXPERIAN INFORMATION SOLUTIONS, INC<br>C/O FRANKGECKER LLP<br>ATTN: JOSEPH D. FRANK<br>325 N LASALLE ST, STE 625<br>CHICAGO, IL 60654 | | Claim Number: 7664<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $3,601.55 | Scheduled: | $3,601.55 |
|---|---|---|---|---|

| | | |
|---|---|---|
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 2793<br>Claim Date: 07/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $58,503.30 | Scheduled: | $58,503.30 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 2794<br>Claim Date: 07/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $116,176.14 | | |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $86,209.96 | Allowed: | $86,209.96 |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-04<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION; SANDOW; AND OAK GROVE | | |
| UNSECURED | Claimed: | $28,966.18 | Allowed: | $28,966.18 |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-05<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $43,790.04 | Allowed: | $43,790.04 |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-06<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION; SANDOW; AND OAK GROVE | | |
| UNSECURED | Claimed: | $14,713.26 | Allowed: | $14,713.26 |

| | | | | |
|---|---|---|---|---|
| EXPLOSIVE PROFESSIONALS INC.<br>P.O. BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 4704<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $115,176.14 | Scheduled: | $75,837.99 |
| EXPRESS CLEANING SERVICES, INC.<br>14877 HWY 1105<br>WHITEHOUSE, TX 75791 | | Claim Number: 3506<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,510.76 | Scheduled: | $2,510.76 |
| EY, CHERYL L, PR OF THE<br>ESTATE OF LAWRENCE L EY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| EYLER, RONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| EYSTER, LOY, PR OF THE<br>ESTATE OF MARLIN L EYSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| EZE, MOSES<br>839 APPLECROSS CT<br>COPPELL, TX 75019 | Claim Number: 62840<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| EZELL AVIATION INC<br>PO BOX 1793<br>BRECKENRIDGE, TX 76424 | Claim Number: 5427<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |
|---|---|

| PRIORITY | Claimed: | $6,217.30 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| EZYK, LARRY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| FABIN, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29877<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FABRE, CONSTANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FABRIZIO, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FABULA, SYLVESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FABYAN, JAMES E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FACENDA, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FACHKO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAFALIOS, EMMANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29878<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FAGAN, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| FAGEN, FRED<br>11102 EXCELSIOR DR APT 9E<br>NORWALK, CA 90650 | | Claim Number: 12106<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FAGGART, BILLY MAC<br>3491 CAL BOST ROAD<br>MIDLAND, NC 28107 | | Claim Number: 31514<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FAGUNDO, GUSTAVE P<br>4710 S.W 83 AVE<br>MIAMI, FL 33155 | | Claim Number: 12846<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FAHEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAHEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAHEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAHEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAHNESTOCK, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FAHY, DAVID<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 16606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $250,000.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| FAIL, CRYSTAL MIKULEC<br>2804 W 4TH ST<br>CAMERON, TX 76520 | | Claim Number: 11654<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FAILING, JOHN I<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29879<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FAILLONE, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAIN, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16108<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| FAINER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TECHNOLOGY RESOURCE CTR OF<br>AMERICA; ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3286<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $475.00 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CONLEY GROUP, INC.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5766<br>Claim Date: 10/21/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $14,860.00 | Scheduled: | $14,860.00 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF DIAMOND SYSTEMS<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5892<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,548.00 | Scheduled: | $1,548.00 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF D&B PARTS CORPORATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5893<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF ARGO INTERNATIONAL CORP<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 5894<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | | $1,023.06<br>Scheduled:        $1,023.06 |

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF MIRRION TECHNOLOGIES (MGPI) INC.<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 5895<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | | $1,488.00<br>Scheduled:        $1,488.00 |

| | | |
|---|---|---|
| FAIR, DONNA<br>4302 GLEN AVON DR<br>PASADENA, TX 77505-4235 | Claim Number: 2124<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00   UNDET |

| | | |
|---|---|---|
| FAIRCLOTH, ROBERT E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36922<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FAIRHURST, LEONA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | Claimed: | |
|---|---|---|
| UNSECURED | | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| FAIRLESS, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FAIRLEY, CHRISTOPHER<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11947-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-02<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-03<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-04<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-05<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-06<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAKE, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FALANGA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FALAPPI, DANA<br>149 SNYDER RD<br>VENETIA, PA 15367 | | Claim Number: 12583-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| FALAPPI, DANA<br>149 SNYDER RD<br>VENETIA, PA 15367 | | Claim Number: 12583-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FALARDEAU, DONALD R<br>227 ELIZABETH AVE<br>TOMS RIVER, NJ 08753 | | Claim Number: 13430<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FALATI, KAYLEEN<br>244 HEATHER GLEN DR<br>COPPELL, TX 75019-5827 | | Claim Number: 885<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FALBO, ALEXANDER R<br>225 JANICE DR<br>PITTSBURGH, PA 15235 | | Claim Number: 12182-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FALBO, ALEXANDER R<br>225 JANICE DR<br>PITTSBURGH, PA 15235 | | Claim Number: 12182-02<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| FALBO, SANTO A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FALCON CREEK ENTERPRISES LLC<br>C/O REED & SCARDINO LLP<br>ATTN: ROLA DAABOUL<br>301 CONGRESS AVE, STE 1250<br>AUSTIN, TX 78701 | | Claim Number: 3675<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) |
| UNSECURED | Claimed: | $124,922.74 |
| FALCON, STEPHANIE<br>1055 HILLSIDE DR.<br>STRATFORD, CT 06614 | | Claim Number: 16444<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FALDUTO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FALES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| FALES, WALTER J , JR, PR OF THE<br>ESTATE OF LOLITA A FALES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ | | | |
| FALES, WALTER J , JR, PR OF THE<br>ESTATE OF WALTER J FALES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ | | | |
| FALK, EDWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ | | | |
| FALKENBERG CONSTRUCTION<br>4850 SAMUELL BLVD<br>MESQUITE, TX 75149-1025 | Claim Number: 1505<br>Claim Date: 06/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED    Claimed: | $65,660.00 | Scheduled: | $65,660.00 | |
| FALKENBERG CONSTRUCTION CO., INC.<br>4850 SAMUELL BLVD.<br>MESQUITE, TX 75149 | Claim Number: 1707<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED    Claimed: | $65,660.00 | | | |

| | | |
|---|---|---|
| FALLIN, BUSTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 130<br>Claim Date: 05/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4950 (07/09/2015) |
| SECURED | Claimed: | $6,785.51   UNLIQ |
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 640<br>Claim Date: 05/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4378 (05/01/2015) |
| SECURED | Claimed: | $1,085.19   UNLIQ |
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 641<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4951 (07/09/2015) |
| SECURED | Claimed: | $909.89   UNLIQ |
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1046<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5234 (08/07/2015) |
| SECURED | Claimed: | $190.40   UNLIQ |

| | | |
|---|---|---|
| FALODUN, FRANCIS<br>PO BOX 911<br>DICKINSON, TX 77539 | | Claim Number: 4650<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $230.00 |
| FALTZ, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FALVEY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33666<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FALZARANO, JOHN P.<br>84 PLATT STREET<br>HORNELL, NY 14843 | | Claim Number: 60386<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FALZON, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29880<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| FANBER, DANIEL C<br>2560 MEADOW WOOD RD<br>GRANBURY, TX 76048 | | Claim Number: 10817<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| FANDL, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| FANN, CARL EDGAR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13645<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| FANNIN CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1719<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5291 (08/13/2015) | | | |
| SECURED | Claimed: | $1,372.63 UNLIQ | | | |
| FANNIN CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1722<br>Claim Date: 06/10/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5302 (08/13/2015) | | | |
| SECURED | Claimed: | $88,422.46 UNLIQ | | | |

| | | |
|---|---|---|
| FANNIN CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2202<br>Claim Date: 06/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5763 (08/27/2015) |
| SECURED | Claimed: | $3,924.39   UNLIQ |
| FANNIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1720<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5637 (08/21/2015) |
| SECURED | Claimed: | $58.31   UNLIQ |
| FANNIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1721<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5757 (08/27/2015) |
| SECURED | Claimed: | $1,641.42   UNLIQ |
| FANT, RITA<br>38 LEONA HTS<br>UVALDE, TX 78801-4715 | | Claim Number: 1218<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FANTOZZI, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29881<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5719<br>Claim Date: 10/20/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5720<br>Claim Date: 10/20/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5721<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5722<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARANETTA, DAVID D.<br>608 COMANCHE DRIVE<br>ALLEN, TX 75013 | | Claim Number: 5723<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5724<br>Claim Date: 10/20/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5725<br>Claim Date: 10/20/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARAONE, KAREN LEE, PR OF THE<br>ESTATE OF HENRY J FARAONE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FARBER, LEONARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FARCHIONE, CONSTANTINO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33667<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FARCHIONE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33668<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FARELL, CHARLES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32630<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FARETTA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARINA, DAWN<br>1219 4TH ST<br>W. BABYLON, NY 11704 | | Claim Number: 13219<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARINA, DAWN<br>1219 4TH ST<br>W. BABYLON, NY 11704 | | Claim Number: 13509<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARINA, ESTATE OF JOSEPH<br>ATTN DAWN FARINA<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | | Claim Number: 13512<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FARINA, ESTATE OF JOSEPH<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | | Claim Number: 13513<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FARINA, ESTATE OF JOSEPH<br>1219 4TH ST<br>WEST BABYLON, NY 11704-4749 | | Claim Number: 13514<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FARINA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARINA, NANCY<br>83 CLARK AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 13217<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARINA, NANCY<br>83 CLARK AVE<br>MASSAPEQUA, NY 11758 | | Claim Number: 13511<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARINA, NICOLE<br>199A N. KINGS AVE.<br>MASSAPEQUA, NY 11758 | | Claim Number: 13218<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARINA, NICOLE<br>199A N. KINGS AVE.<br>MASSAPEQUA, NY 11758 | | Claim Number: 13510<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARINETTI, CHARLES J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FARINETTI, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| FARINETTI, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FARISS, CHARLES<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63412<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FARLEY, MICHAEL KEITH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32627<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| FARLEY, ZACHARIAH<br>7724-SUNRISE DR. APT E<br>IRONDALE, AL 35210 | | Claim Number: 13360<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FARM BUREAU LIFE INS. CO. OF MICHIGAN<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | | Claim Number: 7499<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $18,712.94 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| FARMER, CHESTER L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| FARMER, DONALD<br>3904 FLOYD DR<br>FORT WORTH, TX 76116-7207 | | Claim Number: 3134<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | |
| UNSECURED | Claimed: | $247.67 | | | |
| FARMER, DOROTHY<br>3036 S FLOWER CT<br>LAKEWOOD, CO 80227-4521 | | Claim Number: 2430<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FARMER, FLOYD<br>114 N WALNUT ST<br>WACO, TX 76705 | | Claim Number: 10664-01<br>Claim Date: 08/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| FARMER, FLOYD<br>114 N WALNUT ST<br>WACO, TX 76705 | | Claim Number: 10664-02<br>Claim Date: 08/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| FARMER, FLOYD<br>114 N WALNUT ST<br>WACO, TX 76705 | | Claim Number: 10664-03<br>Claim Date: 08/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARMER, HAIRMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARMER, JOHNNY<br>3002 GREENHAVEN LN<br>HOUSTON, TX 77092 | | Claim Number: 63296<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARMERS ELECTRIC COOP INC<br>2000 INTERSTATE HIGHWAY 30 E<br>GREENVILLE, TX 75402-9084 | | Claim Number: 1693<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $45.00 |
| FARMILETTE, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29882<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARNAN, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29883<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FARNON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| FARNSWORTH, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| FARONE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| FARONE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| FARR, GERALDINE G.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 29010<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARR, GERALDINE G.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 29093<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARRAN, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33669<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FARRAR, JULIUS<br>1360 E TELEGRAPH ST LOT 62<br>WASHINGTON, UT 84780 | | Claim Number: 13536<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARRAR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33776<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33777<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33778<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | Allowed: | $26,985.00 |
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33779<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33780<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $408,000.00 | | |

| | | |
|---|---|---|
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33781<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33782<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FARRELL, DWAYNE A<br>188 COUNTY ROAD 941<br>TEAGUE, TX 75860 | | Claim Number: 12533<br>Claim Date: 10/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FARRELL, HARRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29884<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FARRELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FARRELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| FARRELL, MICHAEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| FARRELL, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29885<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FARRELL, VIRGINIA<br>PO BOX 126461<br>BENBROOK, TX 76126-0461 | | Claim Number: 5636<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00    UNDET |
| FARRER, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29886<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| FARRINGTON, J.S.<br>7035 DESCO DRIVE<br>DALLAS, TX 75225 | | Claim Number: 4706<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $207,597.89 | Scheduled: | $207,597.89  CONT |
| FARRIS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| FARROW BUSH, JUDY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61603<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FARROW, ELIZABETH M, PR OF THE<br>ESTATE OF JULIUS R FARROW JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| FARRUGGIA, THOMAS R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |

| | | |
|---|---|---|
| FARRY, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29887<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FARVER, JAMES L, PR OF THE<br>ESTATE OF LEROY A FARVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| FASANO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29888<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FASANO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| FASCIANA, ELIZABETH M.<br>76 ONECK RD<br>WESTHAMPTON BEACH, NY 11978 | | Claim Number: 16473<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| FASCIANA, SALVATORE (DECEASED)<br>76 ONECK RD<br>WESTHAMPTON BEACH, NY 11978 | | Claim Number: 16528<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $500,000.00 |
| FASCIANO, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29889<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FASOLO, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FASONE, STEPHEN<br>1060 WILLOUGHBY LA<br>MOUNT PLEASANT, SC 29466 | | Claim Number: 10543<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FASONE, STEPHEN, JR<br>1060 WILLOUGHBY LN<br>MOUNT PLEASANT, SC 29466-9038 | | Claim Number: 10614<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4910<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $15.76 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4911-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,171.10 | Scheduled: | $142,091.27 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4911-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $742.35 | Scheduled: | $142,091.27 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4912<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12.26 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4913<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,909.65 | Scheduled: | $5,049.57 |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4914<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $337.18 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4915-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $199.68 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4915-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $977.23 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4916<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $989.19 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4917<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $192.67 |

| | | | | | |
|---|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4918<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | |
| UNSECURED | Claimed: | $44.95 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4919-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $133.84 | Scheduled: | $23,212.37 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4919-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $1,143.52 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4919-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,995.11 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4920-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $737.75 | | | |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4920-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,647.85 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4921-01<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $3,007.90 | Scheduled: | $26,013.02 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4921-03<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $7,038.47 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4921-04<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,129.86 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,469.53 | | |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $268.53 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-05<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $5,528.26 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-06<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,125.07 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4923-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $4,729.99 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4923-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,494.47 |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $1,108.27 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $15,327.03 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-05<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $427.19 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-06<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $674.51 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4925-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $26.84 |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4925-03<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $1,320.83 | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4925-04<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $31,176.65 | Scheduled: | $45,818.31 |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4926-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| ADMINISTRATIVE | Claimed: | $1,162.04 | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4926-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $764.64 | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4927-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |

| ADMINISTRATIVE | Claimed: | $590.74 |
|---|---|---|

FASTENAL
PO BOX 978
WINONA, MN 55987-0978

Claim Number: 4927-03
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,753.43 | | |
| UNSECURED | | | Scheduled: | $737.15 |

FASTENAL
PO BOX 978
WINONA, MN 55987-0978

Claim Number: 4927-04
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,206.90 | Scheduled: | $737.15 |

FASTENAL
PO BOX 978
WINONA, MN 55987-0978

Claim Number: 4928-01
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,560.39 |

FASTENAL
PO BOX 978
WINONA, MN 55987-0978

Claim Number: 4928-03
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,653.73 | | |
| UNSECURED | | | Scheduled: | $1,391.17 |

FASTENAL
PO BOX 978
WINONA, MN 55987-0978

Claim Number: 4928-04
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,838.87 | Scheduled: | $1,391.17 |

| | | | | | |
|---|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $37.10 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-03<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $2,014.37 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-05<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,704.28 | Scheduled: | $3,438.11 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-06<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,307.19 | Scheduled: | $3,438.11 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4931<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $708.83 | | | |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4932-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $436.55 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4932-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,957.05 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4933-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $580.69 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4933-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $20.17 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4933-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $2,579.76 |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4934-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $3,965.47 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4934-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $2,892.52 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4935-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $476.05 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4935-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $700.88 |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | Claim Number: 4929-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $311.62 |

| | | | | |
|---|---|---|---|---|
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | Claim Number: 4929-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $6,357.07 | | |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | Claim Number: 4929-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,134.85 | | |
| FATULA, KIMBERLY<br>110 EAST PHILADELPHIA STREET<br>ARMAGH, PA 15920 | | Claim Number: 62863<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FAUCHER, MARCEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FAUGHN, DOYLE E<br>104 CR 110<br>FAIRFIELD, TX 75840 | | Claim Number: 11889<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| FAUL, GARY L<br>9202 W BENT TREE DR<br>PEORIA, AZ 85383-5153 | | Claim Number: 12287<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUL, GARY L<br>9202 W BENT TREE DR<br>PEORIA, AZ 85383-5153 | | Claim Number: 12397<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAULCONER, SONYA L, PR OF THE<br>ESTATE OF THOMAS A FAULCONER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FAULK, CHRIS ALAN<br>11927 UPPER HOLLOW RD<br>HOUSTON, TX 77067-1925 | | Claim Number: 1297<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $462.99 |
| FAULK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FAULKENBERRY, CAROL B.<br>7480 FLAT ROCK RD<br>KERSHAW, SC 29067 | | Claim Number: 31255<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FAULKENBERRY, JEANETTE<br>202 STOWE RD<br>BELMONT, NC 28012 | | Claim Number: 31256<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FAULKENBERRY, PAUL BRUCE<br>7480 FLAT ROCK RD<br>KERSHAW, SC 29067 | | Claim Number: 31515<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FAULKNER, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| FAULKNER, JAMES JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29890<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FAULKNER, MYRA V, PR OF THE | Claim Number: 18784 | |
| ESTATE OF WILLIAM FAULKNER | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAULL, ROBERT K | Claim Number: 17332 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAULTERSACK, DAVID | Claim Number: 24731 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAULTERSACK, DAVID | Claim Number: 24732 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAULTERSACK, JAMES | Claim Number: 24730 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAUNCE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FAUNCE, VIRGIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FAUSNACHT, CHERYL<br>6205 HIDDEN VALLEY DR<br>TEMPLE, TX 76502-5168 | | Claim Number: 1683<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FAUSPHOUL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FAUST, BOBBI<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61335<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| FAUST, CURTIS<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61337-01<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| FAUST, CURTIS<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61337-02<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| FAUST, JOANN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14616<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| FAUST, LEE<br>521 N WILCOX ST<br>ROCKDALE, TX 76567-3412 | | Claim Number: 61336-01<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| FAUST, LEE<br>2408 POST OAK RD<br>ROCKDALE, TX 76567-2546 | | Claim Number: 61336-02<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| FAUST, RONNIE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14615<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| FAVALORA, CORI<br>PO BOX 1702<br>PICAYUNE, MS 39466-1702 | | Claim Number: 61381<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FAVALORA, GREGORY<br>PO BOX 1702<br>PICAYUNE, MS 39466-1702 | | Claim Number: 61378<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FAVARO, ELIZABETH LAWSON<br>4594 CAPE KURE CT<br>NORCROSS, GA 30092 | | Claim Number: 11615<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| FAVATA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33670<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| FAVORITE, KAREN A.<br>111 PIERRE CT<br>EDGARD, LA 70049 | | Claim Number: 14506<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FAVORITE, ROBERT W.<br>17918 CAMDEN OAKS<br>RICHMOND, TX 77407 | | Claim Number: 14334<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| FAVORS, MARCUS<br>6857 EASTRIDGE DR APT 1104<br>DALLAS, TX 75231-6860 | | Claim Number: 5020<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $14,850.00 |

| | | |
|---|---|---|
| FAY, EDWARD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FAY, JOHN F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FAY, STEVEN<br>135 MAIN<br>ROTHVILLE, MO 64676 | | Claim Number: 31082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FAY, WANDA L.<br>135 MAIN<br>ROTHVILLE, MO 64646 | | Claim Number: 31081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FAZI, VALENTINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAZIO, JOHN A., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33671<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| FAZZINA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FAZZINI, MICHAEL P<br>5033 MEADOW AVE<br>FINLEYVILLE, PA 15332 | | Claim Number: 12803<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FCO III CLO TRANSFEROR LLC<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | | Claim Number: 50102<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $4,078.34 |
| FCO MA CENTRE ST SECURITIE LTD<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | | Claim Number: 50103<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>VTEMZD.99999.SL.136 |
| UNSECURED | Claimed: | $2,408.53 |
| FCO MA CENTRE STREET LP<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | | Claim Number: 50104<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $2,842.38 |
| FCO MA II LP FCO MA II UB SEC LLC<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | | Claim Number: 50106<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>GRYB7L.99999.SL.136 |
| UNSECURED | Claimed: | $10,232.32 |

| | | |
|---|---|---|
| FCO MA II SECURITIES LTD<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | Claim Number: 50105<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>4R0B16.99999.SL.136 | |
| UNSECURED          Claimed: | $6,252.69 | |
| FCO MA III LP FCO MA III UB SEC LLC<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | Claim Number: 50108<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED          Claimed: | $2,842.38 | |
| FCO MA III SECURITEIS LTD<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | Claim Number: 50107<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>GRYB7L.99999.SL.136 | |
| UNSECURED          Claimed: | $2,408.53 | |
| FCO MA LSS LP<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | Claim Number: 50109<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED          Claimed: | $7,101.02 | |
| FCO MA MAPLE LEAF LP<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | Claim Number: 50110<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED          Claimed: | $17,556.54 | |

| | | |
|---|---|---|
| FCO MA SC LP<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | Claim Number: 50111<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $2,302.00 |
| FCOF II UB INVESTMENTS LLC<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | Claim Number: 50112<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $55,393.06 |
| FCOF II UB SECURITIES LLC<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | Claim Number: 50113<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $853.99 |
| FCOF III UB INVESTMENTS LLC<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | Claim Number: 50114<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $34,344.55 |
| FCOF UB INVESTMENTS LLC<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | Claim Number: 50115<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $90,824.92 |

| | | | | | |
|---|---|---|---|---|---|
| FCX PERFORMANCE INC<br>DBA PIERCE PUMP<br>9010 JOHN W CARPENTER FRWY<br>DALLAS, TX 75047 | | Claim Number: 4749-01<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,397.21 | Scheduled: | $11,596.62 | |
| FCX PERFORMANCE INC<br>DBA PIERCE PUMP<br>9010 JOHN W CARPENTER FRWY<br>DALLAS, TX 75047 | | Claim Number: 4749-02<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $30.60 | | | |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | | Claim Number: 2799-01<br>Claim Date: 07/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,937.00 | Scheduled: | $8,017.36 | |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | | Claim Number: 2799-02<br>Claim Date: 07/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,017.36 | | | |
| FEAGLEY, RONALD, PR OF THE<br>ESTATE OF DANIEL S FEAGLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| FEATENBY, ROBERT H<br>314 EMERYWOOD DRIVE<br>MOREHEAD CITY, NC 28557 | | Claim Number: 11234<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEATHER, KLARA, PR OF THE<br>ESTATE OF WILLIAM E FEATHER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FEATHERSTON, A B<br>PO BOX 716<br>CROWLEY, TX 76036 | | Claim Number: 5028<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FEATHERSTON, JAMES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FEATHERSTON, REX<br>6025 WATER CANYON ROAD<br>WINNEMUCCA, NV 89445 | | Claim Number: 62538<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

FEAZELL, PAUL J. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32378
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

FECHTIG, VICTORIA A
5 ANCHOR LANE
LEVITTOWN, NY 11756

Claim Number: 11386
Claim Date: 09/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

FECTEAU, ALBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24738
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

FEDDER, RANDALL
8020 PARADISE RD
MILTON, PA 17847

Claim Number: 63329
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

FEDERER, CARL L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33790
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $12,500.00 |
|---|---|---|

---

| | | |
|---|---|---|
| FEDERLINE, STEVEN P<br>301 SUNSHINE PLACE APT K<br>CATONSVILLE, MD 21228 | | Claim Number: 11621<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5879<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5880<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5881<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5882<br>Claim Date: 10/22/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 2627 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5883<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5884<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5885<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5886<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5887<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5888<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5889<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5890<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5891<br>Claim Date: 10/22/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDEX TECHCONNECT, INC. ET AL<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116 | Claim Number: 1525<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $61,175.59 |

| | | |
|---|---|---|
| FEDI, BERNARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| FEDORI, ALBERT<br>6 KENT BROOK TERRACE<br>KINNELON, NJ 07405 | | Claim Number: 11635<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FEDORKO, ANDREW M<br>531 THE LANE<br>EBENSBURG, PA 15931 | | Claim Number: 13541<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FEDORKO, EDWARD A.<br>136 FEDORKO DRIVE<br>P.O. BOX 85<br>PORTAGE, PA 15946 | | Claim Number: 13395<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FEDORKO, ERIC<br>251 SHANELLY DRIVE<br>PORT MATILDA, PA 16870 | | Claim Number: 61298<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

---

| | | |
|---|---|---|
| FEDORKO, JUDITH A<br>P.O. BOX 85<br>136 FEDORKO DR.<br>PORTAGE, PA 15946-0085 | | Claim Number: 13540<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| FEDORKO, LAURIE<br>8809 PORTNER AVENUE #3<br>MANASSAS, VA 20110 | | Claim Number: 61296<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| FEDORKO, LAURIE<br>8809 PORTNER AVENUE #3<br>MANASSAS, VA 20110 | | Claim Number: 61394<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| FEDORKO, LYNNE<br>8807 PORTNER AVE. #4<br>MANASSAS, VA 20110 | | Claim Number: 61294<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| FEDORKO, LYNNE<br>8807 PORTNER AVE. #4<br>MANASSAS, VA 20110 | | Claim Number: 61391<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | | |
|---|---|---|---|
| FEE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| FEELEY, HEATHER<br>(SPOUSE OF PATRICK FEELEY)<br>7781 GOLDFISH WAY<br>SAN DIEGO, CA 92129-4524 | | Claim Number: 15667<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| FEELEY, MICHAEL<br>2740 FM 731<br>BURLESON, TX 76028 | | Claim Number: 60558<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| FEELEY, PATRICK S.<br>7781 GOLDFISH WAY<br>SAN DIEGO, CA 92129-4524 | | Claim Number: 15668<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| FEENEY, EVANA, PR OF THE<br>ESTATE OF JOHN J FEENEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| FEENEY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| FEENEY, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | |
|---|---|
| FEERICK, MICHAEL V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29891<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNLIQ CONT

| | |
|---|---|
| FEGELY, MARELLEN H, PR OF THE<br>ESTATE OF ROY E FEGELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | |
|---|---|
| FEGELY, MARELLEN H, PR OF THE<br>ESTATE OF ROY E FEGELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | | |
|---|---|---|
| FEGYAK, MICHAEL B.<br>1990 OLEANDER BLVD<br>FORT PIERCE, FL 34950-8106 | | Claim Number: 16255<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FEHLE, JOAN, PR OF THE<br>ESTATE OF ROBERT G FEHLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| FEHLMAN, JAMES<br>558 LILLIAN WAY<br>JEFFERSON, GA 30549 | | Claim Number: 63333<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FEHRENBACH, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| FEHRMAN, MARK E<br>908 BLUFF DR<br>ROUND ROCK, TX 78681-5709 | | Claim Number: 2714<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |

---

FEICHTINGER, DENNIS
2711 RIVERSIDE
TRENTON, MI 48183

Claim Number: 62849
Claim Date: 12/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

FEIN, HOWARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29892
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

FEIST, MICHAEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20980
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

FELBER, HENRY JAMES
5313 BAYVIEW CT
CAPE CORAL, FL 33904-5841

Claim Number: 10575
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

FELDER, EUNICE, FOR THE
CASE OF ISAAC FELDER SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18793
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| FELDER, GLORIA<br>408 OSCAR ST<br>TAYLOR, TX 76574-3336 | | Claim Number: 9630<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| FELDER, RONALD<br>408 OSCAR ST<br>TAYLOR, TX 76574-3336 | | Claim Number: 9619<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| FELDMANN, GARY<br>3 TIMBERLINE DRIVE<br>ALEXANDRIA, KY 41001 | | Claim Number: 61098<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FELICIANO, SAMUEL COLON<br>CALLE BARBOSA INT<br>905 JUANA MATOS<br>CATANO, PR 00962 | | Claim Number: 31219<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FELIX, DAVID M<br>#12 EA MT PELLIER<br>CHRISTIANSTED, ST.CROIX, VI 00821 | | Claim Number: 31004<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FELIX, RAYMOND<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FELLER, DOROTHA<br>168 LONE STAR<br>BOERNE, TX 78006 | | Claim Number: 1869<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FELLOWS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FELTON, DAVID WILLIAM<br>294 CHURCH FARM ROAD<br>DAVIDSVILLE, PA 15928 | | Claim Number: 16286<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FELTON, DAVID WILLIAM<br>294 CHRUCH FARM ROAD<br>DAVIDSVILLE, PA 15928 | | Claim Number: 31042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FELTON, VICKIE<br>512 DARK TREE LN<br>ROUND ROCK, TX 78664-3974 | | Claim Number: 3024<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $490.00 |
| SECURED | Claimed: | $490.00 |
| TOTAL | Claimed: | $490.00 |

| FELTS, STEVE<br>5662 COUNTY ROAD 4502<br>WOLFE CITY, TX 75496-2816 | | Claim Number: 8051<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| FENG, JENNIFER<br>10412 REIDGE CIR<br>ALBERQUERQUE, NM 87114 | | Claim Number: 1940<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| FENICLE, MARK<br>11612 POLARIS DR<br>GRASS VALLEY, CA 95949-7609 | | Claim Number: 30874<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FENICLE, SHIRLEY<br>PO BOX 1857<br>NEVADA CITY, CA 95959-1857 | | Claim Number: 30875<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FENN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FENNELL, ERNEST EDWIN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13644<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FENOFF, CRAIG W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FENTON, DENNIS A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32112<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FENUCCIO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FENUCCIO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FENWICK, BARBARA ANN, PR OF THE<br>ESTATE OF FRANCIS DICKERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FEOLA, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29496<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FEOLE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERENCIK, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| FERENCIK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| FERGUSON ENTERPRISES<br>PO BOX 976<br>PALESTINE, TX 75802 | | Claim Number: 5439-01<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $5,724.00 | |
| UNSECURED | | | Scheduled: | $15,306.98 |

| | | | |
|---|---|---|---|
| FERGUSON ENTERPRISES<br>PO BOX 976<br>PALESTINE, TX 75802 | | Claim Number: 5439-02<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $9,582.98 | Scheduled: | $15,306.98 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| FERGUSON, BARNEY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| FERGUSON, JERRY B<br>113 KATY ST<br>LONGVIEW, TX 75605-6169 | | Claim Number: 11521<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FERGUSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FERGUSON, JOHN MARTIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32628<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FERGUSON, KENNETH<br>887 CR 2200<br>MT PLEASANT, TX 75455 | | Claim Number: 60588<br>Claim Date: 09/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FERGUSON, MICHAEL WAYNE<br>1958 BATTLEFIELD DRIVE<br>GREAT FALLS, SC 29055 | | Claim Number: 31516<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FERGUSON, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| FERGUSON, REGINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FERGUSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERGUSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERGUSON, ROBERT A<br>1805 MILFORD CIR<br>SUN CITY CENTER, FL 33573 | | Claim Number: 12477<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, ROBERT DARWIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32629<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FERGUSON, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29495<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9058<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9059<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9060<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9061<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9062<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9063<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9064<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9065<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9066<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9067<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9068<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9069<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9070<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9071<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9072<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9073<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9074<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9075<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9076<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FERGUSON, THOMAS D | Claim Number: 9077 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FERGUSON, THOMAS D | Claim Number: 9078 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: COLLIN POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FERGUSON, THOMAS D | Claim Number: 9079 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FERGUSON, THOMAS D | Claim Number: 9080 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FERGUSON, THOMAS D | Claim Number: 9081 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EFIH FINANCE INC. |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9082<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9083<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9084<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9085<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9086<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9087<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9088<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9089<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9090<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9091<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9092<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9093<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9094<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9095<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9096<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9097<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9098<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9099<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9100<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9101<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9102<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9103<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9104<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9105<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9106<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9107<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9108<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9109<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9110<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9111<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 14267 Filed 07/07/21 Page 2654 of 8919  Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9112<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED  Claimed:    $0.00 UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9113<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED  Claimed:    $0.00 UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9114<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED  Claimed:    $0.00 UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9115<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED  Claimed:    $0.00 UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9116<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED  Claimed:    $0.00 UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9117<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9118<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9119<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9120<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9121<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9122<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9123<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9124<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9125<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9126<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9127<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9128<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, TOMMIE WAYNE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JANICE FERGUSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13685<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| FERGUSON, WILLIAM BRENT<br>7129 E INDEPENDENCE<br>TULSA, OK 74115 | Claim Number: 12417-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| FERGUSON, WILLIAM BRENT<br>7129 E INDEPENDENCE<br>TULSA, OK 74115 | Claim Number: 12417-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERKO, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERNANDEZ, ALBERTO<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14417<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERNANDEZ, ALFREDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERNANDEZ, BLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERNANDEZ, FRANCIA<br>20730 FAIR WALNUT WAY<br>KATY, TX 77449-4899 | | Claim Number: 5671<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FERNANDEZ, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29494<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERNANDEZ, JOSE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29491<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERNHABER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERNWOOD ASSOCIATES LLC<br>1370 AVENUE OF THE AMERICAS 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 50116<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $10,779.65 |
| FERRADA JARA, PEDRO ENRIQUE<br>ALAMEDA 171 DEPTO 508<br>REGION METROPOLITANA<br>SANTIAGO, 8320000<br>CHILE | | Claim Number: 62813<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| FERRAIOLO, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| FERRANTE, PASQUALE S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29493<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| FERRANTELLI, GILDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| FERRARA, ALFRED J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33672<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| FERRARA, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| FERRARA, ROBERT V<br>261 HOMESTEAD VILLAGE DR<br>WARWICK, NY 10990 | | Claim Number: 12677<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRARA, SAL<br>91 BERGEN AVE<br>WALDWICK, NJ 07463 | | Claim Number: 15827<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRARI, GARY<br>9 MAPLEWOOD<br>PLYMOUTH, MA 02360 | | Claim Number: 63497<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRARO, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29492<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRARO, DONALD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29488<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERRARO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FERRAVANTI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29489<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERREE, NORMA JEAN<br>S.A. TO FLOYD GAROFOLO<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37151<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| FERREE, NORMA JEAN<br>S.A. TO THE ESTATE OF JOHN FERREE<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37183<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| FERRELL, CLAYTON<br>336 RED LANE<br>THERMOPOLIS, WY 82443 | | Claim Number: 63393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERRELL, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7587<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| FERRELL, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15479<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| FERRELL, LINDA A<br>1003 PHEASANT RIDGE CV<br>ROUND ROCK, TX 78665-2853 | | Claim Number: 1826<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FERRELL, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRELL, SHERRY<br>1410 UVALDE ST<br>MESQUITE, TX 75150-2864 | | Claim Number: 2635<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FERRER, JOHN<br>50 WEST 19TH STREET<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 63243<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRER, PORFIRIO<br>703 N RAVINIA DR<br>DALLAS, TX 75211-2579 | | Claim Number: 9659<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FERRERI, DEBBIE<br>2061 COUNTY ROAD 139<br>HUTTO, TX 78634-5453 | | Claim Number: 2737<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FERRERI, SALVADOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRERO, AMY<br>1742 CHAUCER DRIVE<br>ROMEOVILLE, IL 60446-1678 | | Claim Number: 61280<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERRETTI, ALEXANDER D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| FERRETTI, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33673<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| FERRI, BERNARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32111<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| FERRICK, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33674<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| FERRIGNO, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| FERRIGNO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERRO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29490<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERRON, JOHN B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERRUCCI, LUCIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERTAL, DENNIS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERTIK, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29487<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERZOCO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FERZOCO, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FESTA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33675<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FETTERS, CHARLES<br>3371 EDWARDS RD<br>SARDINIA, OH 45171 | Claim Number: 15797<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FEUCHT, AUGUST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FEUCHT, STEPHEN P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| FEUDALE, JOSEPH, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FEULING, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FEY, EDWARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29486<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FFG ENTERPRISES INC<br>16691 CO RD 221<br>FORNEY, TX 75126 | | Claim Number: 4315<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $399.00   UNLIQ | Scheduled: | $399.00 | |

| FFG ENTERPRISES INC<br>16691 CO RD 221<br>FORNEY, TX 75126 | | Claim Number: 4316<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $715.52 | Scheduled: | $715.52 | |

| FGOY SECURITIES LTD<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | | Claim Number: 50117<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>MT602R.99999.SL.136 | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,232.93 | |

| FHIMA, EILEEN<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14413<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| FIALA, HARVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29485<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

---

| | | |
|---|---|---|
| FIALA, PETER<br>65-61 SAUNDERS ST APT 2I<br>REGO PARK, NY 11374 | | Claim Number: 11589<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FIALKOWSKI, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29484<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FIASCONARO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FICKAS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FICKE, CHARLES C , JR, PR OF THE<br>ESTATE OF WILBUR E FICKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 2671 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| FICKLING, TALMADGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FICO, PASQUALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FIDDESOP, DENISE A, PR OF THE<br>ESTATE OF ROY FIDDESOP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FIDRYCH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FIELD FORMS & PROMOTIONS LLC<br>PO BOX 5158<br>WACO, TX 76708 | Claim Number: 4006<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $879.77 | Scheduled: | $879.77 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FIELD, JOSEPH<br>3 RANDALL PL<br>PORTLAND, CT 06480 | Claim Number: 31022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FIELD, LAWRENCE W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FIELDER, JOHN<br>2504 DRAKE CT<br>KELLER, TX 76248-8334 | Claim Number: 5230<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| FIELDER, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FIELDS, BOBBY<br>17531 KRISTOPHER CIRCLE<br>WHITEHOUSE, TX 75791 | Claim Number: 12985<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FIELDS, GARY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29483<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|
| FIELDS, MARY<br>2314 THORNKNOLL DRIVE<br>FORT WASHINGTON, MD 20744 | | Claim Number: 62351<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|
| FIELDS, MARY R, PR OF THE<br>ESTATE OF ARDEN A FIELDS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|
| FIELDS, ROMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|
| FIELDS, VERNA K<br>714 ROSEDOWN LN<br>MESQUITE, TX 75150-4710 | | Claim Number: 3587<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| ADMINISTRATIVE | Claimed: | $1,800.00 |
|---|---|---|
| PRIORITY | Claimed: | $4,140.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $4,140.00 |

| | | |
|---|---|---|
| FIELDS, WELTON<br>2314 THORNKNOLL DRIVE<br>FORT WASHINGTON, MD 20744 | | Claim Number: 62355<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIELDS, WINFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FIERRO, BRUNO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FIFE, PATRICIA<br>128 SAINT ANTHONY DR<br>CROWLEY, TX 76036-2027 | | Claim Number: 6345<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim Amount of $1,374.70 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FIFFICK, MATTHEW<br>8630 EASTON COMMONS DR APT 301<br>HOUSTON, TX 77095-3125 | | Claim Number: 5756<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FIGG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FIGUEROA, JUANA SANCHEZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14213<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIGUEROA, LUIS<br>ALTOS DE VINA NO 274<br>AV. PLAYA ANCHA 537<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62690<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIGUEROA, MARTINA PAZ<br>ALTOS DE VINA NO 274<br>AV. PLAYA ANCHA 537<br>V REGION VALPARAISO<br>VILLA DEL MAR, 252000<br>CHILE | | Claim Number: 62751<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIGUEROA, NATALIA<br>ALTOS DE VINA 274<br>AV PLAYA ANCHA 537<br>V REGION DE VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62746<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FIGUEROA, PABLO<br>ALTOS DE VINA 274<br>AV PLAYA ANCHA 537<br>V REGION DE VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62749<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIKE, GERALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FILAKOVSKY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FILARDI, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FILARDI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FILE, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                      $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| FILIPAS, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29482<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                           $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FILIPPONE, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                      $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| FILLA, JOAN<br>7 KIMBER COURT<br>EAST NORTHPORT, NY 11731 | | Claim Number: 61997<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                           $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FILLA, JOHN<br>7 KIMBER COURT<br>EAST NORTHPORT, NY 11731 | | Claim Number: 61995<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                           $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FILO, FRANK A<br>138 SKYLINE DR<br>MURPHY, TX 75094-3227 | | Claim Number: 9700<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $350.00 |
| FILTERSENSE<br>800 CUMMINGS CENTER 355W<br>BEVERLY, MA 01915 | | Claim Number: 4834<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $4,255.00 |
| FIMPLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FIMPLE, JAMES RAY, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33786<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| FIMPLE, JAMES RAY, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33787<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |

| FINCH, DANIEL K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
|---|---|---|---|---|---|

| FINCH, DOUGLAS<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31407<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $6,750.00 |
|---|---|---|---|---|---|

| FINCH, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN RYAN C RUNKLE<br>1001 S CAPITAL OF TEXAS HWY, STE M200<br>WEST LAKE, TX 78746 | Claim Number: 37828<br>Claim Date: 09/13/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $96,000.00 |
|---|---|---|

| FINCH, RUBY<br>4843 BLUE FLAT RD<br>GORDON, TX 76453-5402 | Claim Number: 4673<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | Claimed: | $624.25 UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $10,804.96 CONT |

| FINCH, WILLIAM<br>1331 RAMSDEL ST<br>PORT CHARLOTTE, FL 33952 | Claim Number: 61797<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| FINCH, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FINCHER, ANN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63236-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FINCHER, ANN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63236-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FINCHER, KEVAN E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32107<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-03<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-04<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-05<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FINCHER, TERESA<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 63136<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FINCK, STEVEN, PR OF THE<br>ESTATE OF FRANCIS S FINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| FINEAGAN, CARROLL J | | Claim Number: 20785 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ |

| FINK, JOSEPH | | Claim Number: 60381 |
| 721 KIRK AVE. | | Claim Date: 08/23/2015 |
| P.O. BOX 464 | | Debtor: EECI, INC. |
| FAIRVIEW, MT 59221 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| FINK, ROY | | Claim Number: 24785 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| FINK, TATIANA | | Claim Number: 63261 |
| 79 05 ELKS ROAD | | Claim Date: 12/14/2015 |
| ELMHURST, NY 11373 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| FINLEY, DANE | | Claim Number: 2030 |
| 1026 E BAY ST APT A | | Claim Date: 06/16/2014 |
| EAST TAWAS, MI 48730-1676 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 5253 (08/10/2015) |

| PRIORITY | Claimed: | $2,240.00 |

| | | |
|---|---|---|
| FINLEY, EMERY W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29481<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINLEY, H DEAN<br>1717 NORTHCREST DR<br>ARLINGTON, TX 76012-1915 | | Claim Number: 2672<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $18,000.00 |
| FINLEY, KENNETH LEE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13647<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| FINLEY, ODELIA<br>177 NORTHWOOD DR LOT 5<br>ROCKDALE, TX 76567-4207 | | Claim Number: 884<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FINN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FINN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FINN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FINNEGAN, GARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FINNEGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FINNERTY, DONALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33677<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FINNERTY, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29480<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FINNESSEY, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| FIORE, GENNARO L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29479<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FIORENZA, VICTOR, III, PR OF THE<br>ESTATE OF VICTOR FIORENZA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| FIORICA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | | | |
|---|---|---|---|---|
| FIQUE, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14179<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FIRETROL PROTECTION SYSTEMS, INC.<br>1900 W CHANDLER BLVD<br>SUITE #15-385<br>CHANDLER, AZ 85224 | | Claim Number: 38<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,544.83 | Scheduled: | $28,566.83 |
| FIRMENT, STEPHEN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| FIRST TRUST SENIOR LOAN FUND<br>120 E LIBERTY DRIVE SUITE 400<br>WHEATON, IL 60187 | | Claim Number: 50019<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $323.39 | | |
| FIRST TRUST SHORT DURATION<br>HIGH INCOME FUND<br>120 E LIBERTY DRIVE SUITE 400<br>WHEATON, IL 60187 | | Claim Number: 50020<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $107.80 | | |

| | | |
|---|---|---|
| FIRST TRUST STRATEGIC<br>HIGH INCOME FUND II<br>120 E LIBERTY DRIVE SUITE 400<br>WHEATON, IL 60187 | | Claim Number: 50021<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,572.09 |

| | | |
|---|---|---|
| FIRST TRUST TACTICAL HIGH YIELD ETF<br>120 E LIBERTY DRIVE SUITE 400<br>WHEATON, IL 60187 | | Claim Number: 50022<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $107.80 |

| | | |
|---|---|---|
| FIRST UNION RAIL CORPORATION<br>9377 W HIGGINS RD FL 6<br>ROSEMONT, IL 60018-4973 | | Claim Number: 7491<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FIRST UNION RAIL CORPORATION<br>9377 W HIGGINS RD FL 6<br>ROSEMONT, IL 60018-4973 | | Claim Number: 7503<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FIRST UNION RAIL CORPORATION<br>9377 W HIGGINS RD FL 6<br>ROSEMONT, IL 60018-4973 | | Claim Number: 7510<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FISCAL, MARTHA<br>1418 JUDY DR<br>PLANO, TX 75074-4408 | | Claim Number: 8073<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $1,168.25 |
| FISCHER, EDWARD A, JR<br>717 BARRON AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 10333<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISCHER, GLENN STEVEN, PR OF THE<br>ESTATE OF JOHN H FISCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FISCHER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31920<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FISCHER, JOSEPH E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| FISCHER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FISCHER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FISCHER, WILLIAM B.<br>25 OTIS STREET<br>BEDFORD, MA 01730 | | Claim Number: 34315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FISCHL, RUDOLPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FISERV<br>255 FISERV DR<br>BROOKFIELD, WI 53045-5815 | | Claim Number: 3928<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,033.86 | Scheduled: | $28,033.86 |

| | | |
|---|---|---|
| FISH, BENJAMIN W.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14178<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FISH, BENJAMIN, SR<br>4505 RASPE AVE<br>BALTIMORE, MD 21206 | | Claim Number: 61347<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISH, DAVEY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FISH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISH, RANDLE E.<br>P.O. BOX 147<br>MACCLENNY, FL 32063 | | Claim Number: 16420<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FISH, RANDLE E.<br>P.O. BOX 147<br>MACCLENNY, FL 32063 | Claim Number: 16581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| FISHBURN, ALVIE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |

| | | |
|---|---|---|
| FISHEL, ALFRED H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| FISHER (GOLDMAN), ILA K. (KEY)<br>433 E. CENTER<br>DUNCANVILLE, TX 75116 | Claim Number: 15151-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| FISHER (GOLDMAN), ILA K. (KEY)<br>433 E. CENTER<br>DUNCANVILLE, TX 75116 | Claim Number: 15151-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| FISHER CONTROLS INTERNATIONAL LLC<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 39-01<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $10,068.84 | | | |
| UNSECURED | | | Scheduled: | $11,768.54 | |
| FISHER CONTROLS INTERNATIONAL LLC<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 39-02<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,161.00 | Scheduled: | $11,768.54 | |
| FISHER CONTROLS INTERNATIONAL LLC<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 41<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $538.70 | Scheduled: | $2,154.88 | |
| FISHER SCIENTIFIC COMPANY LLC<br>ATTN: GARY BARNES<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | | Claim Number: 4342-01<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,205.29 | Scheduled: | $1,488.41 | |
| FISHER SCIENTIFIC COMPANY LLC<br>ATTN: GARY BARNES<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | | Claim Number: 4342-02<br>Claim Date: 09/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $172.65 | Scheduled: | $172.65 | |

| | | |
|---|---|---|
| FISHER, CALVIN<br>11333 AMANDA LN APT 903<br>DALLAS, TX 75238-4027 | | Claim Number: 3354<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISHER, CAROLYN<br>400 E WINTERGREEN RD APT 331<br>DESOTO, TX 75115-8408 | | Claim Number: 467<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISHER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISHER, DANNY R<br>11 STOKE AVENUE<br>HOPATCONG, NJ 07843 | | Claim Number: 12063<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, DETRA<br>PO BOX 797841<br>DALLAS, TX 75379 | | Claim Number: 3353<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| FISHER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FISHER, DONALD<br>1201 SILVER MAPLE STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61164<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FISHER, DONALD G.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13646<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $10,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FISHER, DORIS<br>409 E 6TH ST<br>BONHAM, TX 75418-3813 | | Claim Number: 3083<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |

| UNSECURED | Claimed: | $507.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FISHER, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| FISHER, F M<br>6933 MARGARET DR<br>FOREST HILL, TX 76140-1325 | | Claim Number: 2367<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,000.00 | |
| FISHER, GARY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29478<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FISHER, GERALD W<br>40551 S.E. LATIGO LN.<br>SANDY, OR 97055 | | Claim Number: 13495<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FISHER, HAROLD R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33678<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| FISHER, HERMAN<br>695 KNOX STREET<br>INDIANA, PA 15701 | | Claim Number: 61594<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FISHER, ILA K GOLDMAN<br>433 E CENTER ST<br>DUNCANVILLE, TX 75116-4856 | | Claim Number: 15247<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FISHER, JAMES ALBERT, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32631<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FISHER, JOHN V, PR OF THE<br>ESTATE OF MARVIN V FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FISHER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FISHER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

FISHER, LARRY R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17312
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

FISHER, LINDA K, PR OF THE
ESTATE OF LARRY FISHER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18724
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

FISHER, LOWELL C.
201 N. COLLEGE
SALEM, IL 62881

Claim Number: 15010
Claim Date: 12/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

FISHER, MARY A
2040 HARRISON RD
DENISON, TX 75021-6066

Claim Number: 715
Claim Date: 05/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

FISHER, MICHAEL
C/O ROUSSEL & CLEMENT
ATTN: PERRY J ROUSSEL JR
1550 WEST CAUSEWAY APPROACH
MANDEVILLE, LA 70471

Claim Number: 16574
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $2,500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FISHER, MURIEL<br>33-33 82ND ST APT. 4N<br>JACKSON HTS., NY 11372 | | Claim Number: 12855<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, RICHARD<br>162 E PINE ST<br>JUNCTION, TX 76849-5128 | | Claim Number: 3475<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| FISHER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISHER, ROBERT JAMES<br>5709 MYERS AVE<br>SIOUX CITY, IA 51106 | | Claim Number: 13958<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, ROBERT S., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33679<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FISHER, SUSAN CAROL<br>42 AVIAN CT<br>BREVARD, NC 28712 | | Claim Number: 31517<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHNET SECURITY INC<br>6130 SPRINT PARKWAY<br>SUITE 400<br>OVERLAND PARK, KS 66211 | | Claim Number: 9781<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $4,465.00 |
| FISHPAW, LEE, PR OF THE<br>ESTATE OF HERBERT L FISHPAW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FISK, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FITCH, CHRISTOPHER M, PR OF THE<br>ESTATE OF JOHN K FITCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FITCH, LINGARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FITCH, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FITCH, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FITCHETT, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29477<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITE, KATHI<br>6729 BRILEY DRIVE<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 12321<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FITZGERALD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FITZGERALD, HAROLD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33680<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FITZGERALD, MALORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FITZGERALD, PATRICK<br>9558 FRANKLIN CENTER RD.<br>CRANESVILLE, PA 16410 | | Claim Number: 62100<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FITZGERALD, ROBERT A, PR OF THE<br>ESTATE OF DENNIS L FITZGERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FITZGERALD, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29475<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITZGERALD, TOMMIE<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31786<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,420.00 |
| FITZGERALD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FITZGIBBON, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FITZGIBBON, PATRICK A<br>2033 TEXAS AVE #101A<br>SHREVEPORT, LA 71103-3636 | | Claim Number: 14326<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FITZGIBBON, PATRICK A.<br>2033 TEXAS AVE #101A<br>SHREVEPORT, LA 71103-3636 | | Claim Number: 14403<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $11,000.00 |
| FITZHUGH, JOSEPH T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FITZPATRICK, EDWARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29476<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITZPATRICK, JONATHAN<br>201 EAST PENNVIEW STREET<br>PITTSBURGH, PA 15223 | | Claim Number: 62527<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITZPATRICK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| FITZPATRICK, JOSEPH F.<br>110 PINE DR.<br>COVINGTON, LA 70433 | | Claim Number: 34935<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| FITZPATRICK, KELLY, PR OF THE<br>ESTATE OF WILLIAM C FITZPATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ | |
| FITZPATRICK, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | |
| FITZPATRICK, LINDA<br>1103 EASTVIEW CIR<br>RICHARDSON, TX 75081-5431 | | Claim Number: 2461<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $160.00 | |
| FITZPATRICK, MARY A, PR OF THE<br>ESTATE OF ARTHUR SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ | |

| FITZPATRICK, MICHAEL A | Claim Number: 29474 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FITZPATRICK, ROBERT | Claim Number: 29473 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FITZPATRICK, THOMAS | Claim Number: 29472 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FITZSIMONDS, BRIAN | Claim Number: 24808 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| FIX, NORMAN E | Claim Number: 29471 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLACK, MARY, PR OF THE<br>ESTATE OF ALBERT L FLACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLAGGE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29470<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLAHERTY, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33681<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLAHERTY, RICHARD L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLAK, STANLEY F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLAKKER, GARY<br>3784 CORWIN ST<br>BOZEMON, MT 59718 | | Claim Number: 11501<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FLAMISH, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FLANAGAN, GEORGE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FLANAGAN, JAMES J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FLANAGAN, JAMES P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | | | | |
|---|---|---|---|---|---|
| FLANAGAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| FLANAGAN, RONALD P<br>643 MAPLEWOOD AVENUE<br>AMBRIDGE, PA 15003 | | Claim Number: 10154-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| FLANAGAN, RONALD P<br>643 MAPLEWOOD AVENUE<br>AMBRIDGE, PA 15003 | | Claim Number: 10154-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FLANAGAN, THOMAS L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33682<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| FLANARY, LARRY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1861<br>Claim Date: 06/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) | | | |
| UNSECURED | Claimed: | $24,176.50 | Scheduled: | $283,996.70 | |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1862<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) | | | |
| UNSECURED | Claimed: | $356,682.01 | | | |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1863<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) | | | |
| UNSECURED | Claimed: | $62,533.30 | | | |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1864<br>Claim Date: 06/12/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $4,957.15 | | | |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1865<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) | | | |
| UNSECURED | Claimed: | $744,297.85 | Scheduled: | $775,297.22 | |

| | | |
|---|---|---|
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1866<br>Claim Date: 06/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) |
| UNSECURED | Claimed: | $49,279.26 |
| FLANIGAN, JOHN C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35691<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| FLANIGAN, JOHN C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36550<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| FLANNIGAN, ROB<br>57 SPRING ST<br>DEEP RIVER, CT 06417 | | Claim Number: 60902<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLANSBURG, MILES<br>16376 WAGON CT<br>PARKER, CO 80134 | | Claim Number: 60672<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

FLASHNICK, RYAN
6532 CHEVY CHASE AVE.
DALLAS, TX 75225

Claim Number: 4174
Claim Date: 09/08/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 13755 (03/19/2019)
SATISFIED CLAIM

| PRIORITY | Claimed: | |
|---|---|---|
| UNSECURED | | $39,592.77 |
| | Scheduled: | $35,731.04 CONT |

---

FLATER, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24810
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

FLECK, GLORIA F.
PO BOX 126
WATERPORT, NY 14571-0126

Claim Number: 15780
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

FLECK, JACK J
1502 2ND AVE NW #5
MANDAN, ND 58554

Claim Number: 13088
Claim Date: 11/06/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

FLECK, PHILIP C, JR
PO BOX 126
WATERPORT, NY 14571-0126

Claim Number: 15784
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | | |
|---|---|---|---|
| FLECK, TERRANCE L<br>8062 SW 81ST LOOP<br>OCALA, FL 34476 | | Claim Number: 12799<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| FLEDDERMAN, ARTHUR P.<br>583 WOLFEL AVE.<br>SAINT MARYS, PA 15857-1246 | | Claim Number: 16477<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| FLEDDERMAN, ARTHUR P.<br>583 WOLFEL AVE.<br>SAINT MARYS, PA 15857-1246 | | Claim Number: 16526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| FLEEGAL, MARGARET, PR OF THE<br>ESTATE OF ROBERT L FLEEGAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| FLEET, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |

| | | |
|---|---|---|
| FLEETWOOD, MIKE<br>444 W WALL ST<br>HEWITT, TX 76643-3304 | Claim Number: 562<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $971.00 |
| FLEISCHMANN, MARY ANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLEISCHMANN, NICHOLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLEISHMAN, JANET, PR OF THE<br>ESTATE OF ROBERT E FLEISHMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLEMING, AMY<br>1510 ELDRIDGE PKWY STE 110<br>HOUSTON, TX 77077-1760 | Claim Number: 5219<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $400.00 |

| | | |
|---|---|---|
| FLEMING, DAMON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33836<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FLEMING, FREIDA M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63152<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLEMING, GEORGE I.<br>8500 E STATE ROAD 350<br>MILAN, IN 47031-8852 | Claim Number: 14819<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLEMING, HORACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLEMING, JAMES AND PRATICIA<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | Claim Number: 31814<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FLEMING, JAMES R<br>1110 CARA CT<br>MARCO ISLAND, FL 34145 | | Claim Number: 10950<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLEMING, JOAN SYVONNE DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32354<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FLEMING, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FLEMING, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FLEMING, LAWRENCE<br>102 PINERY CIRCLE<br>GARNER, NC 27529 | | Claim Number: 31518<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLEMING, MARILYN<br>PO BOX 25257<br>DALLAS, TX 75225-1257 | | Claim Number: 9776<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FLEMING, ROBERT M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29469<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLEMING, SANDRA M, PR OF THE<br>ESTATE OF JOSEPH M CIAMPAGLIO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLEMING, THOMAS H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32389<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FLEMING, WALTER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLESBERG, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FLETCHER, ARMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FLETCHER, EDDIE<br>732 ENGLISH<br>LONGVIEW, TX 75605 | Claim Number: 60904<br>Claim Date: 10/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| FLETCHER, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FLETCHER, JACKSON DOUGLAS<br>PO BOX 6125<br>NORTH AUGUSTA, SC 29861 | Claim Number: 15053<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLETCHER, NORMAN N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLETCHER, PHILLIP N<br>9969 CENTRE ROAD<br>GADSDEN, AL 35903 | | Claim Number: 11402<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLETCHER, PHILLIP N<br>9969 CENTRE RD<br>GADSDEN, AL 35903 | | Claim Number: 11763<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLETCHER, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29468<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLETCHER, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| FLETCHER, WARREN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | | |
|---|---|---|---|
| FLICK, CHARLENE<br>6723 SOUTHRIDGE DR<br>DALLAS, TX 75214-3160 | | Claim Number: 1126<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $2,500.00 UNLIQ | |

| | | | |
|---|---|---|---|
| FLICK, WAYNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29464<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| FLINT HILLS RESOURCES LP<br>ATTN: ARNOLD LENZ<br>4111 EAST 37TH STREET NORTH<br>WICHITA, KS 67220 | | Claim Number: 7984<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4249 (04/22/2015) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $721,947.74 | | |
| SECURED | Claimed: | $721,941.74 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| TOTAL | Claimed: | $721,947.74 | | |

| | | | |
|---|---|---|---|
| FLINTKOTE COMPANY, THE<br>C/O HAILEY MCNAMARA HALL LARMANN PAPALE<br>ATTTN: JAMES W. HAILEY, JR.<br>PO BOX 8288<br>METAIRIE, LA 70011 | | Claim Number: 4686<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $36,945.27 | |

| | | | | |
|---|---|---|---|---|
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-01<br>Claim Date: 10/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-02<br>Claim Date: 10/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-03<br>Claim Date: 10/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-04<br>Claim Date: 10/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-05<br>Claim Date: 10/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-06<br>Claim Date: 10/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| FLOATING RATE LOAN FUND<br>SERIES OF 525 MARKET STREET FUND LLC<br>525 MARKET ST 10TH FLR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 50023<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |

| UNSECURED | Claimed: | $3,298.57 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| FLOOD, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29465<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| FLOOD, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| FLORA, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| FLORA, FRANK<br>127 GALIANO ST<br>ROYAL PALM BEACH, FL 33411 | | Claim Number: 60218<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORA, HAROLD R.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13649<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| FLORA, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLORA, WADE ORVILLE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13648<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| FLORAN, RUDOLPH P<br>127 PUBLIC SQ STE 2828<br>CLEVELAND, OH 44114-1227 | | Claim Number: 17310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| FLORENCE, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLORENCE, LESLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLORENCE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLORENCE, RICHARD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLORENTINE, DIANA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| FLORES GARCIA, RAUL<br>826 ASPEN LANE<br>COTTONWOOD SHORES, TX 78657 | Claim Number: 10354<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| FLORES, CRISANTOS<br>9129 COUNTY ROAD 169<br>COLORADO CITY, TX 79512-2231 | Claim Number: 5076<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| SECURED | Claimed: | $1,800.00 | | |
| FLORES, FLORENCIO L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33837<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $9,000.00 | | |
| FLORES, FLORENCIO L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $94,000.00 | | |
| FLORES, GARRY<br>540 POPLAR ST<br>CATASAUQUA, PA 18032 | Claim Number: 62327<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| FLORES, ISMAEL F<br>3409 MEADOW LOOP E<br>PASADENA, TX 77505-2317 | | Claim Number: 2081<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| FLORES, LARA<br>15058 COUNTRY ACRES<br>LINDALE, TX 75771-7799 | | Claim Number: 3218<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| FLORES, MACARIO<br>900 E CAMERON ST<br>ROCKDALE, TX 76567 | | Claim Number: 15047<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| FLORES, MIGDONIO<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | | Claim Number: 3686<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>Claim out of balance |

| | | |
|---|---|---|
| SECURED | Claimed: | $2,600.00 |
| UNSECURED | Claimed: | $2,850.00 |
| TOTAL | Claimed: | $2,600.00 |

| | | |
|---|---|---|
| FLORES, MILAGROS<br>6231 SPENCERS GLEN WAY<br>SUGAR LAND, TX 77479-5059 | | Claim Number: 2189<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,278.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| FLORES, NESTOR<br>CARACOLES 31<br>CASA 61, CONDOMINIO SOL DE TOSCANA 2<br>QULILLOTA<br>LA CRUZ, 2280614<br>CHILE | | Claim Number: 61933<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, OLIVIA<br>206 CHARLES DR<br>IRVING, TX 75060-2846 | | Claim Number: 689<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6153<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6154<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6155<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6156<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6157<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, ROSALINDA<br>900 E CAMERON ST<br>ROCKDALE, TX 76567 | | Claim Number: 15046<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, RUDY<br>1052 WESTGROVE DR<br>SAGINAW, TX 76179-3442 | | Claim Number: 2835<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLORES, SANDRA A<br>1614 SHERMAN ST<br>CORPUS CHRISTI, TX 78416-1836 | | Claim Number: 1466<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FLORES, SUZANNE<br>2405 DUBLIN DR<br>CARROLLTON, TX 75006-2639 | Claim Number: 784<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FLORES, SYLVIA A<br>414 SANTA MARGARITA ST<br>GRAND PRAIRIE, TX 75052-5242 | Claim Number: 262<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY          Claimed: | $2,775.00 | |
| FLORIAN, KATHLEEN, PR OF THE<br>ESTATE OF CHARLES R PROBST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FLORIN, ROLF<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FLORY, SANDRA<br>2210 BALTIC AVE<br>ARLINGTON, TX 76011-2667 | Claim Number: 2983<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| FLOURNOY, JESSICA<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | | Claim Number: 1235<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $400.00 |
| FLOWER, CHARLES T<br>2929 E MAIN ST #158<br>MESA, AZ 85213 | | Claim Number: 11195<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOWER, CHARLES T<br>2929 E MAIN ST SPACE 158<br>MESA, AZ 85213-9328 | | Claim Number: 11246<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLOWER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLOWERS, CRAIG<br>504 GRAND AVE<br>FULTON, MO 65251 | | Claim Number: 16016<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| FLOWERS, DIANA<br>504 GRAND AVE.<br>FULTON, MO 65251 | | Claim Number: 15995<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FLOWERS, ETHEL<br>519 ROLSTON RD<br>IRVING, TX 75060-2444 | | Claim Number: 4703<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FLOWERS, JIMMY C.<br>PO BOX 264<br>BAINBRIDGE, PA 17502-0264 | | Claim Number: 15071<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FLOWERS, THOMAS<br>243 ALICE ST<br>LONGVIEW, TX 75603 | | Claim Number: 11987<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| FLOWSERVE US INC.<br>ATTN: LEGAL/TIFFINEY ROGERS<br>5215 N. O'CONNER BLVD. SUITE 2300<br>IRVING, TX 75039 | | Claim Number: 5466-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $39,152.30 | Scheduled: | $508,488.68 | |

| | | |
|---|---|---|
| FLOWSERVE US INC.<br>4179 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 5466-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $534,666.38 |
| FLOYD, ERNEST<br>8220 W GAGE BLVD #701<br>KENNEWICK, WA 99336 | | Claim Number: 61034<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOYD, HAYWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLOYD, KENNETH R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14177<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLOYD, LARRY<br>8819 SW WAVERLY DR<br>TIGARD, OR 97224 | | Claim Number: 35094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLOYD, LAVONNE R<br>8819 SW WAVERLY DR<br>PORTLAND, OR 97224 | | Claim Number: 35054<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLOYD, MATTHEW<br>309 MARSHALL ROAD<br>IMPERIAL, PA 15126 | | Claim Number: 63306<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLOYD, ROBERT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32632<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| FLOYD, RONALD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33800<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33801<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $2,000.00 | | |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33802<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed: | $2,000.00 | Allowed: | $6,750.00 |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33803<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed: | $2,000.00 | | |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33804<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED    Claimed: | $2,000.00 | | |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33805<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED    Claimed: | $2,000.00 | | |

| | | | | |
|---|---|---|---|---|
| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH INC. A/K/A FLS INC. - AFT DIV C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE, PA 19067 | | Claim Number: 5896-01 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 8073 (03/24/2016) SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $33,855.87 | | |
| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH INC. A/K/A FLS INC. - AFT DIV C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE, PA 19067 | | Claim Number: 5896-03 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE UNSECURED | Claimed: | $489,625.00 | Scheduled: | $695,316.62 |
| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH INC. A/K/A FLS INC. - AFT DIV C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE, PA 19067 | | Claim Number: 5896-04 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,190,050.27 | | |
| FLSMIDTH KREBS INC DEPT 3252 PO BOX 123252 DALLAS, TX 75312-3252 | | Claim Number: 7999 Claim Date: 10/27/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: EXPUNGED DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $1,053.00 | Scheduled: | $1,053.00 |
| FLSMIDTH KREBS INC DEPT 3252 PO BOX 123252 DALLAS, TX 75312-3252 | | Claim Number: 8000 Claim Date: 10/27/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $386.00 | Scheduled: | $386.00 |

| | | | | | |
|---|---|---|---|---|---|
| FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | | Claim Number: 8001<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | | |
| UNSECURED | Claimed: | $392.00 | Scheduled: | $392.00 | |
| FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5898-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $15,958.20 | | | |
| UNSECURED | | | Scheduled: | $56,932.00 | |
| FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5898-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $33,340.10 | Scheduled: | $56,932.00 | |
| FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5899<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $1,904.00 | | | |
| UNSECURED | | | Scheduled: | $1,904.00 | |
| FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5900-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $2,040.00 | | | |

| | | |
|---|---|---|
| FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5900-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,013.00 |
| FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS<br>C/O CURTIN & HEEFNER LLP<br>ATTN: ROBERT SZWAJKOS, ESQ.<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5897-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $1,541.00 |
| FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS<br>C/O CURTIN & HEEFNER LLP<br>ATTN: ROBERT SZWAJKOS, ESQ.<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5897-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $290.00 |
| FLUCK, RAYMOND A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLUIT, RUTH FARR<br>4768 BRON BRECK<br>SALT LAKE CITY, UT 84117 | | Claim Number: 36655<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7777<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $254,327.20   UNLIQ | | |
| UNSECURED | Claimed: | $985,365.64   UNLIQ | | |
| FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS STREET, SUITE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7778<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $611,832.68   UNLIQ | | |
| UNSECURED | Claimed: | $405,213.54   UNLIQ | | |
| FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7779<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $2,085,090.57   UNLIQ | | |
| UNSECURED | Claimed: | $13,326,344.00   UNLIQ | | |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7774<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $611,832.68   UNLIQ | | |
| UNSECURED | Claimed: | $405,213.54   UNLIQ | Scheduled: | $742,822.69 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7775<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $254,327.20   UNLIQ | | |
| UNSECURED | Claimed: | $985,365.64   UNLIQ | Scheduled: | $1,062,017.81 |

| | | | | |
|---|---|---|---|---|
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON, TX 77002 | | Claim Number: 7776-01 Claim Date: 10/27/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $2,085,090.57   UNLIQ | | |
| UNSECURED | Claimed: | $13,326,344.00   UNLIQ | Scheduled: | $9,752,508.16 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON, TX 77002 | | Claim Number: 7776-02 Claim Date: 10/27/2014 Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON, TX 77002 | | Claim Number: 7776-03 Claim Date: 10/27/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON, TX 77002 | | Claim Number: 7776-04 Claim Date: 10/27/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FLURY, PETER 2120 E. 21ST STREET CASPER, WY 82601 | | Claim Number: 60221 Claim Date: 08/17/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| FLYNN, DAVID<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7584<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FLYNN, FLOYD EUGENE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32633<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FLYNN, HAROLD WILLIAM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36942<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLYNN, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33683<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLYNN, MARVIN J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLYNN, MICHAEL O<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29466<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLYNN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FODERA, SALVATORE F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33684<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33849<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $216,000.00 | Allowed: | $350,000.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33850<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $216,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $216,000.00 |
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 37785<br>Claim Date: 06/19/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $2,160,000.00 |
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 37786<br>Claim Date: 06/19/2017<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $2,160,000.00 |
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 37787<br>Claim Date: 06/19/2017<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $2,160,000.00 |
| FOGARTY, DENNIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29467<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FOGARTY, MARGARET
38 EDGEWOOD DR
MONTGOMERY, TX 77356-8407

Claim Number: 3193
Claim Date: 07/21/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

FOGLIA, NICHOLAS
75 ARBOR FIELD WAY
LAKE GROVE, NY 11755

Claim Number: 60579
Claim Date: 09/03/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FOLAN, MARTIN M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17496
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

FOLCARELLI, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20806
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

FOLEY, BILLY
1119 N. ROSS
MEXIA, TX 76667

Claim Number: 60688-01
Claim Date: 09/19/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FOLEY, BILLY<br>1119 N. ROSS<br>MEXIA, TX 76667 | | Claim Number: 60688-02<br>Claim Date: 09/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FOLEY, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FOLEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FOLEY, KENZIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33846<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $4,000.00 | Allowed: | $6,750.00 |
| FOLEY, KENZIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33847<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $4,000.00 | | |

| | | |
|---|---|---|
| FOLEY, KENZIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $4,000.00 |
| FOLEY, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29461<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FOLEY, MICHELLE<br>117 STONY POINT ROAD<br>COURTLAND, MN 56021 | | Claim Number: 61353<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FOLEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| FOLEY, RONALD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15401<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| FOLKER, POKYE<br>5805 LUXOR DR<br>KILLEEN, TX 76549-4594 | Claim Number: 1461<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY          Claimed: | $2,775.00 | |
| FOLKER, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FOLKMANN, HENRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FOLKS, WILLIAM, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FOLLETT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33795<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $9,000.00 | | | |
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33796<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $9,000.00 | | | |
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33797<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $9,000.00 | | Allowed: | $6,750.00 |
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33798<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $9,000.00 | | | |
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33799<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $9,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| FOLSOM, DANIEL H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32366<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| FOLSOM, IRA CLARENCE, JUNIOR<br>2013 HAPPY ST<br>MOUNT PLEASANT, TX 75455 | Claim Number: 10793<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| FOLTZ, IVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |
| FOMAN, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |
| FONKEN, ROGER W.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15319<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| FONSECA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FONTAINE, WILLIAM E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29463<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FONTANA, LOUIS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29462<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FONTENETT, ETHEL<br>5054 IDAHO ST<br>HOUSTON, TX 77021-5114 | | Claim Number: 502<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| ADMINISTRATIVE | Claimed: | $30,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FOOS, JOHN G , SR, PR OF THE<br>ESTATE OF MARION BAGINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FORAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORBES, FERRON RAND<br>2301 W COUNTY ROAD 141<br>COLORADO CITY, TX 79512-2643 | | Claim Number: 12450<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| FORBES, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORBES, ROSCOE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORBES, STACEY<br>1301 N SMITH AVE<br>HEBBRONVILLE, TX 78361-4002 | | Claim Number: 2141<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33839<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $16,000.00 | Allowed: | $24,604.00 |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33840<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33841<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33842<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $84,000.00 | | |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33843<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $116,000.00 | | |

| | | |
|---|---|---|
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33844<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $128,000.00 | |

| | | |
|---|---|---|
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33845<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $368,000.00 |

| | | |
|---|---|---|
| FORBUS, Z O<br>C/O JOE L FORBUS POA<br>13206 JOLIET ST<br>HOUSTON, TX 77015-3629 | | Claim Number: 9616<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35692<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $281,000.00 |

| | | |
|---|---|---|
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35693<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $281,000.00 | | Allowed: | $18,585.00 |

| | | |
|---|---|---|
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35694<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $281,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36452<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $281,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36453<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $281,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36454<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $281,000.00 |
| FORD, ADEBRA<br>13875 ELLA BLVD APT 1518<br>HOUSTON, TX 77014-2513 | | Claim Number: 2269<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| FORD, ALLEN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29457<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, ARNITA<br>7570 TIMBER CIR<br>TYLER, TX 75708-5822 | | Claim Number: 2893<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, ARNITA A<br>7570 TIMBER CIR<br>TYLER, TX 75708-5822 | | Claim Number: 2894<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, ARTHUR<br>3228 SHAMROCK LN<br>FOREST HILL, TX 76119-7131 | | Claim Number: 1678<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, AXEL<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | | Claim Number: 63506<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| FORD, BRIAN<br>675 THEATRE RD<br>ST BENEDICT, PA 15773-7705 | | Claim Number: 35041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FORD, CHARLOTTE J<br>2805 COMMONWEALTH DR<br>TYLER, TX 75702-1426 | | Claim Number: 1212<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FORD, ELVIS A, PR OF THE<br>ESTATE OF WILLIAM A FORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| FORD, ERIC<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | | Claim Number: 63508<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FORD, GARY<br>843 PURITAN AVE<br>BIRMINGHAM, MI 48009-4636 | | Claim Number: 4723<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| FORD, GREGORY<br>1688 YUKON DR<br>BURLESON, TX 76028 | | Claim Number: 62160-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| FORD, GREGORY<br>1688 YUKON DR<br>BURLESON, TX 76028 | | Claim Number: 62160-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| FORD, GREGORY<br>1688 YUKON DR<br>BURLESON, TX 76028 | | Claim Number: 62160-03<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| FORD, GREGORY A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14176<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| FORD, GREGORY D.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37263-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | |
|---|---|---|
| FORD, GREGORY D.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37263-02<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FORD, GREGORY D.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37263-03<br>Claim Date: 12/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FORD, HORACE<br>1217 HANDKERCHIEF WAY<br>HASLET, TX 76052-4814 | | Claim Number: 61040<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FORD, HORACE<br>1217 HANDKERCHIEF WAY<br>HASLET, TX 76052-4814 | | Claim Number: 61042<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FORD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FORD, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33685<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORD, JAMES BRAD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33954<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $6,000.00 |
| FORD, JAMES GENE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36944<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, JODEE<br>4100 AUTUMN PATH RD<br>DENTON, TX 76208-7686 | Claim Number: 2043<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORD, JOYCE<br>306 SUMMIT RIDGE DR<br>ROCKWALL, TX 75087-4228 | Claim Number: 272<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FORD, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| FORD, LEWIS DEWAYNE<br>1308 4TH ST<br>GRANBURY, TX 76048-2531 | Claim Number: 11194-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| FORD, LEWIS DEWAYNE<br>1308 4TH ST<br>GRANBURY, TX 76048-2531 | Claim Number: 11194-02<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FORD, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| FORD, MICHELLE<br>16842 CARROLLTON CREEK LN<br>HOUSTON, TX 77084-5880 | Claim Number: 4603<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| FORD, PHILLIP<br>2505 BROGDEN RD<br>CREEDMOOR, NC 27522 | Claim Number: 31519<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |
| FORD, ROBERT S<br>335 KIMPORT AVE<br>BOALSBURG, PA 16827-1235 | Claim Number: 11100<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |
| FORD, SARA E, PR OF THE<br>ESTATE OF JOHN D FORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED　　　Claimed: | $0.00　UNLIQ |
| FORD, SHEILA J.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | Claim Number: 37264-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |
| FORD, SHEILA J.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | Claim Number: 37264-02<br>Claim Date: 12/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| FORD, SHEILA J.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37264-03<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, THOMAS<br>442 MINEAILSPRINGS RD<br>CANON, GA 30520 | | Claim Number: 60314<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, TONEE<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | | Claim Number: 63503<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, WILLIAM EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29460<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORDYCE, DONALD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| FORE, ABBY<br>1438 AVE. D<br>GRAHAM, TX 76450 | | Claim Number: 61865<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FORE, BRIAN<br>3750 DENNIS ROAD<br>WEATHERFORD, TX 76087 | | Claim Number: 61862<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FORE, DAVID<br>1294 FM 3003<br>GRAHAM, TX 76450 | | Claim Number: 61860<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FORE, MARENA<br>1294 FM 3003<br>GRAHAM, TX 76450 | | Claim Number: 61861<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FORE, ROBERT<br>375 TILDA JANE ROAD<br>GRAHAM, TX 76450 | | Claim Number: 61864<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| FOREMAN, ABERLY<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63331-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| FOREMAN, ABERLY<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63331-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FOREMAN, ABERLY<br>4300 S FORK RANCH RD<br>WACO, TX 76705-5985 | | Claim Number: 63331-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FOREMAN, ERIN<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63312-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| FOREMAN, ERIN<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63312-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| FOREMAN, ERIN<br>4300 S FORK RANCH RD<br>WACO, TX 76705-5985 | | Claim Number: 63312-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| FOREMAN, GARRETT<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63401-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| FOREMAN, GARRETT<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63401-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| FOREMAN, GARRETT<br>4300 S FORK RANCH RD<br>WACO, TX 76705-5985 | | Claim Number: 63401-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| FOREMAN, GENEVA, PR OF THE<br>ESTATE OF LEONARD C FOREMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FOREMAN, NAOMI<br>4300 S FORK RANCH RD<br>WACO, TX 76705-5985 | | Claim Number: 63342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE & RENEWABLES N. AMERICA<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | | Claim Number: 3603<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,290,363.75 | | | |
| UNSECURED | Claimed: | $389,236.55 | Scheduled: | $0.00  UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE AND RENEWABLES<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | | Claim Number: 3604<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,290,363.75 | | | |
| UNSECURED | Claimed: | $389,236.55 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O HAYNES AND BOONE LLP; ATTN: IAN PECK<br>2323 VICTORY AVE., SUITE 700<br>DALLAS, TX 75219 | | Claim Number: 10078<br>Claim Date: 06/15/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,028,740.29 |
| UNSECURED | Claimed: | $121,437,077.38 | | Allowed: | $32,001,953.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FOREST, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| FORESTER, KEITH E<br>501 WILLOW WOOD DR<br>PFLUGERVILLE, TX 78660-6809 | | Claim Number: 4377<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $57,000.00 |
| FORFAR, RICHARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33686<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORGACS, JOHN L<br>PO BOX 243<br>MDL GRANVILLE, NY 12849-0243 | | Claim Number: 10115<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORGEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORLINES, WILLIAM FRANKLIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32634<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FORLOINES, RALPH F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FORMAN, LIBBY<br>4258 GLEN LYTLE RD<br>PITTSBURGH, PA 15217 | | Claim Number: 13852<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORMAN, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORMANSKI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORMICA, MAURIZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FORNEY INDEPENDEN SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12904-01<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8297 (04/27/2016) | |
| ADMINISTRATIVE    Claimed: | $12.32 | |
| FORNEY INDEPENDEN SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12904-02<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8297 (04/27/2016) | |
| ADMINISTRATIVE    Claimed: | $6,194.96 | |
| FORNEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 62-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8313 (04/27/2016) | |
| SECURED    Claimed: | $12.32  UNLIQ | |
| FORNEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 62-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8313 (04/27/2016) | |
| SECURED    Claimed: | $5,081.60 | |
| FORNEY, HARRY B, PR OF THE<br>ESTATE OF NELLO L FORNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| FORREST, JOSEPH E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FORREST, LYLE<br>4568 YELLOW BLUFF RD<br>CRESTVIEW, FL 32539 | | Claim Number: 61533<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORREST, RUTH B<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | | Claim Number: 11395<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORREST, RUTH B<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | | Claim Number: 12215<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORREST, STEVEN<br>1345 CENTRE ROAD<br>CARLISLE, ON L0R1H1<br>CANADA | | Claim Number: 60256<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| FORREST, WILLIE SR (DECEASED)<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | | Claim Number: 11396<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORREST, WILLIE, JR<br>719 CHINQUAPIN RD<br>GREENWOOD, SC 29646 | | Claim Number: 12750<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORREST, WILLIE, SR (DECEASED)<br>101 TURNER STREET<br>NINETY SIX, SC 29666 | | Claim Number: 12196<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORRESTER, GERALD<br>919 SHOAL CREEK DR<br>FAIRVIEW, TX 75069-1950 | | Claim Number: 2456<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $14,992.52 |
| FORRESTER, GERALD R<br>919 SHOAL CREEK DR<br>FAIRVIEW, TX 75069-1950 | | Claim Number: 2455<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $14,992.52 |

| | | | | |
|---|---|---|---|---|
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | | Claim Number: 36733<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | | Claim Number: 36740<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | | Claim Number: 36764<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FORSHEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FORSTEN, ALFRED H.<br>15819 SYLVAN LAKE DR.<br>HOUSTON, TX 77062 | | Claim Number: 764<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| SECURED | Claimed: | $11,932.42 | | |

| | | |
|---|---|---|
| FORSTER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FORSTER, JOHN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29458<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FORSTER, WILLIAM<br>446 PINE CONE LN<br>SLIDELL, LA 70458 | | Claim Number: 61383<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FORSYTHE, JOSEPH H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 47<br>Claim Date: 05/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $32.22   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 9993<br>Claim Date: 03/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM; Amends Claim No. 47 | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $16.95 UNLIQ | |
| FORT, DOUGLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| FORT, DOUGLAS ERIC, PR OF THE<br>ESTATE OF PAUL E FORT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| FORT, L. GERALDINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| FORT, LATRELL MARQUETTE<br>315 PITTMAN ST<br>RICHARDSON, TX 75081 | | Claim Number: 35055<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | | | |
|---|---|---|---|---|---|
| FORT, LILLIAN MARIE<br>110 RAM CIRCLE APT B<br>NATCHEZ, MS 39120 | | Claim Number: 35014<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FORTE, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33687<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| FORTENBERRY, RAY L<br>13501 MT VERNON<br>SANTA FE, TX 77510-8933 | | Claim Number: 10756<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| FORTENBERRY, RAY L<br>13501 MT VERNON<br>SANTA FE, TX 77510-8933 | | Claim Number: 10759<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FORTENBERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| FORTIER, LAWRENCE R--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| FORTIN, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-03<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-04<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-05<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-06<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-03<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-04<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-05<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-06<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTRESS GLOBAL OPP (YEN) FUND, LP<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | | Claim Number: 50118<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $829.28 |

| | | |
|---|---|---|
| FORTUNE, CONNIE<br>309 S VIRGINIA ST<br>LA PORTE, TX 77571-5466 | | Claim Number: 1357<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOSCHI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSCO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33688<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FOSHIE, JULIE<br>471 W. LARONA LANE<br>TEMPE, AZ 85284 | | Claim Number: 60746<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSS, MARY JEAN BROCIA<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | | Claim Number: 10991<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOSS, MARYJEAN<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | | Claim Number: 10394<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSS, RALPH H<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | | Claim Number: 10393<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSS, RALPH H<br>3916 NW 20TH LANE<br>GAINESVILLE, FL 32605 | | Claim Number: 10990<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSSETT, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSSITT, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FOSSUM, EILEEN<br>169 LACKAWANNA DRIVE<br>STANHOPE, NJ 07874 | | Claim Number: 62616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSSUM, JILL L.<br>169 LACKAWANNA DRIVE<br>STANHOPE, NJ 07874 | | Claim Number: 15106<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSTER, DONNA<br>11350 WHITE GATE LN<br>HOUSTON, TX 77067-3356 | | Claim Number: 9614<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FOSTER, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| FOSTER, DOUGLAS WAYNE<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | Claim Number: 16330<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FOSTER, EARL G<br>7139 RICHLAND RD<br>RICHLAND HILLS, TX 76118-5139 | Claim Number: 3051<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FOSTER, FLOYD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOSTER, FRANK<br>13315 S. HIGH ROAD<br>MAYER, AZ 86333 | Claim Number: 60839<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOSTER, GLADYS L.<br>10941 W. FM 1753<br>SAVOY, TX 75479 | | Claim Number: 37358<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FOSTER, GORDON S<br>7335 HILL FOREST DR<br>DALLAS, TX 75230-2372 | | Claim Number: 273<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| FOSTER, IRBY<br>2811 BONNYWOOD LN<br>DALLAS, TX 75233-2703 | | Claim Number: 2756<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| UNSECURED | Claimed: | $400.00 |
| TOTAL | Claimed: | $400.00 |
| FOSTER, JAKE DAVIS<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | | Claim Number: 16331<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT                    Allowed:         $2,754.00 |
| FOSTER, JAMES<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14614<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| FOSTER, JOEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOSTER, JOHN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOSTER, JUDY<br>13315 S. HIGH ROAD<br>MAYER, AZ 86333 | | Claim Number: 60881<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOSTER, KEVIN<br>903 E MAIN ST<br>CLINTONVILLE, WI 54929-8405 | | Claim Number: 60882<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOSTER, KYLE DUNCAN<br>2203 ROCKY BRANCH<br>ARLINGTON, TX 76013 | | Claim Number: 16328<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FOSTER, L. MICHELLE<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | | Claim Number: 16329<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FOSTER, MARK C<br>3908 RUSTIC FOREST TRL<br>ARLINGTON, TX 76016-2767 | | Claim Number: 1625<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FOSTER, MARY<br>452 CR 232 LP<br>ROCKDALE, TX 76567 | | Claim Number: 12392-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FOSTER, MARY<br>452 CR 232 LP<br>ROCKDALE, TX 76567 | | Claim Number: 12392-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FOSTER, MILDRED, PR OF THE<br>ESTATE OF JAMES E FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| FOSTER, ROBERT<br>5328 STATE HIGHWAY 322 N<br>HENDERSON, TX 75652 | | Claim Number: 63199<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FOSTER, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FOSTER, THOMAS B , III, PR OF THE<br>ESTATE OF THOMAS B FOSTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FOSTER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FOSTER, WILLIAM, FOR THE<br>CASE OF LON H FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| FOSTER, WINSTON B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29459<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOTI, FERENE M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15375<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FOUCHER, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOUNDS (HUDDLESTON), DORA<br>6410 SW 59TH CT.<br>OCALA, FL 34474 | | Claim Number: 61223<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOUNDS, CARY ALBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32635<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| FOUNTAIN, ARCHIE W<br>PO BOX 219<br>KENNEDALE, TX 76060-0219 | Claim Number: 3494<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED           Claimed: | $0.00   UNDET |
| FOUNTAIN, ARCHIE W<br>PO BOX 219<br>KENNEDALE, TX 76060-0219 | Claim Number: 3495<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED           Claimed: | $0.00   UNDET |
| FOUNTAIN, DOREEN<br>4102 YOUNG ST APT 1325<br>PASADENA, TX 77504-2972 | Claim Number: 3210<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| ADMINISTRATIVE     Claimed:<br>PRIORITY               Claimed:<br>SECURED              Claimed: | $600.00<br>$600.00<br>$600.00 |
| FOUNTAIN, LINDA CAROL, PR OF THE<br>ESTATE OF EDWARD J BERTRAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED           Claimed: | $0.00   UNLIQ |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33860<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED           Claimed: | $396,000.00 |

| | | | | |
|---|---|---|---|---|
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33861<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33862<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33863<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $396,000.00 | Allowed: | $26,191.00 |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33864<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33865<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $396,000.00 | | |

| | | |
|---|---|---|
| FOUNTAIN, STEVE C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FOUNTAIN, WILL H.<br>11890 WILLIAMSON CT<br>CINCINNATI, OH 45240 | | Claim Number: 16405<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOUR DUECES, THE<br>PO BOX 137082<br>FORT WORTH, TX 76136 | | Claim Number: 895<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOURNIER, PERRY<br>69 FRANKLIN DR<br>BROOKLYN, CT 06234 | | Claim Number: 60915<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOURNIER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FOWKES, SHIRLEY D<br>3901 SHELBY RD<br>FORT WORTH, TX 76140-4847 | | Claim Number: 1639<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOWLER, BARTLETT<br>61578 TULARE LANE<br>LA QUINTA, CA 92253 | | Claim Number: 60873<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, DALE<br>61578 TULARE LANE<br>LA QUINTA, CA 92253 | | Claim Number: 60874<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOWLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FOWLER, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOWLER, GERALD V<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61820<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOWLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOWLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOWLER, JEANNE<br>1025 FRANKLIN ST<br>HARTSVILLE, SC 29550-8557 | | Claim Number: 62433<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| FOWLER, KENNETH<br>1107 GREEN RIVER TRL.<br>CLEBURNE, TX 76033 | | Claim Number: 61585<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FOWLER, MARK ALVIN<br>606 SOUTH ADAMS STREET<br>RITZVILLE, WA 99169-2222 | | Claim Number: 34943-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FOWLER, MARK ALVIN<br>606 SOUTH ADAMS STREET<br>RITZVILLE, WA 99169-2222 | | Claim Number: 34943-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FOWLER, MELODY<br>1107 GREEN RIVER TRL.<br>CLEBURNE, TX 76033 | | Claim Number: 61586<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FOWLER, PATRICIA J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61821<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| FOWLER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOWLER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOWLKES, THOMAS G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33857<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FOWLKES, THOMAS G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33858<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FOWLKES, THOMAS G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33859<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $6,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FOX SCIENTIFIC INC<br>8221 E FM 917<br>ALVARADO, TX 76009 | | Claim Number: 4055<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,826.83 | Scheduled: | $3,826.83 |
| FOX, ARCHIE LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32696<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FOX, BERT<br>PO BOX 191161<br>DALLAS, TX 75219 | | Claim Number: 3465<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FOX, BRUCE<br>4623 SUNDOWN CT<br>MISSOURI CITY, TX 77459-4524 | | Claim Number: 3780<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FOX, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| FOX, DANIEL, PR OF THE<br>ESTATE OF BERNARD G FOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOX, DAVID<br>15 FAIRVIEW ST<br>UNIONTOWN, PA 15401 | | Claim Number: 61960<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOX, DIANE D.<br>76 MARTIN LN.<br>TAYLORSVILLE, NC 28681 | | Claim Number: 31257<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOX, FOSTER<br>2404 E LYDIA HWY<br>HARTSVILLE, SC 29550 | | Claim Number: 31520<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOX, GLENN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32697<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FOX, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOX, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOX, KIMBERLY, PR OF THE<br>ESTATE OF JAMES W MURRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FOX, LAWRENCE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29456<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, MARK<br>1016 LA CLEDE ST<br>WACO, TX 76705-2948 | | Claim Number: 356<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| FOX, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-03<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-04<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-05<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, MICHAEL STEVE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32698<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOX, ROY L<br>359 SCENIC LAKEVIEW DR 1<br>SPRING CITY, TN 37381-6292 | | Claim Number: 16534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| FOX, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOX, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| FOX, WILLIAM H, JR<br>102 HELENA ST<br>ELIZABETH, PA 15037 | Claim Number: 11545<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| FOX, WILLIAM R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| FOXE, BILLY<br>603 SOUTHERN PINE<br>DARLINGTON, SC 29532 | Claim Number: 11051<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FOXWOOD PREP SCHOOL INC<br>19901 FOXWOOD FOREST BLVD<br>HUMBLE, TX 77338-1651 | Claim Number: 1531<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| FOY, CAROLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOY, JUNE, PR OF THE<br>ESTATE OF ARTHUR NIXON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOY, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29455<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOYTACK, RONALD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FOYTIK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

FOYTIK, LEE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24951
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

FPL ENERGY PECOS WIND I, LLC
C/O NEXTERA ENERGY RESOURCES, LLC
ATTN: ROBERT B. SENDLER
700 UNIVERSE BOULEVARD
JUNO BEACH, FL 33408

Claim Number: 7485
Claim Date: 10/24/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8246 (04/20/2016)

| UNSECURED | Claimed: | $1,250,000.00   CONT |
|---|---|---|

FPL ENERGY PECOS WIND II, LLC
C/O NEXTERA ENERGY RESOURCES, LLC
ATTN: ROBERT B. SENDLER
700 UNIVERSE BOULEVARD
JUNO BEACH, FL 33408

Claim Number: 7483
Claim Date: 10/24/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8246 (04/20/2016)

| UNSECURED | Claimed: | $1,250,000.00   CONT |
|---|---|---|

FRACTION, TERICA
C/O FISHER BOYD JOHNSON & HUGUENARD, LLP
2777 ALLEN PKWY
14T FLOOR
HOUSTON, TX 77019

Claim Number: 29056
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

FRACZEK, KIRK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24952
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| FRAGOSE, JOSEPH | Claim Number: 24953 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| FRAILEY, RONALD H | Claim Number: 13079 |
| 175 GASTOWN ROAD | Claim Date: 11/06/2015 |
| PO BOX 174 | Debtor: EECI, INC. |
| SHELOCTA, PA 15774 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FRAILEY, VERNIE | Claim Number: 24954 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| FRAISER, MURVIN | Claim Number: 24955 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| FRAISER, MURVIN (DECEASED) | Claim Number: 24829 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| FRAISTAT, BERNARD<br>29 ABEEL STREET<br>APT 2K<br>YONKERS, NY 10705 | | Claim Number: 15815-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FRAISTAT, BERNARD<br>29 ABEEL STREET<br>APT 2K<br>YONKERS, NY 10705 | | Claim Number: 15815-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FRAJ, LINDA<br>413 13TH ST SO<br>TEXAS CITY, TX 77590 | | Claim Number: 12090<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FRAKES, DWAYNE E<br>1980 CASSINGHAM HOLLOW DR<br>COSHOCTON, OH 43812-9115 | | Claim Number: 13207<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FRAKES, PAMELA S<br>1980 CASSINGHAM HOLLOW DR.<br>COSHOCTON, OH 43812-9115 | | Claim Number: 13208<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| FRAKES, RONALD L., JR.<br>1980 CASSINGHAM HOLLOW DR.<br>COSHOCTON, OH 43812-9115 | | Claim Number: 13205<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRALEY, FREDERICK W., III<br>6 CASTLECREEK COURT<br>DALLAS, TX 75225-2042 | | Claim Number: 4005<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRALEY, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRALICKER, CARESSE<br>PO BOX 433<br>THRALL, TX 76578-0433 | | Claim Number: 63135<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAME, BRENDA F<br>7652 W INTERESTATE 20<br>WEATHERFORD, TX 76088-8200 | | Claim Number: 2551<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $15,600.00 |

| | | |
|---|---|---|
| FRANCE, DAWN J<br>3800 DOCKSIDE DR<br>CHESTER, VA 23831 | | Claim Number: 13283<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FRANCE, DIANNE H<br>10723 TIMONIUM DR<br>CHESTER, VA 23831 | | Claim Number: 13284<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FRANCE, LAWRENCE B , III, PR OF THE<br>ESTATE OF LAWRENCE FRANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| FRANCE, LINDA K, PR OF THE<br>ESTATE OF MARYLYN L FRANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| FRANCESE, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| FRANCESE, FRANK, PR OF THE<br>ESTATE OF JOSEPH FRANCESE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRANCIS, AL<br>2803 KNOB HILL ST<br>PEARLAND, TX 77581-5693 | | Claim Number: 1836<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANCIS, CAROL L, PR OF THE<br>ESTATE OF ALICE GAUSLIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRANCIS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANCIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRANCIS, JESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANCIS, LINDA S<br>413 13TH STREET SOUTH<br>TEXAS CITY, TX 77590 | | Claim Number: 12083<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRANCIS, MARGARET L, FOR THE<br>CASE OF RICHARD C FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANCIS, MICHELLE<br>1177 LENNIG RD.<br>NATHALIE, CA 24577 | | Claim Number: 62908<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRANCIS, MORRIS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| FRANCIS, RICHARD A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33689<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |
| FRANCISCI, LEO E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29454<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| FRANCISCO, GARY<br>262 STRAIGHT RD<br>BUFFALO, WV 25033 | | Claim Number: 12790<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| FRANCISCO, SHERRY V<br>1504 FLAMELEAF DR<br>ALLEN, TX 75002-4669 | | Claim Number: 3934<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00    UNDET | | |
| FRANCK (EIDE), SALLEE SHUMWAY<br>78 W 500 S<br>BLANDING, UT 84511 | | Claim Number: 10924-01<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| FRANCK (EIDE), SALLEE SHUMWAY<br>78 W 500 S<br>BLANDING, UT 84511 | | Claim Number: 10924-02<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANCK, SALLEE SHUMWAY (EIDE)<br>78 W 500 S<br>BLANDING, UT 84511 | | Claim Number: 10926<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANCK, SHARON M, PR OF THE<br>ESTATE OF PAUL R FRANCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRANCKIEWICZ, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANCKIEWICZ, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRANCO, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRANCO, RODOLFO<br>400 N JEFFERSON AVE<br>FULLERTON, CA 92832-1609 | | Claim Number: 37592<br>Claim Date: 03/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRANCO, RODOLFO<br>400 N JEFFERSON AVE<br>FULLERTON, CA 92832 | | Claim Number: 37593<br>Claim Date: 03/08/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRANCO, SUE CAROL, PR OF THE<br>ESTATE OF MARTIN FRANCO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FRANCZKOWSKI, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| FRANDSEN, DALLAS J.<br>1030 AZALEA DR<br>ROSWELL, GA 30075-4747 | | Claim Number: 4963<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,994.07 | | |
| UNSECURED | | | Scheduled: | $1,994.07  CONT |

| FRANGELLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| FRANK HAJDA<br>1415 W AVENUE H<br>TEMPLE, TX 76504-5351 | | Claim Number: 2279<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| FRANK, CAROLYN<br>802 BELVEDERE DR<br>CONROE, TX 77301-4548 | | Claim Number: 4134<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| FRANK, DAVID<br>5784 JAMESTOWN ST<br>SINCLAIRVILLE, NY 14782 | | Claim Number: 63280<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FRANK, JOHN<br>783 MAIN ST<br>NEWFOUNDLAND, PA 18445 | | Claim Number: 61471<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANK, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33852<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| FRANK, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33853<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| FRANK, LESTER L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29453<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANK, SABINE<br>4802 WILLOW BEND DR<br>ARLINGTON, TX 76017-1358 | | Claim Number: 1414<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | Claim Number: 5446<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $71.88 | Scheduled: | $100.00 |
| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | Claim Number: 5448-02<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $100.00 | | |
| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | Claim Number: 5448-03<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,895.00 | Scheduled: | $1,895.00 |
| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | Claim Number: 5448-04<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $13,639.19 | | |
| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | Claim Number: 5448-05<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20,614.80 | | |

| | | |
|---|---|---|
| FRANKLIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 139<br>Claim Date: 05/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5284 (08/13/2015) |
| SECURED | Claimed: | $149,438.67   UNLIQ |
| FRANKLIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 140<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5666 (08/21/2015) |
| SECURED | Claimed: | $41,301.65   UNLIQ |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 129<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4376 (05/01/2015) |
| SECURED | Claimed: | $52.68   UNLIQ |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 642<br>Claim Date: 05/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4396 (05/05/2015) |
| SECURED | Claimed: | $12.60   UNLIQ |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 643<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5386 (08/18/2015) |
| SECURED | Claimed: | $13,753,972.92   UNLIQ |

| | | |
|---|---|---|
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 644<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $4,218.57   UNLIQ |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 645<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4952 (07/09/2015) |
| SECURED | Claimed: | $5,264.70   UNLIQ |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1047<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5235 (08/07/2015) |
| SECURED | Claimed: | $54,703.15   UNLIQ |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2530<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5722 (08/25/2015) |
| SECURED | Claimed: | $7,505.75   UNLIQ |
| FRANKLIN, BENJAMIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33690<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FRANKLIN, CAROLYN JO<br>476 CATT LEBARON PARK DRIVE<br>FORT WORTH, TX 76108 | | Claim Number: 3713<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANKLIN, CLARA D<br>1802 HOLLOW TREE BLVD<br>ROUND ROCK, TX 78681-1968 | | Claim Number: 4378<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANKLIN, DAVID, JR<br>2717 PARK ROW AVE<br>DALLAS, TX 75215-2253 | | Claim Number: 2357<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,533.21 |
| FRANKLIN, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FRANKLIN, EDWARD J, PR OF THE<br>ESTATE OF ALBERT E BOWEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| FRANKLIN, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| FRANKLIN, GREGORY<br>112 STANDING STONE PARK HWY<br>PO BOX 36<br>HILHAM, TN 38568-0036 | Claim Number: 62290<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| FRANKLIN, J.D.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| FRANKLIN, JEANETTE<br>2311 BALSAM DR APT H111<br>ARLINGTON, TX 76006-5940 | Claim Number: 4902<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

| | | |
|---|---|---|
| FRANKLIN, LARRY D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31408<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

---

| | | | | |
|---|---|---|---|---|
| FRANKLIN, MAXINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FRANKLIN, MONTY J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32439<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FRANKLIN, MORRIS<br>7428 BRENTWOOD STAIR RD<br>FORT WORTH, TX 76112-4407 | | Claim Number: 3385<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FRANKLIN, OLGA<br>4307 HWY 62 N<br>ORANGE, TX 77632 | | Claim Number: 15660-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FRANKLIN, OLGA<br>4307 HWY 62 N<br>ORANGE, TX 77632 | | Claim Number: 15660-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| FRANKLIN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| FRANKS, ARCHIE ASA<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13652<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $10,000.00

| | | |
|---|---|---|
| FRANKS, DIANE, PR OF THE<br>ESTATE OF ALTON KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| FRANKS, DIANE, PR OF THE<br>ESTATE OF GOLDIE L KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| FRANKS, JERRY WADE, JR, PR OF THE<br>ESTATE OF BETSY C PEACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| FRANKS, JOSEPH<br>43 BUNNY RD<br>PRESTON, CT 06365 | | Claim Number: 63169<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANKUM, GENE<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7583<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| FRANO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANTINI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANTINI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRANTZ, RICHARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FRANTZ, RICHARD L<br>2801 BELLEVUE AVE<br>BOTTENDORF, IA 52722 | Claim Number: 11403-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FRANTZ, RICHARD L<br>2801 BELLEVUE AVE<br>BOTTENDORF, IA 52722 | Claim Number: 11403-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FRANZ, STANLEY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FRANZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 2822 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| FRANZ, WILLIAM J, PR OF THE | Claim Number: 18766 | |
| ESTATE OF WILLIAM J FRANZ | Claim Date: 12/11/2015 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANZ, WILLIAM J. | Claim Number: 14175 | |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 | |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANZESE, ANTHONY B. | Claim Number: 33691 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANZESE, BETTY LOU | Claim Number: 33692 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANZINO, ANTHONY | Claim Number: 25522 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANZINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29452<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRANZSON, THOMAS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29451<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRAPPIER, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16104<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FRASER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRASIER, SUE<br>4152 COUNTY ROAD 410<br>GAINESVILLE, TX 76240-0526 | | Claim Number: 11413<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FRASIER, SUE HICKMAN<br>4152 COUNTY ROAD 410<br>GAINESVILLE, TX 76240-0526 | | Claim Number: 11412<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FRASURE, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FRAY, RICHARD L.<br>1018 S4TH ST.<br>MOBERLY, MO 65270 | | Claim Number: 28984<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FRAZEE, RICKY<br>205 HEREFORD ST<br>PO BOX 846<br>GLEN ROSE, TX 76043 | | Claim Number: 62852<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FRAZER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

FRAZIER, BERNARD
2213 N. CENTER ROAD
HARTSVILLE, SC 29550

Claim Number: 62698
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FRAZIER, CHANETA B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20823
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

FRAZIER, CLARY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29450
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FRAZIER, EDWIGA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20824
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

FRAZIER, EDWIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25518
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| FRAZIER, JAMES<br>649 N HAMPTON RD<br>WILMINGTON, NC 28409-3111 | | Claim Number: 4526<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | |
| PRIORITY | Claimed: | $16,974.09 | | | |
| UNSECURED | | | Scheduled: | $16,974.09 CONT | |
| FRAZIER, JAMES W, III<br>230 S SPAULDING AVE<br>PUEBLO WEST, CO 81007 | | Claim Number: 10511-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| FRAZIER, JAMES W, III<br>230 S SPAULDING AVE<br>PUEBLO WEST, CO 81007 | | Claim Number: 10511-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FRAZIER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| FRAZIER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| FRAZIER, LARRY<br>522 CB MOBILE HOME PARK<br>LAMAR, SC 29069 | Claim Number: 62633<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| FRAZIER, MARY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| FRAZIER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| FRAZIER, SHIRLEY<br>1172 US HIGHWAY 183 S<br>BRECKENRIDGE, TX 76424-8196 | Claim Number: 2424<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed: | $0.00    UNDET | |
| FREBURGER, LEROY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| FREDERICK COWAN & COMPANY INC<br>48 KROEMER AVE<br>RIVERHEAD, NY 11901-3108 | | Claim Number: 3922<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,710.00 | Scheduled: | $1,710.00 | |
| FREDERICK, EUGENE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| FREDERICK, MARYLIN, PR OF THE<br>ESTATE OF HENRY U FREDERICK JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| FREDERICKS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| FREDIANI, HAROLD A, JR<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | | Claim Number: 10328-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| FREDIANI, HAROLD A, JR<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | | Claim Number: 10328-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FREDIANI, JUDITH E<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | | Claim Number: 10329-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| FREDIANI, JUDITH E<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | | Claim Number: 10329-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FREDRICKSON, FRED<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FREED, CECILIA, PR OF THE<br>ESTATE OF JAMES P PAPPAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2148<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREED, MICKEY<br>5013 COLLEYVILLE BLVD STE 101<br>COLLEYVILLE, TX 76034-7817 | | Claim Number: 2149<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREED, MICKEY<br>PO BOX 54874<br>HURST, TX 76054-4874 | | Claim Number: 2150<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREED, SANDRA<br>PO BOX 54874<br>HURST, TX 76054 | | Claim Number: 2151<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREEDMAN, TAMMY<br>6533 VISTA VIEW DR<br>WOODWAY, TX 76712-4306 | | Claim Number: 4086<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $453.90 |

| | | |
|---|---|---|
| FREELS, BRITTANY<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61893<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FREELS, JEAN<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61892<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FREELS, JEAN<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61895<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FREELS, KAITLYN<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61896<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FREELS, LEO<br>4425 CROSS BROOK DR<br>PERRY HALL, MD 21128 | | Claim Number: 61891<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| FREELY, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33693<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FREEMAN, ALETHA J<br>2445 IDAHO AVENUE<br>KENNER, LA 70062 | | Claim Number: 10955<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FREEMAN, ALLEN WAYNE<br>808 CR 3430<br>COOKVILLE, TX 75558 | | Claim Number: 10536<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FREEMAN, ANGELA C<br>1124 BECKY LN<br>LANCASTER, TX 75134-3035 | | Claim Number: 3724<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-02<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-03<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-04<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-05<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-06<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FREEMAN, DON G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29449<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| FREEMAN, DORIS<br>200 PEACH ST.<br>ROCKDALE, TX 76567 | | Claim Number: 12233<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| FREEMAN, FAYETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| FREEMAN, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| FREEMAN, HENRY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| FREEMAN, JOHN ROBERT, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32699<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| FREEMAN, JOHNNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FREEMAN, KAYLA<br>200 PEACH ST<br>ROCKDALE, TX 76567 | | Claim Number: 12390<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FREEMAN, LEON<br>P.O. BOX 425<br>MATTESON, IL 60443 | | Claim Number: 61907<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREEMAN, NEWTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FREEMAN, NICOLE<br>3976 MARTIN ROAD<br>DULUTH, MN 55803 | | Claim Number: 30898<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREEMAN, PATRICIA<br>4508 CRICKLEWOOD ST.<br>APT J.<br>LUMBERTON, NC 28358 | | Claim Number: 31521<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, PAUL DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32700<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREEMAN, PAULINE PERKINS, PR OF THE<br>ESTATE OF ALEXANDER FREEMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FREEMAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FREEMAN, REBA J.<br>210 CHARLOTTE ST<br>YORK, SC 29745-1316 | | Claim Number: 31258<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREEMAN, RICHARD<br>6715 NE 22ND. AVE<br>PORTLAND, OR 97211 | | Claim Number: 60744<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| FREEMAN, RICHARD G<br>5434 110TH AVE SW<br>OLYMPIA, WA 98512 | | Claim Number: 10746-01<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|
| FREEMAN, RICHARD G<br>5434 110TH AVE SW<br>OLYMPIA, WA 98512 | | Claim Number: 10746-02<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FREEMAN, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33694<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| FREEMAN, ROBERT F.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32377<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| FREEMAN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| FREEMAN, SADIE YARBROUGH<br>A/B/O JOHN H. YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141-3311 | Claim Number: 11946-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| FREEMAN, SADIE YARBROUGH<br>A/B/O BILLY C FREEMAN<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | Claim Number: 11950-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | Claim Number: 11952-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | Claim Number: 11952-02<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | Claim Number: 11952-03<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED     Claimed: | $0.00  UNLIQ CONT |
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | Claim Number: 11952-04<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT |
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | Claim Number: 11952-05<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT |
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | Claim Number: 11952-06<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT |
| FREEMAN, VERNON D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED     Claimed: | $100,000.00  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| FREEMAN, W D<br>5518 TEXAS TRL<br>COLLEYVILLE, TX 76034-3446 | | Claim Number: 5831<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $711,821.00 | | | |
| FREEMAN, WALTER M, SR<br>10285 SEYMOUR AVE<br>DIBERVILLE, MS 39540 | | Claim Number: 10351<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | | Claim Number: 99130-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $69,420.15 | Allowed: | $69,420.15 | |
| FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | | Claim Number: 99130-02<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| FREILING, DON R<br>18219 FRANKFORD LAKES CIR<br>DALLAS, TX 75252-7947 | | Claim Number: 697<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $300.00 | | | |

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8845<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8846<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8847<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8848<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8849<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8850<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8851<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8852<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8853<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8854<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8855<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8856<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8857<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8858<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8859<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8860
Claim Date: 10/27/2014
Debtor: TXU ENERGY RECEIVABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8861
Claim Date: 10/27/2014
Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY
Comments: EXPUNGED
DOCKET: 7243 (12/07/2015)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8862
Claim Date: 10/27/2014
Debtor: BRIGHTEN HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8863
Claim Date: 10/27/2014
Debtor: EFH CORPORATE SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8864
Claim Date: 10/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8865<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8866<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8867<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8868<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8869<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8870<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8871<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
|---|---|

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8872<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8873<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
|---|---|

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8874<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
|---|---|

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8875<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8876<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8877<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8878<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8879<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8880<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8881<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8882<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8883<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8884<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8885<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8886<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8887<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8888<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8889<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8890<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8891<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8892<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8893<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8894<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FREIMAN, BRANDON A | Claim Number: 8895 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: TCEH FINANCE, INC. |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| FREIMAN, BRANDON A | Claim Number: 8896 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: LAKE CREEK 3 POWER COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| FREIMAN, BRANDON A | Claim Number: 8897 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: LUMINANT ET SERVICES COMPANY |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| FREIMAN, BRANDON A | Claim Number: 8898 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: LONE STAR ENERGY COMPANY, INC. |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| FREIMAN, BRANDON A | Claim Number: 8899 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: LUMINANT GENERATION COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8900<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8901<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8902<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8903<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8904<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

---

| FREIMAN, BRANDON A | Claim Number: 8905 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC. |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FREIMAN, BRANDON A | Claim Number: 8906 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: LSGT GAS COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FREIMAN, BRANDON A | Claim Number: 8907 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FREIMAN, BRANDON A | Claim Number: 8908 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FREIMAN, BRANDON A | Claim Number: 8909 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: LUMINANT MINING COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8910<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8911<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8912<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8913<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8914<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8915<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREITAG, CHRSTOPHER<br>2477 FM 1488 RD APT 333<br>CONROE, TX 77384-4948 | | Claim Number: 2450<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREITAS, LOUIS R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15256<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRENCH, ARNOLD<br>5020 MONTROSE BLVD<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63418<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENCH, BILLY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32701<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| FRENCH, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FRENCH, EDWIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| FRENCH, EUGENE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FRENCH, HARRISON D<br>1001 DARRYL DRIVE<br>DENISON, TX 75021 | | Claim Number: 10691<br>Claim Date: 08/20/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FRENCH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| FRENCH, RICKY W, SR<br>2271 SW COUNTY ROAD 0025<br>CORSICANA, TX 75110-9384 | | Claim Number: 10711-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| FRENCH, RICKY W, SR<br>2271 SW COUNTY ROAD 0025<br>CORSICANA, TX 75110-9384 | | Claim Number: 10711-02<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FRENCH, RICKY W, SR<br>2271 SW COUNTY ROAD 0025<br>CORSICANA, TX 75110-9384 | | Claim Number: 10711-03<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| FRENCH, ROGER W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| FRENCH, RUSSELL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15645<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| FRENCH-EVANS, DAWN M, PR OF THE<br>ESTATE OF HOWARD J NIERHAUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRENDT, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6970<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6971<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6972<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6973<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6974<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6975<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6976<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6977<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6978<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6979<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6980<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6981<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6982<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6983<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6984<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6985<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6986<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6987<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6988<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6989<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6990<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6991<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6992<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6993<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6994<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6995<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6996<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6997<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6998<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6999<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7000<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7001<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRETWELL, BUD STEPHEN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36945<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREUND, DONALD<br>8408 WEST 69TH TERRACE<br>OVERLAND PARK, KS 66204 | | Claim Number: 62437<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREUND, JENNIFER<br>5000 W 108TH ST<br>#1421<br>OVERLAND PARK, KS 66202 | | Claim Number: 62431<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREUND, LINDA<br>8408 WEST 69TH TERRACE<br>OVERLAND PARK, KS 66204 | | Claim Number: 62439<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREUND, TIMOTHY<br>263 NEW HOLLAND AVE<br>LANCASTER, PA 17602 | | Claim Number: 62436<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREY, BERT L., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32108<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FREY, CAROLYN E<br>11000 FRANKLIN AVE. 1215<br>BALTO, MD 21221 | Claim Number: 13468<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00    UNLIQ CONT | |
| FREY, CAROLYN E.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14174<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00    UNLIQ | |
| FREY, DAVID F , JR, PR OF THE<br>ESTATE OF DAVID F FREY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00    UNLIQ | |
| FREY, JAKE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33854<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $10,000.00 | |
| FREY, KENNETH J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14173<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00    UNLIQ | |

FRHAM SAFETY PRODUCTS INC
PO BOX 36098
ROCK HILL, SC 29732-6098

Claim Number: 174-01
Claim Date: 05/23/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| ADMINISTRATIVE | Claimed: | $325.95 | | | |
|---|---|---|---|---|---|

FRHAM SAFETY PRODUCTS INC
PO BOX 36098
ROCK HILL, SC 29732-6098

Claim Number: 174-03
Claim Date: 05/23/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $28,555.05 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $33,424.33 | |

FRHAM SAFETY PRODUCTS INC
PO BOX 36098
ROCK HILL, SC 29732-6098

Claim Number: 174-04
Claim Date: 05/23/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $7,448.48 | Scheduled: | $33,424.33 | |
|---|---|---|---|---|---|

FRICKE, CAROL
4515 CLIFFSTONE COVE
AUSTIN, TX 78735

Claim Number: 10949
Claim Date: 08/27/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

FRIDENSTINE, ALBERT EDWARD, JR.
C/O SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

Claim Number: 32318
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET | | | |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| FRIDMAN, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29448<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FRIED, HENRY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29447<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FRIED, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FRIEDMAN, ALVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29446<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FRIEDMAN, ALVIN G, NSO<br>PO BOX 335428<br>NORTH LAS VEGAS, NV 89033-5428 | | Claim Number: 11035<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FRIEDMAN, ALVIN G, NSO<br>6424 POINT BREAK ST<br>NORTH LAS VEGAS, NV 89084-1244 | | Claim Number: 11043<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRIEDMAN, LOUIS F, PR OF THE<br>ESTATE OF WILLIAM OTTEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRIEDMAN, PETER GAD & COLBORN, MICHELLE<br>C/O FISHMAN & MALLON, LLP<br>ATTN: SAMEER BIRRING<br>305 BROADWAY, SUITE 900<br>NEW YORK, NY 10007 | | Claim Number: 7945<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRIEDRICH, CINDY<br>29003 SMALLEY RD<br>HOCKLEY, TX 77447-8226 | | Claim Number: 1896<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRIEND, 'J.W.'<br>9444 HARPER ROAD<br>FREDONIA, KS 66736 | | Claim Number: 14275<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRIEND-WILLIAMS, SHERYL, PR OF THE<br>ESTATE OF LUTHER FRANK BRAXTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FRIES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FRIES, STEVEN<br>1729 ALTLAND AVE<br>YORK, PA 17404 | Claim Number: 36783<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FRIESEMA, GARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FRIESNER, DAVID A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| FRIESON, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| FRIESZ, ROGER R<br>925 HYDE PARK DRIVE<br>ROUND ROCK, TX 78665 | | Claim Number: 10971<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| FRIEZE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| FRIIA, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| FRISBIE, BARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29445<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

---

| FRISCO CONSTRUCTION SERVICES, LLC<br>P.O. BOX 190829<br>DALLAS, TX 75219 | Claim Number: 6309-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $46,457.04 |
|---|---|---|

| FRISCO CONSTRUCTION SERVICES, LLC<br>P.O. BOX 190829<br>DALLAS, TX 75219 | Claim Number: 6309-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $650,398.45 | Scheduled: | $574,966.62 |
|---|---|---|---|---|

| FRISINO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| FRISK, LEWIS E , JR, PR OF THE<br>ESTATE OF LEWIS E FRICK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| FRITCH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| FRITSCH, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| FRITSCH, SHIRLEY A, PR OF THE<br>ESTATE OF CALVIN J FRITSCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| FRITZ, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| FRITZ, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| FRITZ, JOHN<br>3690 N. SHERMAN STREET EXTENDED<br>MOUNT WOLF, PA 17347 | Claim Number: 62434<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRITZ, MELINDA<br>3690 N. SHERMAN STREET EXTENDED<br>MOUNT WOLF, PA 17347 | | Claim Number: 62438<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRITZE, DAVID<br>2008 BARNARD ST<br>WACO, TX 76701-1029 | | Claim Number: 383<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRITZINGER, ANNA M, FOR THE<br>CASE OF CHARLES R FRITZINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRITZINGER, MARVIN E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRIZZELL, JANET<br>341 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | | Claim Number: 62948<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| FRIZZELL, WESLEY<br>341 IRWIN RUN ROAD<br>WEST MIFFLIN, PA 15122 | | Claim Number: 62946<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35695<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35696<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | Allowed: | $25,397.00 |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35697<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36592<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $384,000.00 | | |

| | | | | |
|---|---|---|---|---|
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36593<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36594<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35698<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $684,000.00 | | |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35699<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $684,000.00 | Allowed: | $26,985.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35700<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $684,000.00 | | |

| | | |
|---|---|---|
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35701<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $456,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35702<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $456,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36587<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $456,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36588<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $456,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36589<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $684,000.00 |

FROCK, DOUGLAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36590
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $684,000.00 | | |
|-----------|----------|-------------|---|---|

FROCK, DOUGLAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36591
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $684,000.00 | | |
|-----------|----------|-------------|---|---|

FROCK, RICHARD E
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31409
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $6,750.00 |
|-----------|----------|------------------|----------|-----------|

FROCK, RICHARD E
C/O RUNKLE LAW
ATTN RYAN C RUNKLE
1001 S CAPITAL OF TEXAS HWY, STE M200
WEST LAKE, TX 78746

Claim Number: 37829
Claim Date: 09/13/2019
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $48,000.00 | | |
|-----------|----------|------------|---|---|

FROCK, ROBERT C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20830
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|-----------|----------|-------------|---|---|

| | | |
|---|---|---|
| FROGAMENI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FROMDAHL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FROMER, MURRAY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33697<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FROMM, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FROMM, RITA<br>S.A. TO THE ESTATE OF LOUIE HUFF<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37178<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| FRONTAIN, KENNETH S, PR OF THE<br>ESTATE OF J NORMAND FRONTAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FROSCH, DOUGLAS<br>124 HANNASTOWN ROAD<br>BUTLER, PA 16002 | Claim Number: 60482<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FROSETH, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FROST BANK, CUSTODIAN FOR<br>NORTH COAST LIFE INSURANCE<br>P.O. BOX 2950 - REORG - T/8<br>SAN ANTONIO, TX 78299-2950 | Claim Number: 5351<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FROST, ANDREA<br>35 NO NAME LN<br>CRIPPLE CREEK, CO 80813-9699 | Claim Number: 11662<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| FROST, CHARLES<br>336 S 6TH ST<br>LASALLE, CO 80645 | Claim Number: 62391<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FROST, ROBERT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| FROSTAD, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| FRUMENTO, CHRISTOPHER A<br>1561 CAMP MOHAVE RD<br>FORT MOHAVE, AZ 86426 | Claim Number: 10808<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FRUSH, THERESA L, PR OF THE<br>ESTATE OF JAMES FRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FRUSTAGLIO, DORETTA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33698<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FRY, CHARLES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| FRY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRY, WILBUR<br>616 EAST PHILADELPHIA STREET EXT<br>ARMAGH, PA 15920 | Claim Number: 62302<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRYAR, JESSE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33696<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FRYE, CLAUDIA<br>396 PALOMAR CT<br>SAN BRUNO, CA 94066 | | Claim Number: 37463<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRYE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRYE, KENNETH J.<br>155 OAK RD<br>PAXINOS, PA 17860 | | Claim Number: 13849<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRYE, RUSSELL M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FRYE, TIM<br>253 JOBES RD<br>GREENSBURG, PA 15601 | | Claim Number: 61644<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRYER, DAVID<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33695<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRYER, DONALD<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16660<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRYER, JOHN T<br>206 FM 488<br>FAIRFIELD, TX 75840 | Claim Number: 11721-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FRYER, JOHN T<br>206 FM 488<br>FAIRFIELD, TX 75840 | Claim Number: 11721-02<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRYMAN, JOHN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FTS SIP L.P.<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | Claim Number: 50119<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $30,026.77 |
| FUCCI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FUCCI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FUCCI, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FUCHS, DONALD E, PR OF THE<br>ESTATE OF JOSEPH H FUCHS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FUCHS, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29444<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FUDGE, DONALD RAY<br>1556 CR 3300<br>OMAHA, TX 75571 | | Claim Number: 10699<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FUENTES, AMELIA<br>4685 MOSES CT<br>TYLER, TX 75704-6046 | | Claim Number: 1142<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| SECURED | Claimed: | $104.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| FUENTES, CLAUDIA A<br>703 N GRAND AVE<br>TYLER, TX 75702-5177 | | Claim Number: 2497<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FUENTES, MARTHA<br>7742 RED ROBIN LN<br>HOUSTON, TX 77075-2925 | | Claim Number: 2443<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| FUENTES, NATIVIDAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | Claim Number: 29090-01<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | Claim Number: 29090-02<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | Claim Number: 29090-03<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | Claim Number: 29090-04<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-05<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-06<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUENTES, RICARDO ERNESTO SA SVEDRA<br>BLOCK 9 D PTO 13 2 SECTOR GOMEZ CARRENO<br>VINA DEL MAR, 2541003<br>CHILE | | Claim Number: 36752<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUGATE, KENT<br>13513 N 127TH DRIVE<br>EL MIRAGE, AZ 85335 | | Claim Number: 61216<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FULBRIGHT & JAWORSKI LLP<br>1301 MCKINNEY SUITE 5100<br>HOUSTON, TX 77010-3095 | | Claim Number: 4809<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12801 (03/09/2018) |
| UNSECURED | Claimed: | $748.75 |

| | | |
|---|---|---|
| FULCHER, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FULFORD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULL, JANET<br>5141 LEATHERMANS WALK<br>PIPERSVILLE, PA 18947 | | Claim Number: 62672<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FULLEN, BILL<br>2518 LARKSPUR CT<br>GALVESTON, TX 77551-1830 | | Claim Number: 1548<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |
| FULLER, DENNY L<br>1307 RAVENWOOD DR<br>ARLINGTON, TX 76013-1563 | | Claim Number: 9602<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FULLER, HUBERT, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FULLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, JIMMIE D, PR OF THE<br>ESTATE OF GEORGIA O DIETZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FULLER, JULIE<br>3865 E ENCINAS AVE<br>GILBERT, AZ 85234-3028 | Claim Number: 60766<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| FULLER, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FULLER, LYNN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| FULLER, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| FULLER, REX ALLEN<br>PO BOX 5909<br>LONGVIEW, TX 75608 | | Claim Number: 14799-01<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| FULLER, REX ALLEN<br>PO BOX 5909<br>LONGVIEW, TX 75608 | | Claim Number: 14799-02<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| FULLER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| FULLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| FULLER, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| FULLER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| FULLER, THOMAS W, PR OF THE<br>ESTATE OF RICHARD FULLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FULLERTON, CARL | | Claim Number: 25417 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FULLERTON, WILLIAM | | Claim Number: 25418 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FULMORE, GLENNIE | | Claim Number: 11252 |
| 609 ROBINSON RD | | Claim Date: 09/04/2015 |
| ANDREWS, SC 29510 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FULTON, HAROLD D | | Claim Number: 12845 |
| P.O. BOX 142 | | Claim Date: 11/02/2015 |
| CHINLE, AZ 86503 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FULTON, OLLIE | | Claim Number: 17133 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | | Debtor: EEC HOLDINGS, INC. |
| 55 HARRISON STREET, STE 400 | | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17134<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17135<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17136<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| FULTON, PRESTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FULTZ, DENNIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| FULTZ, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29443<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FUNICELLO, LOUIS C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29442<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FUNK, WILLIAM<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31830<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $500,000.00 |
| FUOCO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| FUQUA, ROBERT M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33855<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $54,000.00 |
| FUQUA, ROBERT M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33856<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $42,000.00 |
| FURGAL, CHARLES A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FURLOUGH, ISSAC<br>4635 BRYAN ST APT 2<br>DALLAS, TX 75204-6813 | | Claim Number: 5668<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $3,500.00 |
| FURMAN, DENNIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29441<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 7831<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $3,454.98 | | | | | |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 7832<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $10,341.70 | | | | | |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 7843<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $44,648.94 | | | | | |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 7844<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $54,720.63 | | | | | |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99088-01<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $23,073.92 | Scheduled: | $87,078.46 | Allowed: | $23,073.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99088-02<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $9,515.16 | | | Allowed: | $9,515.16 |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99088-03<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $56,922.84 | | | | |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99089<br>Claim Date: 12/31/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $3,086.37 | Scheduled: | $3,086.37 | Allowed: | $3,086.37 |
| FURST, MICHELLE, PR OF THE<br>ESTATE OF JOYCE A HEDGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| FURTCH, JEAN<br>508 3RD ST NE<br>PARIS, TX 75460-4335 | | Claim Number: 3223<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |

| | | | | |
|---|---|---|---|---|
| FUSCO, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29440<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| FUSCSICK, GEORGE G, PR OF THE<br>ESTATE OF HEDY R DOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |
| FUSILIER, DENNIS<br>DBA TWO STAR DEVELOPMENT<br>5405 ANDREWS HWY<br>ODESSA, TX 79762 | | Claim Number: 422<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| FYFER, HERMAN<br>32 PELICAN PARADE MELKBOSSTRAND<br>MELKBOSSTRAND CT SF, 7441<br>SOUTH AFRICA | | Claim Number: 11792<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |
| FYFER, HERMAN<br>32 PELICAN PARADE MELKBOSSTRAND<br>MELKBOSSTRAND CT SF, 7441<br>SOUTH AFRICA | | Claim Number: 11904<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| FYFFE, PATRICIA, PR OF THE<br>ESTATE OF CHARLES H KAHLER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| G&K SERVICES<br>410 PROBANDT<br>SAN ANTONIO, TX 78204 | | Claim Number: 2495-01<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) |

| UNSECURED | Claimed: | $8.72 | Scheduled: | $10,192.45 |
|---|---|---|---|---|

| | | |
|---|---|---|
| G&K SERVICES<br>410 PROBANDT<br>SAN ANTONIO, TX 78204 | | Claim Number: 2495-02<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $10,183.73 |
|---|---|---|

| | | |
|---|---|---|
| GABALDON, EPITACIO<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32702<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GABEHART, DONNA<br>7320 S. OLD MAZON ROAD<br>GARDNER, IL 60424 | | Claim Number: 60594-01<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GABEHART, DONNA<br>7320 S. OLD MAZON ROAD<br>GARDNER, IL 60424 | | Claim Number: 60594-02<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABEHART, DONNA<br>7320 S. OLD MAZON ROAD<br>GARDNER, IL 60424 | | Claim Number: 60595<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABEL, DAVID<br>1733 HAWTHORNE<br>BILLINGS, MT 59105 | | Claim Number: 61201<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABERT, STEPHEN<br>22 SIPE RD<br>CORAOPOLIS, PA 15108 | | Claim Number: 62056<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABINELLI, JOSEPH<br>16 FOREST RD<br>SEYMOUR, CT 06483 | | Claim Number: 16023<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GABINELLI, JOSEPH, JR.
3 SHERWOOD AVE
DERBY, CT 06418

Claim Number: 30945
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GABINELLI, SHIRLEY
3 SHERWOOD AVE
DERBY, CT 06418

Claim Number: 30889
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GABLE, JAMES DENNIS
1282 BALMORAL DR.
PITTSBURGH, PA 15237

Claim Number: 15733
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GABLE, JOSEPH J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20837
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GABLE, ROSE, PR OF THE
ESTATE OF DONALD R GABLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18798
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | | Claim Number: 634-01<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $1,780.27 | Scheduled: | $29,322.41 | | |
| GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | | Claim Number: 634-02<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $24,024.54 | | | | |
| GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | | Claim Number: 3602<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,913.98 | | | | |
| GABRIEL, PATSY<br>1185 CR 334<br>ROCKDALE, TX 76567 | | Claim Number: 13473<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| GABRIEL, SHARON TIEDT<br>22611 CRATE FALLS DR<br>HOCKLEY, TX 77447-2005 | | Claim Number: 1229<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | |
|---|---|---|
| GABRIEL, WINSTON F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29439<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GADBERRY, CHARLES<br>C/O LEDFORD E. WHITE P.C.<br>ATTN: LEDFORD E. WHITE<br>6410 SOUTHWEST BLVD, STE 129<br>FORT WORTH, TX 76109 | | Claim Number: 9618<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| GADDIS, FRANK LANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32703<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GADDIS, JOHN H.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13651<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| GADNER, WILLIAM NELSON, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32693<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GADOLA, DAVID<br>851 FISH LAKE DR<br>MORA, MN 55051-7435 | | Claim Number: 4017<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GADOMSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GADSDEN, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAETANO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAFFORD AYALA, STEPHANIE DENISE<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35037-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GAFFORD AYALA, STEPHANIE DENISE<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35037-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GAFFORD, BRIAN ALLEN<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35036-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GAFFORD, BRIAN ALLEN<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35036-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GAFFORD, CHRISTOPHER NEAL<br>9435 LEE RD<br>LIPAN, TX 76462 | | Claim Number: 35033-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GAFFORD, CHRISTOPHER NEAL<br>9435 LEE RD<br>LIPAN, TX 76462 | | Claim Number: 35033-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| GAFFORD, DEBORAH LORRAINE MERRITT<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35034-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35034-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| SECURED | Claimed: | $250,000.00 | | |
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 37260<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| SECURED | Claimed: | $250,000.00 | | |

| | | | | |
|---|---|---|---|---|
| GAFFORD, LARRY NEAL<br>9435 LEE RD<br>LIPAN, TX 76462 | | Claim Number: 37840<br>Claim Date: 12/13/2019<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| SECURED | Claimed: | $250,000.00 | | |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33986<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $198,000.00 | | |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33987<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $198,000.00 | Allowed: | $13,096.00 |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33988<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $198,000.00 | | |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33989<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $198,000.00 | | |

| | | |
|---|---|---|
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33990<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $198,000.00 |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33991<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $198,000.00 |
| GAGER, JESS<br>!5231 WOODFOREST BLVD<br>PO BOX 1002<br>CHANNELVIEW, TX 77530 | | Claim Number: 60076<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GAGLIARDI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| GAGLIARDI, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| GAGNON, CLAIRE L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GAGNON, FERNAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAGNON, FRANCIS J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GAGNON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAGNON, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GAGNON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAILEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAINER, GANSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAINER, ROBERT M.<br>8 WALTIMYER DR<br>TURBOTVILLE, PA 17772 | | Claim Number: 34378<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAINES, ANTONIO<br>685 BEACON HILL DR<br>ORANGE, OH 44022 | | Claim Number: 13036<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GAINES, JL<br>PO BOX 443<br>GRAPELAND, TX 75844-0443 | | Claim Number: 5223<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| SECURED | Claimed: | $60,000.00 |
| GAINES, LARRY O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35703<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,500.00 |
| GAINES, LARRY O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36292<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,500.00 |
| GAINES, RICKY<br>685 BEACON HILL DR<br>ORANGE, OH 44022 | | Claim Number: 13034<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GAINESVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 95<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5638 (08/21/2015) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $185.76  UNLIQ |

| | | |
|---|---|---|
| GAINESVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 97<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5667 (08/21/2015) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $3,048.64 UNLIQ |

| | | |
|---|---|---|
| GAINEY, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAINOUS, ALPHA P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62581<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GAITHER, CALVIN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAITHER, JOSEPH I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAITLEY, JULIAN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GAJAK, ZOLTAN A<br>1008 CRESTVIEW DR<br>SHERMAN, TX 75092-5219 | Claim Number: 16527<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALA, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29438<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALANIS, KELLY<br>1848 PILGRIM LN<br>LORENA, TX 76655-3421 | Claim Number: 756<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALANT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| GALARDO, MARIA<br>6644 MARISSA CIR<br>LAKE WORTH, FL 33467-7948 | | Claim Number: 13947<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GALARDO, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29437<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35704<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $468,000.00 | | |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35705<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $468,000.00 | Allowed: | $30,953.00 |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35706<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $468,000.00 | | |

| | | | | |
|---|---|---|---|---|
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36328<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $468,000.00 | | |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36329<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $468,000.00 | | |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36330<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $468,000.00 | | |
| GALBRAITH, CHARLES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16069<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| GALBRAITH, JAMES W<br>1508 COBBLESTONE LN<br>CLEBURNE, TX 76033 | | Claim Number: 11481<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GALBRAITH, JULIE<br>15310 WILLIAMSPORT<br>CORPUS CHRISTI, TX 78418-7719 | Claim Number: 9865<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GALBREATH, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GALBREATH, MARSHALL LANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32704<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GALBRECHT, DENNIS<br>1886 E COWBOY COVE TRL<br>SAN TAN VLY, AZ 85143-4404 | Claim Number: 61061<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALE, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GALE, ROBERTA S.<br>7615 E. HERMOSA VISTA DRIVE<br>MESA, AZ 85207-1211 | | Claim Number: 29134<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALE, ROBERTA SUE<br>7615 E. HERMOSA VISTA DRIVE<br>MESA, AZ 85207-1211 | | Claim Number: 30848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| SECURED | Claimed: | $0.00   UNDET |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 2487<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2745 (11/12/2014) |
| SECURED | Claimed: | $2,080.93   UNLIQ |
| GALETTI, EDWARD J,<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33033<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GALGAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GALIANO, FRANCIS R. AND ALICE J.<br>1455 BELVEDERE DRIVE<br>BEAUMONT, TX 77706 | | Claim Number: 5680<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $15,000.00 |
| GALIMI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GALINDO, RAMON S.<br>240 E. VALENCIA ST.<br>ODESSA, TX 79766 | | Claim Number: 37395<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALINDO, RAY<br>2602 WESTERLAND DR APT C24<br>HOUSTON, TX 77063-3341 | | Claim Number: 1295<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $250.00 |
| GALIPEAU, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GALL, STEVEN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29436<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLAGER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GALLAGHER, CHARLES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GALLAGHER, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29435<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLAGHER, GARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GALLAGHER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GALLAGHER, JOHN<br>664 SARANAC DRIVE<br>WINTER SPRINGS, FL 32708 | | Claim Number: 60995<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALLAGHER, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29434<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALLAGHER, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29433<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALLAGHER, KENNETH E<br>1425 MIMOSA ST<br>CLEBURNE, TX 76033 | | Claim Number: 11313<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GALLAGHER, LINDA<br>664 SARANAC DRIVE<br>WINTER SPRINGS, FL 32708 | Claim Number: 60996<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALLAGHER, PETER DENNIS<br>981 COUNTY ROAD 5<br>MCDONOUGH, NY 13801 | Claim Number: 12202<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALLAGHER, THOMAS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GALLAGHER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GALLANT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GALLARDO, CLAIRE<br>2241 S VALLEJO ST<br>ENGLEWOOD, CO 80110 | | Claim Number: 60407<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35707<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $136,000.00 | | |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35708<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $136,000.00 | Allowed: | $8,995.00 |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35709<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $136,000.00 | | |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36334<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $136,000.00 | | |

| | | |
|---|---|---|
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36335<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $136,000.00 | |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36336<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $136,000.00 | |
| GALLEGOS, FLOYD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35710<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $54,000.00 | |
| GALLEGOS, FLOYD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36331<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $54,000.00 | |
| GALLEGOS, ISAAC<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33940<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,500.00 | |

| GALLEGOS, JOHN PAUL<br>2B14 CALLE MARQUEZ DE SANTA CRUZ<br>TOA BAJA, 00949-5349<br>PUERTO RICO | | Claim Number: 5031<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| GALLEGOS, MATTHEW<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63359<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNIQ CONT | Allowed: | $2,754.00 |
| GALLGOS, ELMA<br>7501 N 22ND ST<br>MCALLEN, TX 78504-5660 | | Claim Number: 2909<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| SECURED | Claimed: | $194.80 | | |
| GALLI, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GALLO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29432<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| GALLO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GALLO, PAUL<br>1740 PLEASANT ST<br>BARRE, MA 01005 | | Claim Number: 60458<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GALLO, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29431<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GALLOWAY, ABIGAIL LEAH<br>4249 GLENVIEW CT<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 35093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GALLOWAY, DIANE<br>1712 TROON LN<br>WALHALLA, SC 29691 | | Claim Number: 31259<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GALLOWAY, GARY L.<br>1712 TROON LANE<br>WALHALLA, SC 29691 | | Claim Number: 31522<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLOWAY, OLIVIA WILLIAMS<br>823 SAN JUAN DR<br>DUNCANVILLE, TX 75116-3921 | | Claim Number: 4671<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALLUP, EDWARD<br>484 E 520TH AVE<br>PITTSBURG, KS 66762 | | Claim Number: 61320<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLUP, GENEVIEVE<br>484 E 520TH AVE<br>PITTSBURG, KS 66762 | | Claim Number: 61321<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALU, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29430<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| GALVAN, DANIEL<br>7620 TENSLEY DR<br>PLANO, TX 75025-2453 | | Claim Number: 483<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| GALVAN, GREGORIO R<br>811 S PRAIRIEVILLE ST<br>ATHENS, TX 75751-3211 | | Claim Number: 2977<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| GALVEZ, VANESSA<br>2442 SHARON AVE.<br>DALLAS, TX 75211 | | Claim Number: 62722<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| GALVIN, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29429<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GALVIN, MONICA<br>2213 E STAR CIR<br>HARLINGEN, TX 78550-4567 | | Claim Number: 4464<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| PRIORITY | Claimed: | $12,000.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $58,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| GALVIN, WILLIAM F., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33034<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-02<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-03<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-04<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-05<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | |
|---|---|---|
| GAMBARDELLA, ALBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAMBARDELLA, ANDREW<br>581 TOWNSEND AVE<br>NEW HAVEN, CT 06512 | | Claim Number: 37307<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GAMBER, ESTHER S, PR OF THE<br>ESTATE OF PAUL E GAMBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAMBER, JOSEPH JOHN<br>PO BOX 7312<br>NIKISKI, AK 99635 | | Claim Number: 36749<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GAMBLE, BERNARD LEE<br>1127 SALUDA ST.<br>SUMMERTON, SC 29148 | | Claim Number: 31560<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GAMBLE, PATRICIA, JR<br>19 SE 95TH PLACE<br>TRENTON, FL 32693 | | Claim Number: 60055<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GAMBLE, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GAMBLE, WILLIE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GAMELIN, DANIEL V<br>3117 VIA PREMIO<br>CARLSBAD, CA 92010 | | Claim Number: 12729<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GAMMON, HOBERT<br>3739 OLD BROKEN BOW HWY<br>BROKEN BOW, OK 74728 | | Claim Number: 63224-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| GAMMON, HOBERT<br>3739 OLD BROKEN BOW HWY<br>BROKEN BOW, OK 74728 | | Claim Number: 63224-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GAMSKY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| GANDY, ELMA<br>2307 LYNN DR<br>BIG SPRING, TX 79720-6031 | | Claim Number: 601<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-02<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-03<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | |
|---|---|---|---|
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-04<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-05<br>Claim Date: 10/12/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GANDY, TAMI<br>3720 WINIFRED DR<br>FORT WORTH, TX 76133-2002 | | Claim Number: 3585<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GANN, WAYNE<br>222 SOUTHTOWN DR<br>MUENSTER, TX 76252-2630 | | Claim Number: 408<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GANNON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| GANNON, MARTIN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29428<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GANNON, ROBERT, PR OF THE<br>ESTATE OF LINDA HAUSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GANNON, SHIRLEY A, PR OF THE<br>ESTATE OF ANDREW GANNON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GANNUCCI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GANT, RONALD<br>908 ASHLAND DR<br>MESQUITE, TX 75149 | | Claim Number: 11519-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GANT, RONALD<br>908 ASHLAND DR<br>MESQUITE, TX 75149 | | Claim Number: 11519-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANTES, STEFFANI<br>12 W CHESTNUT ST APT 4<br>CHICAGO, IL 60610-3351 | | Claim Number: 4416<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GANTI, LAWRENCE, JR<br>900 E. WOODIN BLVD<br>DALLAS, TX 75216 | | Claim Number: 13178<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANTT, CALVIN WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32705<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GANTT, SANDRA<br>1016 COUNTY RD. 132<br>LEDBETTER, TX 78946 | | Claim Number: 12199<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT                              Allowed:          $2,754.00 |

| | | |
|---|---|---|
| GANTZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAO, GEORGE<br>2524 CRENSHAW DR<br>ROUND ROCK, TX 78664-6108 | Claim Number: 37607<br>Claim Date: 04/14/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GARACIA, ANTONIO<br>15B DEER MT RD.<br>EDGEWOOD, NM 87015 | Claim Number: 37398<br>Claim Date: 12/22/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARAY, DANIEL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29425<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | Claim Number: 62626-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-04<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-05<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-06<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | Claim Number: 62626-07<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| GARCEAU, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| GARCI, SHAWN L, PR OF THE<br>ESTATE OF WALTER W GARCI JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| GARCIA, ALEJANDRO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33939<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| GARCIA, ALFREDO<br>101 APACHE CT.<br>GLEN ROSE, TX 76043 | Claim Number: 62854<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GARCIA, BALDEMAR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32109<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARCIA, BERTHA B.<br>4828 MOUNT HOUSTON RD<br>HOUSTON, TX 77093-1633 | | Claim Number: 4976<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00 |
| GARCIA, BRENDA SOLEDAD<br>SAUVIGNON NO 1159<br>ALTOS DE VINA NO 274<br>QUILLOTA<br>QUILLOTA, 2263262<br>CHILE | | Claim Number: 62765<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, CHARLES<br>405 COMFORT PLACE #601<br>COMFORT, TX 78013 | | Claim Number: 60932<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, CHEREESE<br>3499 EVERGREEN DR APT 1004<br>HOUSTON, TX 77087-3747 | | Claim Number: 2092<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARCIA, DAVID<br>1048 SW 51 ROAD<br>DEEPWATER, MO 64740 | | Claim Number: 15966<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARCIA, DONACIANO<br>3211 FAIR FALLS DR<br>KINGWOOD, TX 77345-5474 | | Claim Number: 3177<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARCIA, ELIZABETH<br>7108 ROCKDALE RD<br>FORT WORTH, TX 76134-3963 | | Claim Number: 9688<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GARCIA, FELIX J.<br>PO BOX 724<br>SAN ANTONIO, PR 00390 | | Claim Number: 34428<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARCIA, FREDA<br>405 COMFORT PLACE #601<br>COMFORT, TX 78013 | | Claim Number: 60933<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARCIA, GABRIEL A. | | Claim Number: 34403 |
| PO BOX 60632 | | Claim Date: 12/14/2015 |
| LAS VEGAS, NV 89160 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARCIA, GEORGE R | | Claim Number: 20843 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GARCIA, GLORIA | | Claim Number: 1002 |
| PO BOX 1725 | | Claim Date: 06/02/2014 |
| EAGLE PASS, TX 78853-1725 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| GARCIA, GUSTAVO G | | Claim Number: 10620 |
| PO BOX 433735 | | Claim Date: 08/17/2015 |
| SAN YSIDRO, CA 92143-3735 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| PRIORITY | Claimed: | $0.00   UNDET |

| GARCIA, GUSTAVO GARCIA | | Claim Number: 10622 |
| 11461 MIRO CIR | | Claim Date: 08/17/2015 |
| SAN DIEGO, CA 92131-3316 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARCIA, HERIBERTO<br>408 BETTY RD<br>SOUTH HOUSTON, TX 77587-3707 | | Claim Number: 1318<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00 UNDET |
| GARCIA, ISABEL<br>617 HUGHES DR<br>IRVING, TX 75062-5690 | | Claim Number: 1925<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GARCIA, JANIE<br>1202 NEBRASKA ST TRLR 3<br>SOUTH HOUSTON, TX 77587-3172 | | Claim Number: 4541<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GARCIA, JORGE MARTINEZ<br>AVE. SANTA JUANITA AK12 SANTA JUANITA<br>BAYAMON, PR 00956 | | Claim Number: 13264<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GARCIA, JORGE MARTINEZ<br>AVE. SANTA JUANITA AK12<br>SANTA JUANITA BAYAMON, PR 00956 | | Claim Number: 13265<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| | | |
|---|---|---|
| GARCIA, JORGE MARTINEZ<br>QUE SANTA JUANITA AK 12 SANTA JUANITA<br>BAYAMON, PR 00756 | | Claim Number: 13267<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GARCIA, JORGE MARTINEZ<br>URB SANTA JUANITA<br>AK12 AVE SANTA JUANITA<br>BAYAMON, PR 00956 | | Claim Number: 15132<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GARCIA, JORGE MARTINEZ<br>URB. SANTA JUANITA<br>AK12 AVE SANTA JUANITA<br>BAYAMON, PR 00956 | | Claim Number: 15240<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GARCIA, JOSE A.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16046<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| GARCIA, JOSE A. CRUZ<br>CALLE 8G27 LAS VEGAS<br>CATANO, PR 00962 | | Claim Number: 31218<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GARCIA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GARCIA, JUAN<br>PO BOX 2781<br>FRISCO, TX 75034-0052 | Claim Number: 2659<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| GARCIA, JUAN M<br>2955 DEKALB ST. LOT #17<br>LAKE STATION, IN 46405 | Claim Number: 13553<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GARCIA, KATHY A<br>5676 ROCKPORT LN<br>HALTOM CITY, TX 76137-2119 | Claim Number: 840<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GARCIA, LAMAR<br>8103 NORTH HOLW APT 144<br>SAN ANTONIO, TX 78240-2478 | Claim Number: 2075<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GARCIA, LAURA<br>PO BOX 12689<br>HOUSTON, TX 77217-2689 | | Claim Number: 4540<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-01<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-02<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-03<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-04<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-05<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, MANUELA<br>3606 BLAIN DR<br>ROWLETT, TX 75088-6068 | | Claim Number: 414<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, MICAELA<br>5118 GUNNISON ST<br>HOUSTON, TX 77053-3313 | | Claim Number: 501<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, PARTICK<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31410<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, PAUL<br>1406 BERMUDA ST<br>HOLBROOK, AZ 86025 | | Claim Number: 63453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARCIA, PETRA<br>3826 GRANITE SPRINGS LN<br>KATY, TX 77449-8663 | Claim Number: 303<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNDET |
| GARCIA, RAUL<br>3622 CASA RIDGE DR<br>MESQUITE, TX 75150-3616 | Claim Number: 1150<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY          Claimed: | $2,775.00 |
| GARCIA, ROGELIO<br>410 E TAYLOR ST<br>HARLINGEN, TX 78550-6923 | Claim Number: 423<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| PRIORITY          Claimed: | $1,627.92 |
| GARCIA, STELLA<br>6605 RHINE DR UNIT A<br>CORPUS CHRISTI, TX 78412-4840 | Claim Number: 5228<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
| UNSECURED          Claimed: | $0.00   UNDET |
| GARCIA, VICTOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32105<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GARCIA, YOLANDA AGUILAR<br>1918 9TH ST<br>WICHITA FALLS, TX 76301-4130 | | Claim Number: 416<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARCIA, ZULEMA<br>2009 N CUMMINGS AVE<br>MISSION, TX 78572-2821 | | Claim Number: 5036<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARDEN VALLEY ADDITION<br>22049 FM 1995<br>LINDALE, TX 75771-7826 | | Claim Number: 1841<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GARDENHIRE, TERRY<br>29 POMPEYS PATH<br>POWELL, WY 82435-8112 | | Claim Number: 4253<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |
| PRIORITY<br>UNSECURED | Claimed: | $9,830.97<br>Scheduled:        $9,830.97  CONT |

| | | |
|---|---|---|
| GARDNER JR., GARRETT S.<br>1625 LUCAS CIRCLE<br>HARTSVILLE, SC 29550 | | Claim Number: 63282<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, BRADLEY<br>3936 CALMONT AVE APT B<br>FORT WORTH, TX 76107-4498 | | Claim Number: 1995<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $13.82 |
| GARDNER, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARDNER, DIANNE<br>504 S MINOR ST.<br>KERSHAW, SC 29067 | | Claim Number: 37501<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| GARDNER, DONNA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GARDNER, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GARDNER, GARRETT<br>1625 LUCAS CIR<br>HARTSVILLE, SC 29550 | | Claim Number: 61402<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GARDNER, GILBERT DENNIS<br>1201 DOWNWOOD DR<br>BURLESON, TX 76028 | | Claim Number: 10216<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GARDNER, GILBERT DENNIS<br>1201 DOWNWOOD DR<br>BURLESON, TX 76028 | | Claim Number: 10217<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GARDNER, JESSE WYLANE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PATSY GARDNER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13650<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $80,000.00 |
| GARDNER, JOHNNY<br>1006 HENDERSON ST<br>JACKSONVILLE, TX 75766-3226 | | Claim Number: 1488<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARDNER, LEWIE C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36946<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, LINDA<br>1012 WESTWOOD DR<br>GRAHAM, TX 76450-4339 | | Claim Number: 8064<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GARDNER, MARIA<br>118 SIDNEY DR<br>GLENN HEIGHTS, TX 75154-8230 | | Claim Number: 2817<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,225.00 |

| | | | | |
|---|---|---|---|---|
| GARDNER, MICHAEL<br>902 MYSTIC DRIVE<br>GRANITE SHOALS, TX 78654 | | Claim Number: 61779<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GARDNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GARDNER, ROBIN<br>1625 LUCAS CIRCLE<br>HARTSVILLE, SC 29550 | | Claim Number: 63277<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GARDNER, ROLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GARDNER, SHARON L<br>3825 BRIDALWREATH DR<br>FORT WORTH, TX 76133-7629 | | Claim Number: 2607<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| PRIORITY | Claimed: | $2,775.00 | | |

| GARDNER, SHERYL<br>902 MYSTIC DRIVE<br>GRANITE SHOALS, TX 78654 | | Claim Number: 61780<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GARDNER, STEVE<br>149 COUNTY ROAD 424<br>LORENA, TX 76655 | | Claim Number: 4577<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GARDNER, TERRY<br>7401 PLUMOSA LANE<br>FORT PIERCE, FL 34951 | | Claim Number: 60602<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GARDNER, WANDA<br>7401 PLUMOSA LANE<br>FORT PIERCE, FL 34951 | | Claim Number: 60603<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GARDNER, WATSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |

| | | |
|---|---|---|
| GARFIELD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARGANO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARGIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARGIULO, ALEXANDER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29427<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARGIULO, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29426<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARGIULO, SALVATORE LOUIS | Claim Number: 29424 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARGUILO, VINCENT | Claim Number: 11006 |
| 630 THOREAU DRIVE | Claim Date: 08/28/2015 |
| MT JOY, PA 17552 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARIBAY, JACK S | Claim Number: 29423 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARISON, IRA GENE (DECEASED) | Claim Number: 13621 |
| ATTN: SUSAN RAI GARISON | Claim Date: 11/19/2015 |
| 250 W EL DORADO BLVD #1207 | Debtor: EECI, INC. |
| FRIENDSWOOD, TX 77546 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $80,000.00 |

| GARLAND INDEPENDENT SCHOOL DISTRICT | Claim Number: 2761 |
| C/O GAY MCCALL ISAACKS GORDON ROBERTS PC | Claim Date: 06/30/2014 |
| 1919 S. SHILOH RD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SUITE 310, LB40 | Comments: EXPUNGED |
| GARLAND, TX 75042 | DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $293,019.72   UNLIQ |

| | | |
|---|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON & ROBERTS<br>1919 S. SHILOH ROAD, SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9953-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM; Amends Claim # 2761 | |
| SECURED | Claimed: | $235,919.93 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON & ROBERTS<br>1919 S. SHILOH ROAD, SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9953-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $19,540.56 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12706<br>Claim Date: 10/27/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $226.27 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12710<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8338 (04/28/2016) | |
| ADMINISTRATIVE | Claimed: | $4,070.73 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12711<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8327 (04/27/2016) | |
| ADMINISTRATIVE | Claimed: | $53,081.84 |

| | | |
|---|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12716<br>Claim Date: 10/27/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $1,987.18 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12718<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8322 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $123.15 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12903-01<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8336 (04/28/2016) |
| ADMINISTRATIVE | Claimed: | $206,850.68 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12903-02<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8336 (04/28/2016) |
| ADMINISTRATIVE | Claimed: | $19,112.51 |
| GARLAND, JOHN P.<br>548 PORT CIRCLE<br>CLOVERDALE, CA 95425 | | Claim Number: 30959<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARLAND, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33037<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| GARLAND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ |

| GARMAN, ALLEN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| GARMAN, GARY<br>411 CENTER ST<br>MOUNT WOLF, PA 17347 | Claim Number: 61993<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| GARMON, FRANK E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61614<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| GARMON, KIMBERLY<br>232 MIRAGE STREET<br>GILMER, TX 75645 | | Claim Number: 12462-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GARMON, KIMBERLY<br>232 MIRAGE STREET<br>GILMER, TX 75645 | | Claim Number: 12462-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GARNEAU, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GARNER, BRENDA L<br>704 LONE STAR CT<br>WYLIE, TX 75098-6915 | | Claim Number: 4463<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| GARNER, CAROLE<br>1864 FOX HILL CT<br>HARTSVILLE, SC 29550-9319 | | Claim Number: 62727<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| GARNER, CAROLE<br>1864 FOX HILL CT<br>HARTSVILLE, SC 29550-9319 | | Claim Number: 62729<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33743<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $360,000.00 | |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33744<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $360,000.00 | | Allowed: | $20,239.00 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33745<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $306,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33746<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $54,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33747<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $360,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33748<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $54,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33749<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $54,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33750<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $54,000.00 |
| GARNER, CLIFFORD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5491-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | | |
|---|---|---|---|
| GARNER, DIANE<br>8133 INWOOD RD<br>DALLAS, TX 75209-3337 | | Claim Number: 3034<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GARNER, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GARNER, MADISON<br>301 DEARBORN AVE<br>TOLEDO, OH 43605 | | Claim Number: 30859<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GARNER, ROBERT E.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32694<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| GARNER, STANLEY--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARNETT, BROADDUS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARNETT, RUSSELL D<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12451<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAROFALO, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29422<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAROFANO, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 14267   Filed 07/07/21   Page 2964 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | |
|---|---|---|---|---|
| GAROFOLO, FLOYD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37586<br>Claim Date: 02/25/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021)<br>Amends claim 37151 | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| GARONZIK, LYNN<br>9480 DARTRIDGE DR<br>DALLAS, TX 75238-1872 | | Claim Number: 534<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GAROUTTE, ALLEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33938<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $156,000.00 | | |
| GARRAMORE, ROGER<br>3942 SE FAIRWAY WEST<br>STUART, FL 34997 | | Claim Number: 60122<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GARRARD, ANN<br>102 FALCON ST<br>GEORGETOWN, TX 78628-4559 | | Claim Number: 4237<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,399.89 | Scheduled: | $5,399.89  CONT |

| | | | | |
|---|---|---|---|---|
| GARRARD, KATHY A.<br>4052 HIGHWAY 135<br>WINNSBORO, LA 71295-7548 | | Claim Number: 35085<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| GARRARD, PAUL N.<br>S.A. TO THE ESTATE OF LARRY D. GARRARD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37152<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GARREN, CARL<br>899 ST. RTE 118<br>SWEET VALLEY, PA 18656 | Claim Number: 37474<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| GARREN, CARL<br>899 ST. RTE 118<br>SWEET VALLEY, PA 18656 | Claim Number: 37477<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| GARRETT, BRUCE M<br>3453 DANIELS CREEK RD.<br>COLLINSVILLE, VA 24078 | Claim Number: 12949<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARRETT, DAVID<br>2925 DEARBORN LANE<br>YORK, PA 17402 | | Claim Number: 63549<br>Claim Date: 05/10/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRETT, DAVID ROBERT<br>128 AVON DR.<br>TAYLORS, SC 29687 | | Claim Number: 31561<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRETT, EDWARD G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33038<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARRETT, JARRETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARRETT, JOHNNY<br>4253 BONSACK RD<br>ROANOKE, VA 24012 | | Claim Number: 36809<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARRETT, LINDA<br>410 MORRIS ST<br>LAGUNA VISTA, TX 78578-2665 | | Claim Number: 4240<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| GARRETT, PAUL<br>8410 CR 1213<br>ATHENS, TX 75751 | | Claim Number: 62737<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GARRETT, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GARRETT, ROY H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| GARRETT, TOMMY ROSS<br>4253 BONSACK RD<br>ROANOKE, VA 24012 | | Claim Number: 36806<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARRIGAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARRIGUES, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARRIPOLI, ZACHARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARRIS, BETTY W<br>2007 OLD IRON ROAD<br>HOPEWELL, VA 23860 | | Claim Number: 61165<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRIS, KAREN<br>PO BOX 772<br>GRANBURY, TX 76048 | | Claim Number: 12245<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| GARRISON, CHARLES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| GARRISON, DAWN R<br>301 W FRONT ST #816<br>MISSOULA, MT 59802 | | Claim Number: 11643<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| GARRISON, GARY<br>25 OAK AVE<br>EATON, CO 80615 | | Claim Number: 60834<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| GARRISON, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| GARRISON, JESS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33741<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $12,000.00 | Allowed: | $6,750.00 |

GARRISON, JESS E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33742
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

GARRISON, PERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25000
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

GARRITANO, ROBERT A.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15276
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GARRITY, KEVIN
6261 MUIRLOCH COURT SOUTH
DUBLIN, OH 43017

Claim Number: 60299
Claim Date: 08/20/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GARRITY, LARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25001
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARRITY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARRY, TIMOTHY<br>28 POWELL ST<br>SAN MATEO, CA 94401 | | Claim Number: 36641<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRY, TIMOTHY<br>28 POWELL STREET<br>SAN MATEO, CA 94401 | | Claim Number: 37471<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRY, TIMOTHY<br>28 POWELL STREET<br>SAN MATEO, CA 94401 | | Claim Number: 63525<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARST, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

GARST, WAYNE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20848
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |

GARTH, DARLENE V
1861 WATT AVE APT 9
SACRAMENTO, CA 95825-2146

Claim Number: 31092
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

GARTSIDE, JAMES S, PR OF THE
ESTATE OF THOMAS E GARTSIDE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18807
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |

GARTTNER, FREDERICK G
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29421
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

GARUEY, SHAWN P.
175 CHARLES ST.
PITTSBURGH, PA 15237

Claim Number: 37223
Claim Date: 12/15/2015
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| GARVEY, JOE<br>5 MUIRFIELD ST<br>ABILENE, TX 79606-5125 | | Claim Number: 602<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARVEY, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29420<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARVEY, SISSY DORIS<br>1000 HILLCREST DR<br>GRAHAM, TX 76450 | | Claim Number: 10434<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARVIN, CAROL<br>1139 WEHRUM RD<br>VINTONDALE, PA 15961 | | Claim Number: 61951<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARVIN, JOHN<br>1139 WEHRUM RD<br>VINTONDALE, PA 15961 | | Claim Number: 61950<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARVIN, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GARY, DENNIS<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | Claim Number: 63390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GARY, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARY, DOROTHY C, PR OF THE<br>ESTATE OF LEO GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARY, JEANETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GARZA, ALICE<br>3409 LYNNWOOD LN<br>CORPUS CHRISTI, TX 78415-3014 | | Claim Number: 5432<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| UNSECURED | Claimed: | $2,500.00   UNLIQ | | |
| GARZA, BENNY & NORMA<br>205 CRAIG DR<br>ATHENS, TX 75751-3308 | | Claim Number: 896<br>Claim Date: 05/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33735<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $336,000.00 | | |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33736<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $336,000.00 | Allowed: | $22,223.00 |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33737<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $336,000.00 | | |

| | | | | |
|---|---|---|---|---|
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33738<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $336,000.00 | | | |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33739<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $336,000.00 | | | |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33740<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $336,000.00 | | | |
| GARZA, CARLOS, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5492-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED          Claimed: | $5,000.00 | | | |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | Claim Number: 60364-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60364-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60365-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60365-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60366-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60366-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARZA, JANIE<br>2102 E PENDLETON ST<br>HARLINGEN, TX 78550-5110 | | Claim Number: 1737<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| GARZA, JOHN G., JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13620<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| GARZA, LETICIA<br>614 VAKY ST<br>CORPUS CHRISTI, TX 78404-2611 | | Claim Number: 5433<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00　UNLIQ |
| GARZA, MARIA<br>1034 EASTLAKE ST<br>HOUSTON, TX 77034-1922 | | Claim Number: 3078<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| GARZA, SILVINO<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31787<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $300.00 |

| | | |
|---|---|---|
| GARZANITI, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29419<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARZILLO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33039<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARZINO, FRANK<br>PO BOX 650005<br>FRESH MEADOWS, NY 11365-0005 | | Claim Number: 13185<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARZIO, JOSEPH<br>137 N PROVIDENCE RD<br>HAZLETON, PA 18202 | | Claim Number: 11495-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GARZIO, JOSEPH<br>1009 MORGAN LN<br>PERKASIE, PA 18944-2485 | | Claim Number: 11495-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| GASKA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29418<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| GASKINS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| GASKINS, THOMAS R<br>9541 HICKORYHURST DR<br>NOTTINGHAM, MD 21236 | Claim Number: 14350<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| GASKINS, THOMAS R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14172<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| GASNER, LEO HENRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15450<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| GASNER, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36697<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GASNER, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37091<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GASNER, PETER C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32106<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GASPARINI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GASPARRE, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29417<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GASPERINI, PATRICK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33040<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASS, EDWARD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASSAWAY, DIANE R, PR OF THE<br>ESTATE OF WILLIAM P CONNELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAST, PAMELA M, PR OF THE<br>ESTATE OF BETTY J MARQUARDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASTON, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASTON, RONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GATCHELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GATELY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GATES, JOAN<br>777 SILVER OAK DR<br>#K159<br>CARSON CITY, NV 89706 | | Claim Number: 31446<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GATES, MARY<br>1204 4TH PARK RD.<br>PONTIAC, IL 61764 | | Claim Number: 31716<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GATES, MARY E.<br>1204 4H PARK RD<br>PONTIAC, IL 61764 | Claim Number: 31089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GATEWOOD, ARTHA R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| GATHRIGHT, LISA M, PR OF THE<br>ESTATE OF VERNON C HAWLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| GATLIN, JAMES L<br>907 GAINES<br>HERNANDO, MS 38632 | Claim Number: 12655<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GATLIN, TOM L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GATOS, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GATRELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GATTIS, RONALD E.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32431<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GATTISON, GWENDOLYN<br>PO BOX 1651<br>DARLINGTON, SC 29540 | | Claim Number: 11593<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GATTO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GATTO, JOSEPH L.<br>915 HOMECREST COURT<br>BROOKLYN, NY 11223 | | Claim Number: 14788<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GATTO, LORRAINE A.<br>915 HOMECREST COURT<br>BROOKLYN, NY 11223 | | Claim Number: 14787<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GATTURNA, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GATX CORPORATION<br>ATTN: BRIAN GLASSBERG<br>222 WEST ADAMS STREET<br>CHICAGO, IL 60606 | | Claim Number: 7850<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $41,807,640.00 |
| GAUDETTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GAUDINO, FRANCES, PR OF THE<br>ESTATE OF MARIO L GAUDINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GAUDY, DORIS<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 61761<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUDY, JOSEPH<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 61759<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUDY, JOSEPH<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 61765<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUDY, NATALIE<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 62897<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GAUL, WILLIAM F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29414<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUNTT, KELVIN<br>928 CASTLE POND DRIVE<br>YORK, PA 17402 | | Claim Number: 61146<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUNTT, RUSSELL DEVON<br>22995 HWY 49 SOUNT<br>TALLASSEE, AL 36078 | | Claim Number: 12678<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUNTT, RUSSELL DEVON<br>22995 HWY 49 SOUNT<br>TALLASSEE, AL 36078 | | Claim Number: 13440<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUSDITIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GAUSE-MCNAIR, LEE BERTHA<br>4222 MORTON DR<br>DURHAM, NC 27704 | | Claim Number: 31562<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUTHIER, GREGORY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GAUTHIER, NORMAND L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GAUTHIER, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAUTIER, DENNIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15646<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GAUTIER, KEITH A<br>75 RIVER PARK DRIVE<br>HAHNVILLE, LA 70057 | | Claim Number: 12109<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GAVICA, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAVIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAVIN, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAVIN, PAUL MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GAVIN, THOMAS F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |
| GAWLICK, DAVID M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED         Claimed: | $0.00   UNLIQ |
| GAWTHORN INVESTMENTS DBA WINGSTOP<br>6426 CLEAR BEND LN<br>KATY, TX 77450-5652 | Claim Number: 1470<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED         Claimed: | $0.00   UNDET |
| GAY, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |
| GAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| GAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GAY, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GAY, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GAYDOSH, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GAYLORD, BYRON FBO JOSEPH GAYLORD<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16661<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| GAYNOR, GLORIA<br>40 WEST 135TH STREET, APT. 3M<br>NEW YORK, NY 10037 | | Claim Number: 12300<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GAYOSO, MERCEDES<br>1820 NEWTON DRIVE<br>CORONA, CA 92882 | | Claim Number: 60135<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GAYTAN, ARMANDO<br>230 TOLEDO PL<br>EL PASO, TX 79905-3331 | | Claim Number: 2591<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GAYTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GAZO, JOHN RICKY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29416<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GBAKINRO, OPEYEMI<br>3060 S CAMINO LAGOS<br>GRAND PRAIRIE, TX 75054-6743 | Claim Number: 1906<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |

| UNSECURED | Claimed: | $10,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| GBT STEEL GROUP LLC<br>4142 NE HAMPSTEAD DR<br>LEE'S SUMMIT, MO 64064-1619 | Claim Number: 4429<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $23,680.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $23,680.00 |

| | | |
|---|---|---|
| GC SERVICES LP<br>C/O GC FINANCIAL GROUP<br>6330 GULFTON ST<br>HOUSTON, TX 77081 | Claim Number: 4198<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $55,897.99 | Scheduled: | $38,554.48 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GE ANALYTICAL INSTRUMENTS INC<br>6060 SPINE RD<br>BOULDER, CO 80301 | Claim Number: 3997<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $7,726.00 | Scheduled: | $7,726.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GE BETZ, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | Claim Number: 7865<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $18,749.40 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $18,749.40 |

| | | | | | |
|---|---|---|---|---|---|
| GE INSPECTION TECHNOLOGIES, LP<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7860<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $54,995.09 | Scheduled: | $88,940.84 | |
| GE MOBILE WATER, INC<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7863<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $34,998.09 | Scheduled: | $16,480.96 | |
| GE OIL & GAS COMPRESSION SYSTEMS LLC<br>16250 PORT NORTHWEST DR<br>HOUSTON, TX 77041 | | Claim Number: 4149<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $578,692.08 | | | |
| GE, XIAOBIN<br>166 CAPSTONE CIR<br>THE WOODLANDS, TX 77381-6627 | | Claim Number: 9634<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GEAR CLEANING SOLUTIONS LLC<br>2221 MANANA DR.<br>STE. 190<br>DALLAS, TX 75220 | | Claim Number: 4289-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,392.16 | Scheduled: | $7,640.64 | |

| | | | | | |
|---|---|---|---|---|---|
| GEAR CLEANING SOLUTIONS LLC<br>2221 MANANA DR.<br>STE. 190<br>DALLAS, TX 75220 | | Claim Number: 4289-02<br>Claim Date: 09/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,392.19 | Scheduled: | $4,875.03 | |
| GEARHART, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| GEARY, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29415<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GEBCO ASSOCIATES LP<br>815 TRAILWOOD DR STE 200<br>HURST, TX 76053 | | Claim Number: 4039<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 | |
| GECI, ELIZABETH, PR OF THE<br>ESTATE OF WILLIAM E LANG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| GECK, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29413<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33729<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33730<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33731<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $6,000.00 | Allowed: | $6,750.00 |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33732<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $6,000.00 | | |

| | | |
|---|---|---|
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33734<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GEE, TARA A.<br>PO BOX 5986<br>GRANBURY, TX 76049 | Claim Number: 7623<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $3,207.95 | Scheduled: | $3,207.95 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GEE, WINFORD, JR.<br>1130 N. DENTON<br>MEXIA, TX 76667 | Claim Number: 36658<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GEGOREK, ANITA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GEHRIS, TODD C, PR OF THE<br>ESTATE OF JEFFREY C GEHRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GEHRMAN, ARTHUR B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GEHRS, DR. GORDON<br>4129 YORKSHIRE LN.<br>NORTHBROOK, IL 60062 | Claim Number: 37783<br>Claim Date: 05/22/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) | |
| UNSECURED | Claimed: | $101,000.00 |
| GEHRS, GORDON<br>4129 YORKSHIRE LN.<br>NORTHBROOK, IL 60062 | Claim Number: 37782<br>Claim Date: 05/22/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) | |
| SECURED | Claimed: | $5,000.00 |
| GEHRS, GORDON<br>4129 YORKSHIRE LN.<br>NORTHBROOK, IL 60062 | Claim Number: 37784<br>Claim Date: 05/22/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) | |
| UNSECURED | Claimed: | $8,000.00 |

| | |
|---|---|
| GEHSHAN, LINDA<br>40 CONCORD LANE<br>STATEN ISLAND, NY 10304 | Claim Number: 10496<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GEIER, CHARLOTTE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15229<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GEIER, CRAIG<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15172<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GEIER, DARREN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15173<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GEIER, GARY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15175<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GEIER, ROBERT H | | Claim Number: 15461 |
| C/O PAUL, REICH & MYERS, P.C. | | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| GEIGER, GENE | | Claim Number: 25214 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| GEIMAN, MYRA, PR OF THE | | Claim Number: 18814 |
| ESTATE OF CHARLES GEIMAN | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| GEISEL, HARRY | | Claim Number: 61971 |
| 309 DONRUTH LANE | | Claim Date: 12/05/2015 |
| JOHNSTOWN, PA 15909 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| GEISER, AMIE | | Claim Number: 28963 |
| PO BOX 1052 | | Claim Date: 12/11/2015 |
| JOHNSTOWN, PA 15907-1052 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| GEISER, PATRICK C.<br>1430 BRIER AVE<br>JOHNSTOWN, PA 15902 | | Claim Number: 28962<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GEISER, PATRICK T.<br>1430 BRIER VE<br>JOHNSTOWN, PA 15902 | | Claim Number: 28960<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GEISLER, KURT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GEISLER, LUTHER P.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14171<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GEISLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| GEIST, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GEITZ, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GEITZ, STEPHEN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GEL LABORATORIES LLC<br>PO BOX 30712<br>CHARLESTON, SC 29417 | | Claim Number: 4755<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,527.99 | Scheduled: | $7,904.00 |
| GELHAUS, FREDERICK L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | |
|---|---|
| GELLER, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29412<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| GELMINI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | |
|---|---|
| GELNETT, JOHN A.<br>2006 MEISEVILLE RD<br>MOUNT PLEASANT MILLS, PA 17853 | Claim Number: 15821<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| GELOCK, STANLEY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16103<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                 $70,000.00

| | |
|---|---|
| GELUMBAUSKAS, MARIA ELENA, PR OF THE<br>ESTATE OF KEITH GELUMBAUSKAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| GELVAR, BURTON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | | Claim Number: 4093<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,010.00 | Scheduled: | $24,010.00 |
| GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | | Claim Number: 4097<br>Claim Date: 09/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,268.00 | Scheduled: | $10,268.00 |
| GEMSKI, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GEMUNDER, REBECCA P, PR OF THE<br>ESTATE OF KENNETH L PARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| GENDREAU, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GENE, ROBERT L<br>103 JASON DR<br>MONROE, LA 71202 | | Claim Number: 11201<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENERAL DATATECH LP<br>999 METRO MEDIA PL<br>DALLAS, TX 75247-4730 | | Claim Number: 4436-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,085.29 |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7861-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $23,834.45 |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7861-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $361.68 |
| UNSECURED | | Scheduled:          $33,780.65 |

| | | | | | |
|---|---|---|---|---|---|
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7861-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $51,911.49 | Scheduled: | $33,780.65 | |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7862-01<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| PRIORITY | Claimed: | $521.82 | | | |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7862-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $38,272.74 | Scheduled: | $2,777.74 | |
| GENESYS CONFERENCING<br>130 NEW BOSTON ST., SUITE 301<br>WOBURN, MA 01801 | | Claim Number: 5682<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $717.90 | Scheduled: | $717.90 | |
| GENEVA S<br>25 JADE DR<br>VICTORIA, TX 77904-1623 | | Claim Number: 2888<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| GENTHNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GENTILE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29411<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTLE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, BRANDON<br>PO BOX 2615<br>NAPA, CA 94558 | | Claim Number: 62367<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, CALLIE<br>740 E. 43RD ST. APT 210<br>CHICAGO, IL 60653 | | Claim Number: 13224<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, CALLIE M<br>740 E. 43RD ST<br>CHICAGO, IL 60653 | | Claim Number: 13220<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GENTRY, JAMES J<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34986-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34986-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34986-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34982-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34982-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34982-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34983-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34983-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34983-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34984-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34984-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34984-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34985-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34985-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34985-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34987-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34987-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34987-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34988-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34988-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34988-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36645-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36645-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36645-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36646-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36646-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36646-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36647-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36647-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36647-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36648-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36648-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36648-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36649-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36649-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36649-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36650-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36650-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36650-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36651-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36651-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36651-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36652-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36652-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36652-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33948<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $360,000.00 |
| GENTRY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33949<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $360,000.00       Allowed:   $23,810.00 |
| GENTRY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33950<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $360,000.00 |

---

| GENTRY, KIM EUGENE, PR OF THE | Claim Number: 19323 |
| ESTATE OF EUGENE A LANCE | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| GENTRY, MICHAEL | Claim Number: 60024 |
| 9974 BANNON CT. | Claim Date: 08/07/2015 |
| MIAMISBURG, OH 45342 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| GENTRY, NORMAN D | Claim Number: 62602 |
| C/O TERRELL HOGAN | Claim Date: 12/11/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| GENTRY, PAM | Claim Number: 9910 |
| 5101 LAKEVIEW DR | Claim Date: 12/10/2014 |
| ENNIS, TX 75119-1208 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 5006 (07/15/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

---

| GENTRY, RUSSELL | Claim Number: 25223 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

---

| | | |
|---|---|---|
| GENTRY, SANDRA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62605<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34989-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34989-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34989-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENZ, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GEORGE, BARBARA A, FOR THE<br>CASE OF SPURGEON E GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GEORGE, BETTI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36705<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GEORGE, BETTI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GEORGE, BRUCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GEORGE, CARL SHELBY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15445<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, CHARLES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GEORGE, CLINTON AUBREY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32175<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GEORGE, DAISY<br>1124 BLACKSHEAR ST<br>ODESSA, TX 79761-7025 | | Claim Number: 903<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,028.00 |
| SECURED | Claimed: | $0.00 |
| GEORGE, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GEORGE, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

GEORGE, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25226
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

GEORGE, GERARD A
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16793
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

GEORGE, HARRIS J, PR OF THE
ESTATE OF EDWARD I PAPPAS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19440
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

GEORGE, JESSE
2264 NANTUCKET VILLAGE DR
DALLAS, TX 75227-7600

Claim Number: 626
Claim Date: 05/29/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

GEORGE, JOHN R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20861
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| GEORGE, KATHRYN E<br>16625 ALDEN AV<br>GAITHERSBURG, MD 20877-1503 | | Claim Number: 12080<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, LEWIS ANDREW<br>1650 CAVALRY ST<br>PAHRUMP, NV 89048-5962 | | Claim Number: 12045<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, LOU J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32113<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, LOYAL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16061<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, LYNN M<br>6780 STEPHANIE CT<br>DELMONT, PA 15626-1589 | | Claim Number: 14931<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GEORGE, NORA | Claim Number: 13988 |
| 7821 SW 180 STREET | Claim Date: 11/24/2015 |
| MIAMI, FL 33157 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| GEORGE, RICHARD | Claim Number: 32178 |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| AUSTIN, TX 78759 | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| GEORGE, RONALD W | Claim Number: 20862 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| GEORGE, VALERIE, PR OF THE | Claim Number: 18929 |
| ESTATE OF CATHERINE HARTMAN | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| GEORGE, VALERIE, PR OF THE | Claim Number: 18931 |
| ESTATE OF VALENTINE F HARTMAN | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| GEORGE, WEBSTER T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GEORGES, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29408<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $29,288.71 | Allowed: | $29,288.71 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-02<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION, OAK GROVE, AND SANDOW | | |
| UNSECURED | Claimed: | $17,179.42 | Allowed: | $17,179.42 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $51,160.90 | | |

| | | | | |
|---|---|---|---|---|
| GEOSITS, DOROTHY M, PR OF THE<br>ESTATE OF FRANK J GEOSITS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GEOTECH ENVIRONMENTAL EQUIPMENT, INC.<br>2650 E 40TH AVE<br>DENVER, CO 80205 | | Claim Number: 3285<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $160.00 | Scheduled: | $160.00 |
| GEPPERT, MARY ANNE, PR OF THE<br>ESTATE OF KENNETH GORRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GEPPI, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GERACE, JOHN J<br>265 STATE ST APT 1003<br>BROOKLYN, NY 11201-4454 | | Claim Number: 10832<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GERAGHTY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GERALD, PATRICK N<br>PO BOX 206<br>SWEETWATER, TX 79556-0206 | | Claim Number: 284<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GERARD, SHIRLEY L, PR OF THE<br>ESTATE OF CHARLES W GALLAGHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GERARDO, TORIBIO<br>305 S AMY LN TRLR 53<br>HARKER HEIGHTS, TX 76548-1311 | | Claim Number: 2955<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GERBER, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GERCON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29410<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| GERDES, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GEREGA, ERIKA<br>1916 FOXBORO DR<br>ORLANDO, FL 32812-8657 | Claim Number: 30995<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| GERENCSER, LAWRENCE P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GERENSTEIN, BARRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| GERGELY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GERGELY, MARY C, PR OF THE<br>ESTATE OF RICHARD A GERGELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GERGER, HALIL IBRAHIM<br>9840 NW 18TH ROAD<br>GAINESVILLE, FL 32606 | | Claim Number: 13950<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GERHARDT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GERKEN, JAMES D.<br>6802 LANCASTER DR<br>ORANGE, TX 77632-8935 | | Claim Number: 14287<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GERLACH, PATTI L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15235<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GERLACH, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29409<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GERLINSKY, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29407<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GERMAN, BARBARA J, FOR THE<br>CASE OF HOWARD E GERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| GERMAN, CHARLES G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| GERMAN, ROSALYN<br>11839 ALGONQUIN DR<br>HOUSTON, TX 77089-6202 | | Claim Number: 2448<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $150.00 | |
| SECURED | Claimed: | $0.00 | |
| GERMAN, SHERRY<br>329 GLENEAGLES DR<br>FRIENDSWOOD, TX 77546-5634 | | Claim Number: 964<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED | Claimed: | $500.00 | |
| GERMAN, THOMAS A, PR OF THE<br>ESTATE OF RAYMOND GERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GERMANN, JEROME<br>1530 BIG THREE MILE RD.<br>ABERDEEN, OH 45101 | | Claim Number: 61581<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GERMANY, JOAN L<br>PO BOX 12266<br>DALLAS, TX 75225-0266 | | Claim Number: 2292<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| GERMERSHAUSEN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GEROLAMI, LOUIS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29406<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GERRALD, ANTHONY RHETT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32695<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GERREN, DIANA<br>619 JACKSON ST<br>ROCKDALE, TX 76567 | | Claim Number: 61324<br>Claim Date: 11/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GERREN, DIANA ROCHELLE<br>619 JACKSON<br>ROCKDALE, TX 76567 | | Claim Number: 11585<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GERREN, MIKE<br>619 JACKSON ST.<br>ROCKDALE, TX 76567 | Claim Number: 61312<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| GERRIER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GERRITY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GERSHKOWITZ, DANIEL<br>3514 GOLDEN RAIN SW<br>GAINESVILLE, GA 30504 | Claim Number: 60961<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| GERSTEL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29404<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| GERSTENBERG, HARRY C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GERSTENBERGER, VIRGIL<br>8450 S CROW CUTOFF<br>PUEBLO, CO 81004 | Claim Number: 60804<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GERTNER, MURRAY S<br>67 MOUNTAIN AVE<br>MENDHAM, NJ 07945 | Claim Number: 10348<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GERTSON, KEVIN<br>PO BOX 1466<br>ALVIN, TX 77512 | Claim Number: 1993<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $478.00 |
|---|---|---|
| PRIORITY | Claimed: | $478.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $478.00 |

| GERVER, MICHAEL<br>3031 SAMOSA HILL CIRCLE<br>CLERMONT, FL 34714 | Claim Number: 11852<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GERVER, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GESSELLI, EUGENE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29405<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GESSER, JAY<br>122 MERRITT LANE<br>NEW FLORENCE, PA 15944 | Claim Number: 37466<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GESSMAN, ALFONS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29403<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GESSWIN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GEST, MARY D<br>1657 COUNTY ROAD 333<br>CALDWELL, TX 77836-8623 | | Claim Number: 13767<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35711<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $360,000.00 | | |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35712<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $360,000.00 | Allowed: | $23,810.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35713<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $360,000.00 | | |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35714<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $144,000.00 | | |

| | | |
|---|---|---|
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35715<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $144,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36338<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $360,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36339<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $360,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36340<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $360,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36341<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $144,000.00 |

| | | | | |
|---|---|---|---|---|
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36342<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $144,000.00 | | |
| GEST, WILLIAM LUKE<br>1193 COUNTY ROAD 434 LOOP<br>ROCKDALE, TX 76567 | | Claim Number: 13776<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GESUALDO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GESUALE, EUGENE<br>3642 SCHOOL RD<br>MURRYSVILLE, PA 15668-1500 | | Claim Number: 60320<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GESZTES, VILMOS<br>71 BLOOMERSIDE RD<br>NORTH SALEM, NY 10560 | | Claim Number: 62130-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GESZTES, VILMOS<br>71 BLOOMERSIDE RD<br>NORTH SALEM, NY 10560 | | Claim Number: 62130-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GETCHELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GETTYS, PAULINE C., FOR THE STATE OF<br>KENNETH WHISNANT GETTYS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32756<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GETZ, JERRY J, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35716<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $201,000.00 |
| GETZ, JERRY J, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36332<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $201,000.00 |

---

GETZ, PAUL E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20868
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | |

---

GETZ, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25238
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |

---

GEYER, CHARLES W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29402
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

---

GHEEN, JOSEPH W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20869
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | |

---

GHIZDAREANU, DAN G.
3701 WEXFORD PL. N
AUGUSTA, GA 30907

Claim Number: 35103
Claim Date: 12/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GHOLSTON, RUFUS H<br>P.O. BOX 323<br>3261 HWY 11<br>CASON, TX 75636 | | Claim Number: 12554<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIAKOUMAKIS, KONSTANTINOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIALLORETO, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIALLORETO, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29401<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIAMBRUNO, MARIE<br>2 MELROSE ST.<br>ELMONT, NY 11003 | | Claim Number: 34396<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIAMBRUNO, PHILIP (DECEASED)<br>2 MELROSE ST.<br>ELMONT, NY 11003 | | Claim Number: 34395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIAMMARCO, JOHN A<br>76 PLAIN ROAD<br>PO BOX 421<br>HINSDALE, NH 03451-0421 | | Claim Number: 11588<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIAMPIETRO, GLENN<br>24055 WATER LILY COURT<br>PLAINFIELD, IL 60585 | | Claim Number: 61022<br>Claim Date: 10/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIANGIACOMO, RONALD S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GIANGRANDE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GIANGRANDE, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31925<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| GIANNATTASIO, GINA MARIE<br>136 WEST HEATHER DRIVE<br>LULING, LA 70070 | Claim Number: 37447<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED    Claimed: | $950,000.00 | |
| GIANNATTASIO-LAKATOS, GINAMARIE<br>136 WEST HEATHER DRIVE<br>LULING, LA 70070 | Claim Number: 37446<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |
| GIARDINA, DONNA, PR OF THE<br>ESTATE OF JOHN J GIARDINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| GIARDINA, DONNA, PR OF THE<br>ESTATE OF PAULINE V GIARDINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| GIARDINA, VINCENT | | Claim Number: 20870 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIARDINA, VINCENZO | | Claim Number: 29400 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIARLA, MICHAEL | | Claim Number: 25241 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIARRAPUTO, PAUL | | Claim Number: 33046 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIATTINI, BENJAMIN J | | Claim Number: 16569 |
| 31 GRATTAN ST | | Claim Date: 12/11/2015 |
| NEW HYDE PARK, NY 11040-2409 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GIATTINI, BENJAMIN J<br>31 GRATTAN ST<br>NEW HYDE PARK, NY 11040-2409 | | Claim Number: 16570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $500,000.00 |
| GIBBONS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIBBONS, JOHN EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29398<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBONS, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29399<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS EWING, JANET<br>P.O. BOX 34<br>HARTFORD, WV 25247 | | Claim Number: 62674<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GIBBS, BILLIE<br>4892 HWY 162<br>HOLLYWOOD, SC 29449 | Claim Number: 15949<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17088<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17089<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17090<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17092<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GIBBS, FREDERICK<br>4 MORNING GLORY CT.<br>HOMOSASSA, FL 34446 | | Claim Number: 61038<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIBBS, HOMER J<br>51 RESPLANDOR WAY<br>HOT SPRINGS VILLAGE, AR 71909 | | Claim Number: 5097<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $1,459,448.08 | Scheduled: | $1,459,448.08  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| GIBBS, NOAH<br>***NO ADDRESS PROVIDED*** | | Claim Number: 36659<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIBBS, PATRICIA<br>***NO ADDRESS PROVIDED*** | | Claim Number: 34388<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIBBS, PATRICIA<br>1136 OLD WHITESVILLE RD<br>MOCKS CORNER, SC 29461 | | Claim Number: 34397<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, PATRICIA<br>1136 OLD WHITESVILLE RD<br>MOCKS CORNER, SC 29461 | | Claim Number: 36784<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, PATRICIA<br>4 MORNING GLORY CT.<br>HOMOSASSA, FL 34446 | | Claim Number: 61039<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32184<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GIBBS, SELDON C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29397<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBBS, THEODORE, III<br>S.A., ESTATE OF THEODORE E GIBBS SR (II)<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIBBS, THEODORE, III<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37192<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIBBS, WASHINGTON<br>***NO ADDRESS PROVIDED*** | Claim Number: 34386<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIBBS, WASHINGTON<br>1136 OLD WHITESVILLE RD<br>MONCKS CORNER, SC 29461 | Claim Number: 34391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIBLIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GIBNEY, KENNETH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29396<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GIBSON, CHAD<br>26556 FM 139<br>SHELBYVILLE, TX 75973-3714 | | Claim Number: 11475<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GIBSON, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GIBSON, COLEY B.<br>PO BOX 1901<br>CHESTER, SC 29706 | | Claim Number: 15871<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GIBSON, COLEY B.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32757<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| GIBSON, CORTNEY<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | Claim Number: 62609-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| GIBSON, CORTNEY<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | Claim Number: 62609-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| GIBSON, DANNY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| GIBSON, DEBRA<br>531 TOLUCA ST<br>UNION, SC 29379-2060 | Claim Number: 31758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| GIBSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GIBSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| GIBSON, GALEN<br>1000 BALLARD RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 16439-01<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| GIBSON, GALEN<br>1000 BALLARD RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 16439-02<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| GIBSON, GALEN<br>1000 BALLARD RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 16439-03<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| GIBSON, GARCIA W<br>2427 46TH STREET<br>MERIDIAN, MS 39305 | | Claim Number: 10992-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GIBSON, GARCIA W<br>2427 46TH STREET<br>MERIDIAN, MS 39305 | | Claim Number: 10992-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIBSON, KEISTON<br>531 TOLUCA ST<br>UNION, SC 29379 | | Claim Number: 31760<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| GIBSON, LAUREEN<br>718 GREEN ST APT C105<br>FORT VALLEY, GA 31030-4395 | | Claim Number: 60677<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, LAWRENCE<br>106 OXFORD DR<br>GOLDSBORO, NC 27534-8693 | | Claim Number: 14546<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBSON, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GIBSON, NEWMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GIBSON, PATRICIA A, PR OF THE<br>ESTATE OF WILLIAM B GIBSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| GIBSON, PAULA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| GIBSON, RICKY F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| GIBSON, ROBERT T<br>665 BABBLING BROOK DR<br>SAGINAW, TX 76179-0943 | | Claim Number: 3451<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00    UNDET

| | | |
|---|---|---|
| GIBSON, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:           $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| GIBSON, RYAN<br>C/O DEBRA GIBSON<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | | Claim Number: 31759<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:             $100,000.00

| | | |
|---|---|---|
| GIBSON, SADE<br>531 TOLUCA ST<br>UNION, SC 29379 | | Claim Number: 62606-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT          Allowed:          $2,754.00

| | | |
|---|---|---|
| GIBSON, SADE<br>531 TOLUCA ST<br>UNION, SC 29379 | | Claim Number: 62606-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| GIBSON, SAMUEL III<br>14108 MONTE VISTA<br>DETROIT, MI 48238 | | Claim Number: 14708<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIBSON, SONDRA<br>614 GILMER RD APT 166<br>LONGVIEW, TX 75604-4543 | | Claim Number: 11556<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GIBSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIBSON, WILLIAM<br>517 8TH AVE N<br>GREYBULL, WY 82426 | | Claim Number: 61050<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIBSON, WILLIAM<br>PO BOX 682<br>GREYBULL, WY 82426 | | Claim Number: 61806<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIDEONS, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIELAROWSKI, DAVID<br>1265 LINDEN VUE DRIVE<br>CANONSBURG, PA 15317 | | Claim Number: 62000<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIELNER, PATRICIA, PR OF THE<br>ESTATE OF JAMES O SIMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GIENCKE, JAMES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GIER, EDWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GIERICH, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIESE, MARVIN E<br>205 EAST ARBOR AVE, APT 111G<br>BISMARCK, ND 58504 | | Claim Number: 12375<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIEZEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIFFIN, WALLACE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIFFORD, BONNIE<br>4840 RHEA RD<br>WICHITA FALLS, TX 76308-4412 | | Claim Number: 2632<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| GIGLIO, ANTHONY<br>3505 49TH ST.<br>METAIRIE, LA 70001 | | Claim Number: 61955<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GIGSTEAD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GIILBY, NORMAN<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | | Claim Number: 62926<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GIL, FRANCISCO<br>1034 B ST<br>P.O. BOX 4229<br>SAN LUIS, AZ 85349 | | Claim Number: 60494<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GILBERT, EDWARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16082<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $15,000.00 | |

| | | |
|---|---|---|
| GILBERT, JOHNNY L.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GILBERT, JOSEPH EUGENE<br>950 JEWELL MAIN RD<br>JEWELL RIDGE, VA 24622-5000 | | Claim Number: 31563<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GILBERT, LARRY E.<br>502 13TH AVE<br>TWO HARBORS, MN 55616 | | Claim Number: 16428<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GILBERT, LENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GILBERT, NORBERT E<br>34 HINGHAM ROAD<br>N. GRAFTON, MA 01536 | | Claim Number: 12823<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GILBERT, NORRIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29395<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| GILBERT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| GILBERT, SANDRA<br>9014 WEST PURDUE AVENUE<br>PEORIA, AZ 85345 | | Claim Number: 60215<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| GILBREATH, DAVID<br>563 COUNTY ROAD 2110<br>QUITMAN, TX 75783 | | Claim Number: 62349<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| GILBREATH, JO<br>703 LANCE ROAD<br>QUITMAN, TX 75783 | | Claim Number: 62346<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GILBREATH, WAYNE<br>703 LANCE ROAD<br>QUITMAN, TX 75783 | | Claim Number: 62344<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GILBRETH, DAVID<br>14851 MC VAY CT.<br>SAN JOSE, CA 95127 | | Claim Number: 60244<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GILBRIDE, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GILBY JR, NORMAN<br>36 CAPRONA ST<br>SEBASTIAN, FL 32958 | | Claim Number: 63176<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GILBY, DAVID<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | | Claim Number: 61953<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GILBY, DAVID<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | | Claim Number: 61954<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GILBY, DORIS<br>2949 GLENPARK RD<br>PALM HARBOR, FL 34683 | | Claim Number: 62800<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GILBY, NORMAN<br>2949 GLENPARK RD.<br>PALM HARBOR, FL 34683 | | Claim Number: 62802<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GILBY, NORMAN<br>136 CAPRONA ST<br>SEBASTIAN, FL 32958 | | Claim Number: 63173<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GILCHRIST, WELDON T<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31347<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GILDERSLEEVE, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29394<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GILES, BRUCE ROLAND (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: ALBERTA GILES<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13624<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILES, DESIREE K, PR OF THE<br>ESTATE OF CLEVELAND M KEMP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GILES, ROBERT<br>1616 TANGLEROSE DR<br>DESOTO, TX 75115-7844 | Claim Number: 818<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $20,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILFILLAN, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GILI, MARYGLEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33047<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| GILL, DAVID<br>1101 SEVEN BAR RANCH ROAD<br>SEYMOUR, TX 76380 | Claim Number: 62474<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| GILL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| GILL, JOHN<br>1907 SAVOY DR APT 167<br>ARLINGTON, TX 76006-6853 | Claim Number: 9721<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |

| UNSECURED | Claimed: | $500.00 | | |

| | | | | |
|---|---|---|---|---|
| GILL, JOHN M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62295<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GILL, LAURENT<br>10429 FROSTBURG LN<br>LAS VEGAS, NV 89134-5113 | | Claim Number: 60111<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILL, LINDA<br>2417 ELMWOOD NORTH CIR<br>WICHITA FALLS, TX 76308-3811 | | Claim Number: 3458<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GILL, OMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILL, RICHARD E<br>4310 DALZELL RD.<br>WHIPPLE, OH 45788 | | Claim Number: 12653<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILL, ROBERT EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| GILL, ROSE R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62078<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| GILLELAND, JOSEPH R.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13623<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| GILLEM, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| GILLEN, DAVID W<br>2007B CLARK LN<br>REDONDO BEACH, CA 90278-4205 | | Claim Number: 10270-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| GILLEN, DAVID W<br>2007B CLARK LN<br>REDONDO BEACH, CA 90278-4205 | | Claim Number: 10270-03<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GILLEN, DAVID W<br>2007B CLARK LN<br>REDONDO BEACH, CA 90278-4205 | | Claim Number: 10270-04<br>Claim Date: 08/11/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLESPIE COATINGS INC<br>211 GUM SPRING ROAD<br>LONGVIEW, TX 75602-1721 | | Claim Number: 4047<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $236.88 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5468-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5469-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5470-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5471-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5472-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5473-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5474-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5475-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5476-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5477-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00 UNLIQ |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5478-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5479-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5480-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | |
| UNSECURED | Claimed: | $2,000.00 | | |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5481-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

UNSECURED        Claimed:             $2,000.00

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5482-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

UNSECURED        Claimed:             $2,000.00        Scheduled:        $0.00 UNLIQ

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5483-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

UNSECURED        Claimed:             $2,000.00

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5484-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

UNSECURED        Claimed:             $2,000.00

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5485-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

UNSECURED        Claimed:             $2,000.00

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5486-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5487-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5488-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5490-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5491-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5492-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5493-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5494-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5495-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5496-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5497-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5498-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5499-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5500-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5501-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5502-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5503-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5504-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5505-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5506-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5507-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5508-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5509-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5510-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5511-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5512-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
|---|---|
| UNSECURED           Claimed: | $2,000.00 |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5513-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
|---|---|
| UNSECURED           Claimed: | $2,000.00 |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5514-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
|---|---|
| UNSECURED           Claimed: | $2,000.00 |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5515-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
|---|---|
| UNSECURED           Claimed: | $2,000.00 |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5516-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
|---|---|
| UNSECURED           Claimed: | $2,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5517-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5518-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5519-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5520-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5521-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5522-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| --- | --- |
| UNSECURED          Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5523-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED          Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5524-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED          Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5525-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED          Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5526-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED          Claimed: | $2,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5527-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5528-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5529-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5530-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5531-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5532-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5533-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5534-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5535-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5536-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5537-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5538-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5539-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GILLEY, DALICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| GILLEY, LENA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| GILLHAM, BOBBY<br>911 N MAGNOLIA AVE<br>HUBBARD, TX 76648-2165 | Claim Number: 833<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GILLIAM, BRENDA, PR OF THE<br>ESTATE OF CURTIS BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GILLIAM, BROCK<br>119 BEALL RD<br>LONGVIEW, TX 75604 | Claim Number: 15716<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GILLIAM, BROCK<br>119 BEALL RD<br>LONGVIEW, TX 75604 | Claim Number: 15719<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GILLIAM, DE ETTA DUDLEY<br>PO BOX 201126<br>CARTERSVILLE, GA 30120-9023 | Claim Number: 12828<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GILLIAM, DELMAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GILLIAM, DELMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GILLIAM, DONNA<br>119 BEALL RD<br>LONGVIEW, TX 75604 | Claim Number: 15718<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GILLIAM, DONNA<br>119 BEALL RD<br>LONGVIEW, TX 75604 | Claim Number: 15721<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GILLIAM, EARL A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GILLIAM, HORACE<br>825 FEATHERSTON ST<br>CLEBURNE, TX 76033-4753 | Claim Number: 3096<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| GILLIAM, JEFF<br>119 BEALL RD<br>LONGVIEW, TX 75604 | Claim Number: 15717<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:        $2,754.00 |
| GILLIAM, JEFF<br>119 BEALL RD<br>LONGVIEW, TX 75604 | Claim Number: 15720<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33891<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $372,000.00 | |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33892<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $372,000.00 | |

| | | | | |
|---|---|---|---|---|
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33967<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33968<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33969<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | Allowed: | $24,604.00 |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33970<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| GILLIAM, NANCY<br>296 CLEARWATER RD<br>SHARPSBURG, GA 30277-2615 | | Claim Number: 62142<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GILLIAM, SALLY ANN<br>2115 GOODWIN DR<br>KATY, TX 77493-3410 | Claim Number: 854<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| GILLIAM, VIVIAN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GILLIAM, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GILLIAN, KAYE R, PR OF THE<br>ESTATE OF ROBERT RINGGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GILLIG, PHILLIP GROSS, III<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32319<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| GILLINGER, ANN<br>8420 HANON DR<br>WHITE SETTLEMENT, TX 76108-2319 | Claim Number: 3030<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| GILLINGER, RAYMOND LEE, JR<br>3714 NOVUS CT<br>GRAND PRAIRIE, TX 75052-7004 | Claim Number: 1609<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| GILLIS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| GILLIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| GILLISPIE, MARK D<br>2466 FM 22E<br>JACKSONVILLE, TX 75766 | Claim Number: 61826<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| GILMAN, JACK C<br>DBA JACKS CLIP JOINT<br>9625 COUNTY ROAD 528<br>BURLESON, TX 76028-1037 | Claim Number: 2273<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GILMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| GILMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| GILMER, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GILMER, CHARLES E , SR, PR OF THE<br>ESTATE OF JANIE A GILMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| GILMORE, GEORGE DEWEY, III<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33965<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED        Claimed:        $8,000.00 | |
| GILMORE, JACQUELINE<br>PO BOX 154607<br>LUFKIN, TX 75915 | Claim Number: 12222<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed:        $0.00    UNLIQ CONT | |
| GILMORE, JOHNNY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed:        $0.00    UNLIQ | |
| GILMORE, JULIE<br>4821 PALISADE DR<br>HOUSTON, TX 77048 | Claim Number: 4996<br>Claim Date: 10/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED        Claimed:        $0.00    UNDET | |
| GILMORE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed:        $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| GILMORE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILMORE, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILPIN, JOHNNIE M<br>416 SANTA FE TRL APT 103<br>IRVING, TX 75063-9200 | | Claim Number: 4880<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GILROY, ROBERT<br>36 CAYUGA AVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 60294<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | | Claim Number: 15098<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | | Claim Number: 15687<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | | Claim Number: 30954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GINES, ABE S.<br>PO BOX 59<br>PORT GIBSON, MS 39150 | | Claim Number: 37439<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GINES, SHIRLEY<br>P.O. BOX 297<br>HERMANVILLE, MS 39086 | | Claim Number: 13435<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GINGLES, DONNETTA C, PR OF THE<br>ESTATE OF SHIRLEY MOSES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GINGRAS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GINLEY, JOHN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GINN, BONITA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GINNS, MARY<br>6839 SAINT AUGUSTINE ST<br>HOUSTON, TX 77021-4836 | | Claim Number: 1631<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| ADMINISTRATIVE | Claimed: | $2,090.00 |
|---|---|---|
| PRIORITY | Claimed: | $2,090.00 |
| TOTAL | Claimed: | $2,090.00 |

| | | |
|---|---|---|
| GINTER, EDWIN LEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29393<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIOIA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIONET, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIONFRIDDO, LYS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIORDANENGO, ANTHONY<br>471 ROSE STREET<br>LIVERMORE, ALAMEDA, CA 94550 | Claim Number: 61716<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIORDANO, ALDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29392<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIORDANO, ALFRED J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29391<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIORDANO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIORDANO, DAVID FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29390<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIORDANO, JOHN O.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33048<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GIORDANO, JOYCE<br>A/B/O GLORIA ARONSON<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558 | | Claim Number: 62960-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00

| | | | | | |
|---|---|---|---|---|---|
| GIORDANO, JOYCE<br>A/B/O GLORIA ARONSON<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558 | | Claim Number: 62960-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GIORDANO, TONY<br>13021 DESSAU RD LOT 416<br>AUSTIN, TX 78754-2132 | | Claim Number: 998<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GIORDANO/ARONSON, JOYCE<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 62961-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| GIORDANO/ARONSON, JOYCE<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 62961-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GIORGI, PHILIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29389<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| GIOSSI, DARRIN<br>PO BOX 342<br>CAMDEN, AL 36726 | | Claim Number: 1079<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,500.00 |
| PRIORITY | Claimed: | $1,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,500.00 |
| TOTAL | Claimed: | $2,500.00 |
| GIOTES, A G<br>22 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | | Claim Number: 1840<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $50.00 |
| GIOVANNI, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GIOVINGO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29388<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIPPRICH, STEPHEN<br>701 MAYTON CT<br>BEL AIR, MD 21014 | | Claim Number: 61348<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GIPPRICH, STEPHEN J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14170<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| GIPSON, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GIPSON, JOSEPHINE<br>2834 BRIDAL WREATH LN<br>DALLAS, TX 75233-3208 | | Claim Number: 2706<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| GIPSON, TERRY<br>500 GIPSON MANOR CT<br>CROWLEY, TX 76036-4725 | | Claim Number: 213<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $5,384.00 |
| SECURED | Claimed: | $0.00 |

| GIPSON, TERRY<br>500 GIPSON MANOR CT<br>CROWLEY, TX 76036-4725 | | Claim Number: 792<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $5,384.00   UNLIQ |

| | | |
|---|---|---|
| GIPSON, WILSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIRARDIN, ALLAN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GIRARDIN, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29387<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIROUARD, EUGENE A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GIROUX, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GISH, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33049<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GISH, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33966<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $63,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GITCHEL, LEO DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GITTENS, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GITTO, JOSEPH F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29386<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GIULIANO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GIUSTINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29385<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GIVEANS, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29384<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GIVENS, CARL DENTON<br>74 CR 440<br>DAYTON, TX 77535-8462 | | Claim Number: 11122-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GIVENS, CARL DENTON<br>74 CR 440<br>DAYTON, TX 77535-8462 | | Claim Number: 11122-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GIVENS, CARL DENTON<br>74 COUNTY ROAD 440<br>DAYTON, TX 77535-8462 | | Claim Number: 11133<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GIVENS, DIANE L<br>106 ENGLEWOOD DR<br>LUFKIN, TX 75901-5805 | | Claim Number: 2988<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| GIVENS, RODGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| GIVENS, STANLEY, SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33050<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| GIVLER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | |
|---|---|---|---|
| GIZINSKI, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| GJURICH, MILAN<br>121 STATE ST<br>JOHNSTOWN, PA 15905 | | Claim Number: 60081<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| GLADDEN, BRENDA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| GLADUE, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| GLADUS, WILLIAM K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33051<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GLANCEY, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GLASCO, BRIAN<br>309 36TH ST<br>SNYDER, TX 79549-5017 | | Claim Number: 3197<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $50,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| GLASCO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GLASCOCK CNTY CO-OP<br>300 COUNTY ROAD COOP<br>GARDEN CITY, TX 79739-2759 | | Claim Number: 514<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GLASER, MELVYN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29383<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| GLASER, RICHARD L.<br>P.O. BOX 38<br>2399 F.M. 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 15810<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GLASGOW, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33052<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GLASGOW, JOSEPH<br>5204 CR 1507<br>ATHENS, TX 75751 | | Claim Number: 63273-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GLASGOW, JOSEPH<br>5204 CR 1507<br>ATHENS, TX 75751 | | Claim Number: 63273-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GLASGOW, JOSEPH<br>5204 CR 1507<br>ATHENS, TX 75751 | | Claim Number: 63273-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GLASGOW, TERESA<br>5204 CR 1507<br>ATHENS, TX 75751 | | Claim Number: 63298<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLASPIE, TERRY LEWIS (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: TISHA LISTER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13622<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| GLASS, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GLASS, JANET ELAINE, PR OF THE<br>ESTATE OF RICHARD J BOUNDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GLASS, MILDRED M, PR OF THE<br>ESTATE OF GEORGE GLASS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GLASS, W.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLASSCOCK COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 91<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3951 (03/23/2015) |
| SECURED | Claimed: | $74.99  UNLIQ |
| GLASSCOCK COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 10016<br>Claim Date: 03/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |
| ADMINISTRATIVE | Claimed: | $74.99  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| GLASSIE, FRANK L.<br>325 MELROSE ST<br>MARION HEIGHTS, PA 17832 | | Claim Number: 35068<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLAUSER, ANDREW<br>19 CAMELOT DR<br>WEST SENECA, NY 14224 | | Claim Number: 62466<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GLAZER, JEROME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GLEASON, ANN, PR OF THE<br>ESTATE OF JOHN J GLEASON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GLEASON, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29382<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLEASON, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLEATON, BENNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GLEESON, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29381<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| GLEIM, L ROY<br>2601 NANTUCKET CT<br>BEDFORD, TX 76022-7786 | Claim Number: 665<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| GLEN ROSE AUTO PARTS<br>PO BOX 2141<br>GLEN ROSE, TX 76043 | Claim Number: 3191<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $2,359.93 | Scheduled: | $2,359.93 |
|---|---|---|---|---|

| GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 52<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8309 (04/27/2016) |
|---|---|

| SECURED | Claimed: | $703.13   UNLIQ | | |
|---|---|---|---|---|

| GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13126<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8325 (04/27/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $460.46 | | |
|---|---|---|---|---|

| GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13127<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $22,413,008.32 | | |
| GLEN ROSE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 121<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
| SECURED | Claimed: | $21,443,148.87   UNLIQ | | |
| GLEN ROSE MEDICAL FOUNDATION<br>GLEN ROSE MEDICAL CENTER<br>PO BOX 2099<br>GLEN ROSE, TX 76043 | | Claim Number: 99022<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $62,176.55 | Allowed: | $62,176.55 |
| TOTAL | Claimed: | $62,177.00 | | $0.00 |
| GLENN, GWENDOLYN<br>213 W DOVE LN<br>HARKEN HTS, TX 76548-1124 | | Claim Number: 3264<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $715.00 | | |
| GLENN, LOUISE<br>3601 ENDSLEY RD<br>GRANBURY, TX 76049 | | Claim Number: 63225<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GLENN, LOUISE<br>3601 ENDSLEY RD<br>GRANBURY, TX 76049 | | Claim Number: 63227<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLENN, THERESA<br>16 CHARLESTON PARK DR APT 2102<br>HOUSTON, TX 77025-5645 | | Claim Number: 535<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GLENN, THOMAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GLENNON, JAMES DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLENSKY, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

GLENSKY, ROBERT
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14169
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

GLIBOWSKI, MICHAEL J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29380
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GLIBOWSKI, STEPHEN J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29379
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GLICK, DAVID W
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17386
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

GLICK, NORMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25259
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| GLICK, RON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GLIDDEN, ARLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLIDDEN, EDDIE L<br>PO BOX 1221<br>TEXAS CITY, TX 77592-1221 | | Claim Number: 449<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GLIEDMAN, PHILIP H, JR<br>10268 S SILVER SURREY PL<br>VAIL, AZ 85641-5938 | | Claim Number: 11215<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLINES, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | | Claim Number: 4101<br>Claim Date: 09/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,129.08 | Scheduled: | $3,075.89 | |
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | | Claim Number: 4102-01<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $510.00 | Scheduled: | $42,517.12 | |
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | | Claim Number: 4102-02<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) | | | |
| ADMINISTRATIVE | Claimed: | $2,906.80 | | | |
| UNSECURED | Claimed: | $12,615.32 | | | |
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | | Claim Number: 9707-01<br>Claim Date: 10/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016)<br>SATISFIED CLAIM; Amends Claim# 4102 | | | |
| UNSECURED | Claimed: | $505.00 | | | |
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | | Claim Number: 9707-03<br>Claim Date: 10/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $2,906.80 | | | |

| | | |
|---|---|---|
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | Claim Number: 9707-04<br>Claim Date: 10/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4102 | |
| UNSECURED          Claimed: | $42,120.32 | |
| GLOBAL TECHNICAL TRAINING SERVICES INC<br>ATTN: SID CROUCH, VP/CLAY SCHILE, PRES.<br>P.O. BOX 1679<br>SENECA, SC 29679 | Claim Number: 3736<br>Claim Date: 08/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| UNSECURED          Claimed: | $153,654.14 | |
| GLOCK, JOHN W , SR, PR OF THE<br>ESTATE OF RAYMOND H GLOCK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GLOCK, JOHN W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33895<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $168,000.00 | |

| | | | | |
|---|---|---|---|---|
| GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33971<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $168,000.00 | Allowed: | $11,111.00 |
| GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33972<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $168,000.00 | | |
| GLOGOWER, WARREN<br>49 IVY WAY<br>ABERDEEN, NJ 07747 | | Claim Number: 11056<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GLOSSICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GLOVER, JANIS M<br>712 RAIN LILY DR<br>DESOTO, TX 75115-6669 | | Claim Number: 4613<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $1,200.00 | | |

| | | |
|---|---|---|
| GLOVER, KWANE<br>3880 TERRACE ST APT 1<br>PHILADELPHIA, PA 19128 | | Claim Number: 63347<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLOVER, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLOVER, THERESE<br>306 BEARLE ST<br>PASADENA, TX 77506-2829 | | Claim Number: 2103<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GLOVER, WADE R.<br>103 BOLEYN LOOP RD.<br>NEW BERN, NC 28562 | | Claim Number: 13929<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLOVER, WILLIAM ZACK<br>123 7TH AVE<br>ONALASKA, TX 77360-7374 | | Claim Number: 13578<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| GLOWACKI, JOHN M, PR OF THE<br>ESTATE OF JOHN GLOWACKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GLOWPOINT INC<br>999 18TH STREET, SUITE 1350S<br>DENVER, CO 80202 | | Claim Number: 9777<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12801 (03/09/2018) | | |
| UNSECURED | Claimed: | $722.84 | Scheduled: | $722.84 |
| GLOYESKE, RUSSELL<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| GLUCK, DOUGLAS K, PR OF THE<br>ESTATE OF HERBERT GLUCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GLUCK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| GNAGNE, JULIE<br>522 COUNTY ROAD 1419<br>RUSK, TX 75785-3207 | Claim Number: 9825<br>Claim Date: 11/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GNECH, CAESAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GNEFKOW, SUSAN K.<br>1912 HAROLD DR.<br>RAYMORE, MO 64083 | Claim Number: 37339<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | Claim Number: 62310<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | Claim Number: 62314<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | | Claim Number: 62315<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | | Claim Number: 62318<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GNIBUS, ROBERT J<br>4439 KENAI COURT<br>SANTA MARIA, CA 93455-3766 | | Claim Number: 62319<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOAD, BARBARA S<br>8250 N HARRAH RD<br>P.O BOX 414<br>HARRAH, OK 73045 | | Claim Number: 10537<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOAD, DENNIS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35717<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $33,000.00 |

| | | | | |
|---|---|---|---|---|
| GOAD, DENNIS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36333<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $33,000.00 | | |
| GOAD, RUSSELL<br>1020 RALEIGH DR APT 2103<br>CARROLLTON, TX 75007-7925 | | Claim Number: 3406<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| PRIORITY | Claimed: | $3,569.90 | | |
| GOAD, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33893<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $7,000.00 | Allowed: | $6,750.00 |
| GOAD, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33894<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| GOBLE, FRED ELONE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32320<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| GODBOLD, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GODDARD, CHESTER<br>C/O CHET'S ELECTRIC AND A/C<br>PO BOX 216<br>THORNTON, TX 76687-0216 | | Claim Number: 7527<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GODFREY, BARBARA M<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34926<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GODFREY, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GODFREY, FLOYD W.<br>650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34925<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GODFREY, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GODFREY, JAMES M<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34928<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GODFREY, JEFFREY G<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34927<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GODINEZ, DELIA<br>314 TENERY LN<br>DUNCANVILLE, TX 75116-2132 | | Claim Number: 1539<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GODISKA, FLORENCE I, PR OF THE<br>ESTATE OF CYRILL M GODISKA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GODREAU, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GODSEY, ANNABELLE<br>22 SIPE RD<br>CORAOPOLIS, PA 15108-4023 | | Claim Number: 63481<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GODWIN, BETTY LOU<br>159 EVERGREEN ESTATES<br>ELLSWORTH, WI 54011 | | Claim Number: 14230<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GODWIN, BYRON S, PR OF THE<br>ESTATE OF GARN T GODWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GODWIN, JAMES H., JR.<br>2531 30 AVE NORTH<br>TEXAS CITY, TX 77590 | | Claim Number: 14780<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GODWIN, MARIE ANN, PR OF THE<br>ESTATE OF WILLIAM GODWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GODWIN, MELANY J, PR OF THE<br>ESTATE OF RAYMOND E MICHAELS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GODWIN, RONALD W<br>1745 CR 108<br>CARTHAGE, TX 75633 | | Claim Number: 12850<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GOELLER, BRENDA L, PR OF THE<br>ESTATE OF WILLIAM J BRASHEARS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6197<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6349<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6350<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOERINGER, KRAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOERSHEL, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOESTENKORS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| GOETKE, CHRISTOPHER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29378<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GOETTSCH, JAMES M. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15316<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GOETZ, DAVID, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5493-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | | Claim Number: 2037-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $31,296.97 | Scheduled: | $6,020.00 |
| GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | | Claim Number: 2037-02<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,032.46 | Scheduled: | $24,032.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | | Claim Number: 2037-03<br>Claim Date: 06/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $2,891.00 | Scheduled: | $2,891.00 | | |
| GOFF, CONNIE<br>3311 51ST ST<br>DALLAS, TX 75216-7303 | | Claim Number: 721<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| GOFF, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | | |
| GOFF, JUNG LAZ<br>2428 HALBERT STREET<br>FORT WORTH, TX 76112 | | Claim Number: 34369-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| GOFF, JUNG LAZ<br>2428 HALBERT STREET<br>FORT WORTH, TX 76112 | | Claim Number: 34369-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| GOFFMAN, LEROY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33053<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOFFNEY, GERALD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15647<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOFFNEY, KIMBERLEY<br>7301 HEDGE DR<br>DALLAS, TX 75249-1511 | | Claim Number: 3608<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOFORTH, DONALD PHILL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 36989<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOFORTH, JAMES DELMER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32759<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOGGIA, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOGOLLA, RUDOLPH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOHEEN, M E<br>4713 STALLCUP DR<br>MESQUITE, TX 75150-1141 | | Claim Number: 1757<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| GOHSLER, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GOIN, VALDA LEE<br>411 N. CHERRY ST<br>AUBREY, TX 76227 | | Claim Number: 12317<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GOINS, GARFIELD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35718<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35719<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36455<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36456<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| GOKEY RANCH, LLC<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5874<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOKEY RANCH, LLC<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5972<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLABIEWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOLASZEWSKI, MARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDBERG, BECKY B.<br>6819 BRADLEY RD.<br>SANFORD, NC 27330 | | Claim Number: 31260<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GOLDBERG, BENNY | Claim Number: 62229 |
| 6819 BRADLEY RD. | Claim Date: 12/08/2015 |
| SANFORD, NC 27330 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| GOLDBERG, FREDERICK | Claim Number: 25275 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| GOLDBERG, HERBERT | Claim Number: 25276 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| GOLDBERG, MICHAEL J | Claim Number: 19649 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| GOLDBERG, MORTON | Claim Number: 29377 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| GOLDEN, ANTHONY<br>7101 N CHAS DR APT C<br>PLEASANT VLY, MO 64068-9028 | | Claim Number: 60542<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDEN, CAROL, PR OF THE<br>ESTATE OF RONALD B GOLDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDEN, GWENDOLYN<br>7101 N CHAS DR APT C<br>PLEASANT VLY, MO 64068-9028 | | Claim Number: 60543<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDEN, LINCOLN<br>24 CR. 139<br>CARROLLTON, MS 38917 | | Claim Number: 37475<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDEN, LINCOLN<br>1177 ALVASTAGE ROAD<br>KILMICHAEL, MS 39747 | | Claim Number: 37478<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| GOLDEN, RONNY, JR.<br>700 CR 2980<br>P.O. BOX 127<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 36814<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| GOLDEN, RUBY A<br>1784 E ILLINOIS AVE APT C<br>DALLAS, TX 75216-2656 | | Claim Number: 316<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| GOLDEN, VANCE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15382<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35720<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $348,000.00 | | |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35721<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $348,000.00 | Allowed: | $23,016.00 |

| | | |
|---|---|---|
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35722<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $348,000.00 | |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36457<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $348,000.00 | |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36458<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $348,000.00 | |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36459<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $348,000.00 | |
| GOLDEN, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GOLDER ASSOCIATES INC<br>ATTN: SUSAN DAVIS<br>3730 CHAMBLEE TUCKER RD.<br>ATLANTA, GA 30345 | | Claim Number: 4658-01<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $3,438.00 |

| | | | | |
|---|---|---|---|---|
| GOLDER ASSOCIATES INC<br>ATTN: SUSAN DAVIS<br>3730 CHAMBLEE TUCKER RD.<br>ATLANTA, GA 30345 | | Claim Number: 4658-02<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $25,972.09 | Scheduled: | $15,172.95 |

| | | |
|---|---|---|
| GOLDING, PRESTON C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLDMAN, JACK Y<br>1444 MOSSLAKE DR<br>DESOTO, TX 75115-7710 | | Claim Number: 770<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8916<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 3139 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8917
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 7243 (12/07/2015)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8918
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8919
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8920
Claim Date: 10/27/2014
Debtor: DECORDOVA POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8921
Claim Date: 10/27/2014
Debtor: BIG BROWN 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8922<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8923<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8924<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8925<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8926<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8927<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8928<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8929<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8930<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8931<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8932<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8933<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8934<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8935<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8936<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8937<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8938<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8939<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8940<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8941<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:              $0.00   UNLIQ

---

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8942
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY
Comments: EXPUNGED
DOCKET: 7243 (12/07/2015)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8943
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8944
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 7243 (12/07/2015)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8945
Claim Date: 10/27/2014
Debtor: TXU RECEIVABLES COMPANY
Comments: EXPUNGED
DOCKET: 7243 (12/07/2015)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8946
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: EXPUNGED
DOCKET: 7243 (12/07/2015)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| GOLDMAN, SACHS & CO. | Claim Number: 8947 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: TXU RETAIL SERVICES COMPANY |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| GOLDMAN, SACHS & CO. | Claim Number: 8948 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: MARTIN LAKE 4 POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| GOLDMAN, SACHS & CO. | Claim Number: 8949 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| GOLDMAN, SACHS & CO. | Claim Number: 8950 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LSGT SACROC, INC. |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| GOLDMAN, SACHS & CO. | Claim Number: 8951 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: TXU SEM COMPANY |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8952<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8953<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8954<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8955<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8956<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8957<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8958<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8959<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8960<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8961<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| GOLDMAN, SACHS & CO. | Claim Number: 8962 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: OAK GROVE MINING COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| GOLDMAN, SACHS & CO. | Claim Number: 8963 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: GENERATION SVC COMPANY |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| GOLDMAN, SACHS & CO. | Claim Number: 8964 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| GOLDMAN, SACHS & CO. | Claim Number: 8965 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: OAK GROVE POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| GOLDMAN, SACHS & CO. | Claim Number: 8966 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: TCEH FINANCE, INC. |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| GOLDMAN, SACHS & CO. | Claim Number: 8967 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LAKE CREEK 3 POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| GOLDMAN, SACHS & CO. | Claim Number: 8968 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LUMINANT ET SERVICES COMPANY |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| GOLDMAN, SACHS & CO. | Claim Number: 8969 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LONE STAR ENERGY COMPANY, INC. |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| GOLDMAN, SACHS & CO. | Claim Number: 8970 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LUMINANT GENERATION COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| GOLDMAN, SACHS & CO. | Claim Number: 8971 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: SANDOW POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8972<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8973<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8974<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8975<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8976<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8977<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8978<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8979<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8980<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8981<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8982<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8983<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8984<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8985<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8986<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GOLDNER, EDWIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29376<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDSTEIN, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOLDSTEIN, IRVING F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33054<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLEMBESKI, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOLLADAY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GOLLERY, SUSAN, PR OF THE<br>ESTATE OF EDWARD J PITTIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLLIE, WAYNE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLLIHAR, SARAH GENEICE (MORRIS)<br>158 BAYWOOD BLVD<br>MABANK, TX 75156-8937 | | Claim Number: 14280<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLLY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOLSTON, JOHNITA MAUDELL<br>2007 TREMONT AVE APT A<br>FORT WORTH, TX 76107-3989 | | Claim Number: 2854<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9129<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9130<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9131<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9132<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9133<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9134<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9135<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9136<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9137<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9138<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9139<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9140<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9141<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9142<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9143<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9144<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9145<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9146<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9147<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9148<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9149<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9150<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9151<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9152<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9153<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9154<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9155<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9156<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9157<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9158<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9159<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9160<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9161<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9162<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9163<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9164<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9165<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9166<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9167<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9168<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9169<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9170<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9171<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9172<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9173<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9174<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9175<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9176<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9177<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9178<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9179<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9180<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9181<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9182<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9183<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9184<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9185<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9186<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9187<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9188<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9189<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9190<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9191<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9192<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9193<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9194<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9195<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9196<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9197<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9198<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9199
Claim Date: 10/27/2014
Debtor: EFH CG MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

GOLUMBEK, PETER M, PR OF THE
ESTATE OF ALPHONSE GOLUMBEK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18842
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

GOMBERT, RODNEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19651
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

GOMES, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25282
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

GOMEZ, BETTY
1716 N EDGEWOOD TER
FORT WORTH, TX 76103-1926

Claim Number: 2716
Claim Date: 06/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |

---

| | | | | |
|---|---|---|---|---|
| GOMEZ, BRANDON<br>455 PRIVATE ROAD 118A<br>HICO, TX 76457-6372 | | Claim Number: 60075<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33812<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $228,000.00 | | |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33813<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $228,000.00 | | |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33814<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $228,000.00 | | |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33815<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $228,000.00 | Allowed: | $15,080.00 |

| | | | | |
|---|---|---|---|---|
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33816<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $228,000.00 | | |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33817<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $228,000.00 | | |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33818<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $228,000.00 | | |
| GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | Claim Number: 61104-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | Claim Number: 61104-02<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 61104-03<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33055<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOMEZ, JUAN C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33146<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOMEZ, MILISSA<br>4018 FM 646 RD N<br>SANTA FE, TX 77510-7645 | | Claim Number: 2094<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $545.00 |
| GOMEZ, NANCY N<br>3530 DISCOVERY CREEK BLVD APT 3101<br>SPRING, TX 77386-5519 | | Claim Number: 3716<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| GOMEZ, NARCEDALIA<br>221 OCEAN DR<br>LAREDO, TX 78043-4721 | Claim Number: 4015<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $248.04 | |
| GOMEZ, SERGIO L. GONZALEZ<br>CALLE 18-BB-7 - V GUADALUPE<br>CAGUAS, PR 00725 | Claim Number: 14860<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GONCE, NICHOLA C, PR OF THE<br>ESTATE OF WALTER R DURDELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GONDEK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GONSALVES, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GONZALES, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GONZALES, CONCEPCION<br>516 BLUEBONNET DR<br>LA MARQUE, TX 77568-4412 | | Claim Number: 829<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALES, FELIX C<br>3407 HAWTHORN LN<br>MELISSA, TX 75454-0167 | | Claim Number: 7827<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALES, HORACIO<br>116 NADA ST<br>LUFKIN, TX 75904-1565 | | Claim Number: 437<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALES, ISIDRA<br>471 HIDALGO ST<br>SAN BENITO, TX 78586 | | Claim Number: 2036<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| GONZALES, ISRAEL<br>4629 TRAIL LAKE DR<br>FT WORTH, TX 76133 | | Claim Number: 12864<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| GONZALES, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | | Claim Number: 1316<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GONZALES, JOHN<br>1206 PASEO DEL ORO<br>TEMPLE, TX 76502 | | Claim Number: 14876<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| GONZALES, KATHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36704<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GONZALES, KATHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35723<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $792,000.00 | | |
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35724<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $792,000.00 | Allowed: | $26,191.00 |
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35725<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $792,000.00 | | |
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36460<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $792,000.00 | | |
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36461<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $792,000.00 | | |

| | | |
|---|---|---|
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36462<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $792,000.00 | |
| GONZALES, LINDA<br>9413 W UNIVERSITY BLVD # 5914<br>ODESSA, TX 79764-8915 | Claim Number: 850<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) | |
| UNSECURED          Claimed: | $0.00  UNDET | |
| GONZALES, NIEBEZ<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00  UNLIQ | |
| GONZALES, PATRICK C.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15426<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| GONZALES, PEGGY<br>2535 MARSH LN APT 205<br>CARROLLTON, TX 75006-2254 | Claim Number: 479<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| GONZALEZ FUENTES, JORGE<br>POBL. MONTEDONICO, MANZ.19 NI3 P.ANCHA<br>VALPARAISO<br>VALPARAISO,<br>CHILE | | Claim Number: 62566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GONZALEZ LUENGO, JOSE<br>PROLONGACION 5 ORIENTE 225 DPTO 1103<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 63283<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GONZALEZ, ANDRES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GONZALEZ, CARLOS<br>4741 N CASCADES ST<br>FORT WORTH, TX 76137-5110 | | Claim Number: 609<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GONZALEZ, CARMEN<br>ALTOS DE VINA NO 274<br>AV. PLAYA ANCHA NO 537<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62694<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GONZALEZ, CARMEN PAZ<br>ALTOS DE VINA 274<br>AV. PLAYA ANCHA 537<br>V REGION DE VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 62743<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GONZALEZ, CRISTOBAL J.<br>14574 SW 110 ST<br>MIAMI, FL 33186 | | Claim Number: 29080<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GONZALEZ, DANY<br>201 BARKER RD<br>MINERAL WELLS, TX 76067-8214 | | Claim Number: 610<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| GONZALEZ, DAVID A<br>1818 SW 25TH ST<br>CAPE CORAL, FL 33914-4097 | | Claim Number: 2645<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $1,000.00 | |
| GONZALEZ, ELETICIA<br>33107 FM 2893<br>SAN BENITO, TX 78586-7850 | | Claim Number: 3439<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | |
|---|---|
| GONZALEZ, ELIAS ANTONIO CANEPA<br>CONDOMINIO BOSQUES ARRAYAN-NAVIO<br>SAN MARTIN 74 B<br>VAPARAISO,<br>CHILE | Claim Number: 35096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GONZALEZ, EMILIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| GONZALEZ, ESMERALDA G<br>507 PIKE RIDGE DR.<br>SAN ANTONIO, TX 78221-3228 | Claim Number: 13401<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | Claim Number: 1315<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | Claim Number: 1335<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | | Claim Number: 1336<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GONZALEZ, JOSE<br>693 MCLAUGHLIN RD<br>WACO, TX 76712-2521 | | Claim Number: 3442<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GONZALEZ, JOSE<br>14265 VAN NUYS BLVD #100<br>ARLETA, CA 91331 | | Claim Number: 30975<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | | Claim Number: 16297-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | | Claim Number: 16297-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | | Claim Number: 16297-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, JUAN<br>CALLE TRES<br>CASA 28<br>VALPARAISO,<br>CHILE | | Claim Number: 62062<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, PAUL<br>4869 N STATE HIGHWAY 208<br>COLORADO CITY, TX 79512-2401 | | Claim Number: 981<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $150.00 |
| GONZALEZ, REBECCA<br>2101 W BUSINESS 83 APT 638<br>WESLACO, TX 78596-6139 | | Claim Number: 2314<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,676.28 |
| GONZALEZ, RITA<br>310 HALCOX ST.<br>OXNARD, CA 93030 | | Claim Number: 37286<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GONZALEZ, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33147<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GONZALEZ, ROSALINDA<br>6721 LINDEN ST<br>HOUSTON, TX 77087-2661 | | Claim Number: 9694<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| GOOCH, CAROL, PR OF THE<br>ESTATE OF EUGENE KIENLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOOCH, CECILY SMALL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7954<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOOCH, SHERRY D<br>PO BOX 181421<br>ARLINGTON, TX 76096 | | Claim Number: 8098<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $438.42 |

| | | | |
|---|---|---|---|
| GOOD, BRIAN<br>314 S NULTON AVE<br>EASTON, PA 18045-3723 | | Claim Number: 62177<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| GOOD, CLIFTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |
| GOOD, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29375<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| GOOD, PERRY<br>24 SUNRISE TERRACE<br>MILLERSVILLE, PA 17551 | | Claim Number: 61314<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| GOOD, ROBERT B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29374<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| GOODACRE, DARLENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GOODALE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GOODE, FRANCIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29373<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GOODE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GOODENOUGH, JO LEE<br>828 SE 21ST ST<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 11671<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| GOODENOUGH, KENNETH<br>828 SE 21ST STREET<br>CRYSTAL RIVER, FL 34429 | Claim Number: 60592<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOODGER, GEORGE STANLEY<br>79 GREENLAKE DRIVE<br>GREENVILLE, RI 02828 | Claim Number: 12319<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOODLEAF, GEORGE H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29372<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOODLOE, RUTHIE J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33951<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $6,000.00 | |
| GOODMAN, AA<br>398 GOLFSIDE TRL<br>MART, TX 76664 | Claim Number: 62728<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed:          $2,754.00 |

| | | |
|---|---|---|
| GOODMAN, ADRIAN, PR OF THE<br>ESTATE OF THOMAS A MCKENZIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GOODMAN, CODY<br>101 CORRAL ROAD<br>GODLEY, TX 76044 | | Claim Number: 61468-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GOODMAN, CODY<br>101 CORRAL ROAD<br>GODLEY, TX 76044 | | Claim Number: 61468-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GOODMAN, DEBRA<br>PO BOX 1062<br>CARLSBAD, NM 88220 | | Claim Number: 61467-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GOODMAN, DEBRA<br>PO BOX 1062<br>CARLSBAD, NM 88220 | | Claim Number: 61467-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

GOODMAN, GEORGE E.
PO BOX 184
LEES SUMMIT, MO 64063-0184

Claim Number: 15878
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GOODMAN, JUDITH
S.A. TO THE ESTATE OF RAYMOND GOODMAN
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37167
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

GOODMAN, LARRY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19652
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOODMAN, LARRY J
211 SEASONS W. AVE.
SHERMAN, TX 75092

Claim Number: 12299-01
Claim Date: 10/15/2015
Debtor: COLLIN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

GOODMAN, LARRY J
211 SEASONS W. AVE.
SHERMAN, TX 75092

Claim Number: 12299-02
Claim Date: 10/15/2015
Debtor: COLLIN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-03<br>Claim Date: 10/15/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-04<br>Claim Date: 10/15/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-05<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, LARRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOODMAN, MICHELLE<br>1667 TASKA RD<br>RED BANK, MS 38661 | | Claim Number: 14855<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODMAN, MICHELLE<br>1667 TASKA RD<br>RED BANK, MS 38661 | | Claim Number: 14856<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GOODMAN, PAMELA EDGE<br>1812 TAYLOR SPRINGS RD.<br>VIDALIA, GA 30474 | | Claim Number: 12649<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GOODMAN, PAUL I. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PAMELA GOODMAN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13600<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| GOODMAN, PHILLIP J,<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32907<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GOODMAN, PHYLLIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOODMAN, TANYA ANNE, PR OF THE<br>ESTATE OF NORMAN W SCHEETZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOODMAN, WALLACE N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOODRICH PETROLEUM COMPANY LLC<br>801 LOUISIANA STREET<br>SUITE 700<br>HOUSTON, TX 77002 | | Claim Number: 3973<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $11,616.54 |
| GOODRICH, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29371<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODRICH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GOODRICH, FORRESTER L<br>15207 RIPPLEWIND LN<br>HOUSTON, TX 77068-2032 | Claim Number: 3396<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED      Claimed: | $250.00 | |
| GOODRICH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| GOODRIDGE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| GOODRUM, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| GOODSELL, ROBERT A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| GOODSON, DAVID HUGHES<br>236 BEECHWOOD AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 11967<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOODSON, DONALD J.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15648<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GOODSON, ED<br>4104 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 61179-01<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GOODSON, ED<br>4104 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 61179-02<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOODSON, FONZIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOODSON, FRANCES<br>236 BEECHWOOD AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 11966<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODSON, FRANKIE<br>1204 E MALLOY BRIDGE RD<br>SEAGOVILLE, TX 75159-1305 | | Claim Number: 3342<br>Claim Date: 07/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,000.00   UNLIQ |
| GOODSON, GERARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOODSON, SAMAIYAH<br>1180 N MASTERS DR APT 626<br>DALLAS, TX 75217-3899 | | Claim Number: 2359<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $150.00 |
| GOODSON, SHEREEN<br>236 BEECHWOOD AVE<br>ROOSEVELT, NY 11575 | | Claim Number: 11968<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODWIN, JOHN T | Claim Number: 17389 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| GOODWIN, WILLIAM | Claim Number: 25296 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| GOODWINE, ROY | Claim Number: 25297 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| GOODYKE, RONALD | Claim Number: 17390 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) | |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| GOOGLE INC. | Claim Number: 2916 | |
| C/O WHITE AND WILLIAMS LLP | Claim Date: 07/07/2014 | |
| ATTN: STEVEN E. OSTROW, ESQUIRE | Debtor: 4CHANGE ENERGY COMPANY | |
| 7 TIMES SQUARE, SUITE 2900 | Comments: DOCKET: 9742 (10/03/2016) | |
| NEW YORK, NY 10036-6524 | SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $13,359.24 | Scheduled: | $4,474.68 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GOOGLE INC.<br>C/O WHITE AND WILLIAMS LLP<br>ATTN: MARC S CASARINO ESQ<br>824 N MARKET ST STE 902<br>WILMINGTON, DE 19801 | | Claim Number: 37764<br>Claim Date: 11/02/2016<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10281 (11/30/2016) |
| ADMINISTRATIVE | Claimed: | $15,724.78 |
| GOOLSBEE, HOMER W<br>112 COUNTY ROAD 4412<br>JACKSONVILLE, TX 75766-0818 | | Claim Number: 37584<br>Claim Date: 02/19/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOOLSBEE, HOMER W.<br>112 C.R. 4412<br>JACKSONVILLE, TX 75766 | | Claim Number: 37585-01<br>Claim Date: 02/19/2016<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOOLSBEE, HOMER W.<br>112 C.R. 4412<br>JACKSONVILLE, TX 75766 | | Claim Number: 37585-02<br>Claim Date: 02/19/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOON VALENTIEN, CONNIE<br>190 DEERFIELD RD<br>MORGANVILLE, NJ 07751 | | Claim Number: 60449<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GORD, HARVEY EDWIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36947<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GORDILLO, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GORDIUS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GORDON, BILLY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32760<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GORDON, DARYL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32183<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GORDON, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29370<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GORDON, GUY R, PR OF THE<br>ESTATE OF GUY C GORDON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GORDON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GORDON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GORDON, MAC<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33963<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $4,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GORDON, MAC<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33964<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $4,000.00 | | | |
| GORDON, NICOLE<br>2642 PIPING ROCK TRL<br>AUSTIN, TX 78748 | | Claim Number: 14429-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| GORDON, NICOLE<br>2642 PIPING ROCK TRL<br>AUSTIN, TX 78748 | | Claim Number: 14429-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GORDON, RONALD ERVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32762<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GORDON, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| GORDON, THERESA D.<br>204 WALNUT HILL FARM RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31261-01<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, THERESA D.<br>204 WALNUT HILL FARM RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31261-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, TONNIE<br>3269 SCHEIBLER ROAD<br>MEMPHIS, TN 38128 | | Claim Number: 60559<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, TROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GORDON, WILMA<br>612 OLD SUNSET HILL<br>HENDERSONVILLE, NC 28792 | | Claim Number: 31564<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GORDON, WILMA M, FOR THE ESTATE OF<br>MICHAEL GRANT GORDON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32761<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GORE, E KATHLEEN, PR OF THE<br>ESTATE OF DURAN C GORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GORETSKI, HELEN M, PR OF THE<br>ESTATE OF NICHOLAS GORETSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GORGY, AMGAD<br>1417 KINGSLEY DR<br>ALLEN, TX 75013-4607 | Claim Number: 706<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GORMAN, BEVERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17246<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| GORMAN, BEVERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| GORMAN, BEVERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17248<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| GORMAN, BEVERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17249<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| GORMAN, BEVERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17250<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| GORMAN, GARY<br>351 117TH AVE. N.W.<br>COON RAPIDS, MN 55448 | | Claim Number: 61017<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GORMAN, GERARD A<br>130 SHERWOOD DR<br>FREEHOLD, NJ 07728 | | Claim Number: 11301<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GORMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GORMAN, MARTIN T.<br>17517 LEAVENWORTH RD<br>TONGANOXIE, KS 66086 | | Claim Number: 15117<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17232<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17233<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17234<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17236<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GORMAN/ZIMMERMAN, KATHLEEN<br>908 PARK PLAZA<br>WEXFORD, PA 15090 | | Claim Number: 63033<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GORMAN/ZIMMERMAN, KATHLEEN<br>908 PARK PLAZA<br>WEXFORD, PA 15090 | | Claim Number: 63460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GORNEAU, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GORNIC, GERALD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29369<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GORSUCH, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOSE, DOUGLAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOSHIEN, ROY DEAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29368<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GOSNEY, TINA<br>4716 FEISER RD<br>LATONIA, KY 41015 | | Claim Number: 15896<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GOSS, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GOSSAGE, ARNOLD A<br>306 SPRUCE ST<br>MOUNT CARMEL, TN 37645-3327 | | Claim Number: 10211-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GOSSAGE, ARNOLD A<br>306 SPRUCE ST<br>MOUNT CARMEL, TN 37645-3327 | | Claim Number: 10211-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GOSSARD, EARL ROBERT<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36948<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

GOSSETT, CHARLES M
200 MACARTHUR CT
IRVING, TX 75061

Claim Number: 10096
Claim Date: 08/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

GOTCHER, DAVID RAY
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13599
Claim Date: 11/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

GOTSCHALL, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21057
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOTT , GEORGE,
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25307
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

GOTTLEIB, BEVERLY A, PR OF THE
ESTATE OF ERNEST A SENGEBUSCH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19947
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOTTLIEB, ALAN W<br>89 TOBIN AVE<br>GREAT NECK, NY 11021-4436 | | Claim Number: 14240<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $209,600.00 |
| GOTTLIEB, ALAN W.<br>89 TOBIN AVE<br>GREAT NECK, NY 11021-4436 | | Claim Number: 14239<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOTTSACKER, STEVE<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | | Claim Number: 1190<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GOUGE, WILLIAM H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOUGHLER, CHUN-CHA<br>1927 MAXWELL DRIVE<br>LEWISVILLE, TX 75077 | | Claim Number: 4075<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| GOULD & LAMB<br>2397 HUNTCREST WAY STE 200<br>LAWRENCEVILLE, GA 30043-6309 | | Claim Number: 4072<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $1,341.67 | Scheduled: | $1,341.67 | |
| GOULD AND LAMB, LLC<br>2397 HUNTCREST WAY STE 200<br>LAWRENCEVILLE, GA 30043-6309 | | Claim Number: 2915<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $1,150.00 | | | |
| GOULD, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| GOULET, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| GOULET, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| GOUYD, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29367<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOVAN, DONALD<br>1101 EASTON RD<br>DALLAS, TX 75218-2304 | Claim Number: 2930<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| GOVAN, DOWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33973<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GOVAN, DOWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33974<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $360,000.00 | Allowed: | $23,810.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GOVAN, DOWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34018<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35786<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $76,000.00 | | |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35787<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $76,000.00 | Allowed: | $6,750.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35788<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $76,000.00 | | |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35789<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $152,000.00 | | |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35790<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $76,000.00 | | |

| | | |
|---|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $76,000.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36464<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $76,000.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36465<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $76,000.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36466<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $152,000.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36467<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $76,000.00 |

| | | | | |
|---|---|---|---|---|
| GOVAN, LOIS MARIE<br>421 HESTER ST.<br>P.O. BOX 648<br>LEXINGTON, TX 78947 | | Claim Number: 14774<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GOVANG, JAMES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| GOVEA, JESUS MANUEL ENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14978-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GOVEA, JESUS MANUEL ENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14978-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12540-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | Claim Number: 12540-02<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | Claim Number: 14386-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | Claim Number: 14386-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOWEN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOWIN, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GOWING, WARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GOYETTE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GOZA, RICHARD A<br>1000 CHEROKEE TRL<br>PLANO, TX 75023-4421 | | Claim Number: 2667<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GOZDZIALSKI, STEVAN<br>2230 NOTTAWAY DR<br>CLEBURNE, TX 76033 | | Claim Number: 61074<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GOZLEY, EUGENE M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29366<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GRABER, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29365<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRABIAS, DAVID<br>46 E BENTON ST<br>DUNKIRK, NY 14048 | | Claim Number: 60908<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRABILL, DARLENE M.<br>131 ALPINE HEIGHTS RD<br>CHAMPION, PA 15622-3024 | | Claim Number: 29096<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRABINSKI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRABLIAUSKAS, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29364<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRABOWSKI, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRABOWSKI, STANLEY JOSEPH<br>15 BEECH ROAD<br>MOHNTON, PA 19540 | | Claim Number: 11911<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRABUSKY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRACE FAMILY CHURCH<br>PO BOX 1129<br>ALVARADO, TX 76009-1129 | | Claim Number: 4179<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRACE, CICERO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRACE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRACE, ROBERTA<br>8254 AVENIDA NAVIDAD UNIT 2<br>SAN DIEGO, CA 92122-4453 | | Claim Number: 60962<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRACHAN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRACI, GIUSEPPE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29363<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRACIA, MARITZA<br>37-15 81ST STREET APT 5C<br>JACKSON HEIGHTS, NY 11372 | | Claim Number: 34331<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRACIA, MARITZA<br>37-15 81ST STREET APT 5C<br>JACKSON HEIGHTS, NY 11372 | | Claim Number: 63470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRADY, JEFFREY T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRADY, LARRY C<br>3873 INDIAN SPRINGS RD.<br>SEVEN SPRINGS, NC 28578 | | Claim Number: 13759<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRADY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAESER, THOMAS D.<br>1024 COLUMBINE ST<br>GOLDEN, CO 80403-1303 | | Claim Number: 14869<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| GRAFFEO, MARIO A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32908<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GRAFTON, BARTHOLOMEW<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37168<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GRAFTON, RICHARD F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GRAFTON, ROBERT J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GRAGG, TODD<br>204 S ROTHSAY AVE<br>MINNEAPOLIS, KS 67467-2722 | Claim Number: 61148<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-02<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-03<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-04<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-05<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-06<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, CHRIS<br>16 WOODHILL PL<br>AIKEN, SC 29803 | | Claim Number: 60008<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, CRAIG<br>1232 RIO GRANDE DR<br>BEN BROOK, TX 76126 | | Claim Number: 11942-01<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, CRAIG<br>1232 RIO GRANDE DR<br>BEN BROOK, TX 76126 | | Claim Number: 11942-02<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRAHAM, DURWARD B , III, PR OF THE<br>ESTATE OF DURWARD B GRAHAM JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| GRAHAM, EILEEN, PR OF THE<br>ESTATE OF GORDON H HANKEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GRAHAM, EILEEN, PR OF THE<br>ESTATE OF LUCILLE HANKEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GRAHAM, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GRAHAM, GWENDOLYN<br>807 N. CENTER STREET<br>GOLDSBORO, NC 27530 | | Claim Number: 37281<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRAHAM, J DOUGLAS<br>85 HATHAWAY RD<br>GOSHEN, VT 05733-8436 | | Claim Number: 12143<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GRAHAM, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31927<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAHAM, JAMES T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32909<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAHAM, JEFFREY D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GRAHAM, JOE NEAL<br>2294 COUNTY ROAD (C.R.) 3818<br>ATHENS, TX 75752 | | Claim Number: 37225-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, JOE NEAL<br>2294 COUNTY ROAD (C.R.) 3818<br>ATHENS, TX 75752 | | Claim Number: 37225-02<br>Claim Date: 12/15/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, JOE NEAL<br>2294 COUNTY ROAD (C.R.) 3818<br>ATHENS, TX 75752 | Claim Number: 37225-03<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, MARK<br>162 HIGHLAND RD.<br>BETHEL PARK, PA 15102 | Claim Number: 61480<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAHAM, MAURICE K, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| GRAHAM, PATRICIA A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14168<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GRAHAM, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33962<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $24,000.00 | |
| GRAHAM, RAYMOND<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36949<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRAHAM, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GRAHAM, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29362<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GRAHAM, RUTH<br>500 PRESTON ST<br>WACO, TX 76704-2230 | | Claim Number: 1732<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,700.00 |
| SECURED | Claimed: | $0.00 |
| GRAHAM, THOMAS B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GRAHAM, VERNELL<br>622 W 8TH ST<br>LANCASTER, TX 75146 | | Claim Number: 10235<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, VERNELL<br>622 W 8TH ST<br>LANCASTER, TX 75146-1578 | | Claim Number: 10303<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAHAM, WALTER C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29138<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, WILLIAM ANDREW<br>807 CENTER ST.<br>GOLDSBORO, NC 27530 | Claim Number: 31565<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAMAZIO, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAMAZIO, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAMLICH, FERDINAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAMMER, CAROL<br>619 OAK FOREST LN<br>ALLEN, TX 75002-5864 | Claim Number: 2901<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GRAMONT, MARC L.<br>2134 S. SHORE ACRES RD<br>SODDY DAISY, TN 37379 | Claim Number: 37227<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GRAMS, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| GRANADOS ARGUETA, MIGUEL<br>3701 LIVINGSTON AVE<br>FORT WORTH, TX 76110-4833 | Claim Number: 1360<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00 UNDET |
| GRANADOS, CECILIA<br>2005 S MASON RD APT 907<br>KATY, TX 77450-5599 | Claim Number: 2576<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $912.00 |
| GRANATO, RICHARD<br>14 REEVES ROAD<br>WEST DEPTFORD, NJ 08096 | Claim Number: 60372<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| GRANDE, BRIEN<br>607 LAUREL DR SW<br>AIKEN, SC 29801-3355 | | Claim Number: 63168<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANDE, ERIC<br>326 WILLIAMSBURG ST SE<br>AIKEN, SC 29801-4670 | | Claim Number: 63197<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANDE, JOSEPH<br>115 ELM LANE<br>NEW HYDE PARK, NY 11040 | | Claim Number: 13503<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANDE, MARTINE<br>326 WILLIAMSBURG ST SE<br>AIKEN, SC 29801-4670 | | Claim Number: 63045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANDE, MICHAEL<br>124 CHAR OAK DR<br>COLUMBIA, SC 29212-2629 | | Claim Number: 63192<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRANDILLO, MARSHALL<br>31 RAILCAR LANE<br>SWANTON, MD 21561 | | Claim Number: 34312<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRANDO, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29137<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRANDON, SCOTT A.<br>29295 LONE STAR RD<br>PAOLA, KS 66071 | | Claim Number: 34348<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRANDON, SCOTT A.<br>29295 LONE STAR RD<br>PAOLA, KS 66071 | | Claim Number: 35097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRANESE, EMILY JO, PR OF THE<br>ESTATE OF JAMES A GRANESE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| GRANGER, BRITTANY<br>304 RIO GRANDE ST.<br>GLEN ROSE, TX 76043 | | Claim Number: 60608<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GRANGER, MARGARET<br>20615 FAIRWAY MEADOW LN<br>SPRING, TX 77379-2701 | | Claim Number: 3208<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GRANGER, TERRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GRANHOLM, ALISSA<br>3140 HIGHWAY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30902<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GRANHOLM, BRIAN<br>3140 HIGHWAY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30908<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| GRANHOLM, BRIAN, JR<br>6746 HWY 27<br>STURGEON LAKE, MN 55783 | Claim Number: 30904<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| GRANHOLM, PAULY<br>3140 HWY 73<br>KETTLE RIVER, MN 55757 | Claim Number: 30850<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| GRANLUND, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| GRANO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29143<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| GRANT, BONNY E.<br>1128 DAFFODIL ST<br>SIKESTON, MO 63801 | Claim Number: 15732<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GRANT, DAVID E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31348<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GRANT, EVERNE<br>817 BROOK VALLEY LN<br>DALLAS, TX 75232-1623 | | Claim Number: 5660<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GRANT, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GRANT, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GRANT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| GRANT, LARRY ALVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32763<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRANT, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRANT, MARSHA<br>12811 GREENWOOD FOREST DR APT 2316<br>HOUSTON, TX 77066-1630 | | Claim Number: 3060<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GRANT, NEAL<br>S71 W26025 MARSH AVE.<br>WAUKESHA, WI 53189 | | Claim Number: 12659<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANT, RICHARD<br>313 PRETYMAN DR<br>ROCKVILLE, MD 20850-4720 | | Claim Number: 10961<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRANT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRANT, ROBERT GORDON<br>220 NORTH HEADEN CANAL ROAD<br>FORT PIERCE, FL 34945 | Claim Number: 12614<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRANTHAM, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRAPEVINE-COLLEYVILLE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 56<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7480 (12/30/2015) | |

| SECURED | Claimed: | $49.37   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRAPHIC PRODUCTS<br>PO BOX 4030<br>BEAVERTON, OR 97076-4030 | Claim Number: 4164<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |

| UNSECURED | Claimed: | $246.75 | Scheduled: | $246.75 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRAS, NIKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29156<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRASLEY, HAROLD V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| GRASSESCHI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRASSI, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29142<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRASSO, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRATTAN, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRAVELINE, JOHN<br>1992 EVA PL<br>CHIPLEY, FL 32428-3003 | | Claim Number: 61206<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAVELLE, GARY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRAVELLE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRAVER TECHNOLOGIES INC<br>200 LAKE DRIVE<br>GLASGOW, DE 19702 | | Claim Number: 6346<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| UNSECURED | Claimed: | $42,810.00 | Scheduled: | $45,720.00 |
|---|---|---|---|---|

| GRAVER, DAVID B. | Claim Number: 15532 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRAVER, FRANCES A. | Claim Number: 15531 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRAVES JELINEK, LINDA | Claim Number: 9718 |
| 1722 JUDSON AVE | Claim Date: 10/31/2014 |
| EVANSTON, IL 60201-4518 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| GRAVES, CHARLES L | Claim Number: 19666 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRAVES, EDWIN | Claim Number: 26378 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRAVES, FRANCES<br>1912 CHEYENNE RD<br>DALLAS, TX 75217-3117 | | Claim Number: 729<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $150.00 |
| GRAVES, FRANCES A, PR OF THE<br>ESTATE OF HENRY MISLOSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAVES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAVES, JUDY<br>814 W SMITH ST<br>CLEBURNE, TX 76033-4731 | | Claim Number: 1476<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAVES, KATHERINE<br>1428 GLENFIELD AVE<br>OAKLAND, CA 94602 | | Claim Number: 15973<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAVES, KELLY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAVES, NEIL A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAVES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAVIETT, BERTHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAVITT, TAMRA<br>1803 TARTAN CT<br>PUYALLUP, WA 98372-5111 | | Claim Number: 1500<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $100.00 |

| | | | | |
|---|---|---|---|---|
| GRAY, ARTHUR H<br>111 PALOMINO DR<br>FATE, TX 75087 | | Claim Number: 10241<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GRAY, BILLIE M<br>515 E MORTON ST #515<br>DENISON, TX 75021-2723 | | Claim Number: 3141<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GRAY, CATHERINE L, PR OF THE<br>ESTATE OF ELWOOD GRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GRAY, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GRAY, DONALD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29141<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GRAY, DONALD M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAY, EARL<br>3167 HERMITAGE DR<br>LITTLE RIVER, SC 29566 | | Claim Number: 11176<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, GEORGE RANDALL<br>1 WINTERHAWK DR<br>ROCKWALL, TX 75032-6826 | | Claim Number: 2057<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRAY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAY, HOLLY, PR OF THE<br>ESTATE OF ROBERT E GRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GRAY, JERRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29140<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRAY, JIMMY EDWARD<br>2395 HELENA-MORIAH RD<br>TIMBERLAKE, NC 27583 | Claim Number: 31566<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRAY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GRAY, LENDA S<br>391 MCFARLAND LANE<br>WEATHERFORD, TX 76088 | Claim Number: 13756-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                    Allowed:          $2,754.00

| | | |
|---|---|---|
| GRAY, LENDA S<br>391 MCFARLAND LANE<br>WEATHERFORD, TX 76088 | Claim Number: 13756-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRAY, MARY ALMA<br>P.O. BOX 143 GAUSE<br>GAUSE, TX 77857 | | Claim Number: 14251<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRAY, MARY ALMA<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 15545<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAY, MATTHEW<br>18788 MARSH LN #632<br>DALLAS, TX 75287 | | Claim Number: 14257-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRAY, MATTHEW<br>131 DARCY AVE<br>GOOSE CREEK, SC 29445-6664 | | Claim Number: 14257-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAY, MAXINE<br>413 JOHNSON LN<br>BARBOURVILLE, KY 40906-1352 | | Claim Number: 2372<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GRAY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRAY, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29139<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAY, ROBERT K<br>1512 4TH ST<br>BROWNWOOD, TX 76801-4431 | | Claim Number: 760<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| SECURED | Claimed: | $36,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $2,368.79 |
| TOTAL | Claimed: | $2,368.78 |

| | | |
|---|---|---|
| GRAY, SELENA ANN<br>3614 KENSINGTON ST.<br>DENVER, NC 28037 | | Claim Number: 13258<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAY, TIMOTHY EDWARD<br>1544 CR 304<br>RAINBOW, TX 76077 | | Claim Number: 10693<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GRAY, TRUDY<br>19607 TURTLE DOVE LN<br>MAGNOLIA, TX 77355 | | Claim Number: 3644<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GRAY, WAYMON H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33952<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $48,000.00 | | |
| GRAY, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GRAY, WM M.<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 15546<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GRAY, WM. M.<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 14252<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| GRAYBEAL, JACK M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |
| GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 23<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5648 (08/21/2015) |
| SECURED           Claimed: | $1,063.36  UNLIQ |
| GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 24<br>Claim Date: 05/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5307 (08/13/2015) |
| SECURED           Claimed: | $546.23   UNLIQ |
| GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 25<br>Claim Date: 05/12/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5303 (08/13/2015) |
| SECURED           Claimed: | $7,222.31   UNLIQ |
| GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 26<br>Claim Date: 05/12/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5764 (08/27/2015) |
| SECURED           Claimed: | $134.75   UNLIQ |

| | | | | |
|---|---|---|---|---|
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11732<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $15,344.00 |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11733<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11734<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11735<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| GRAYSON, FRED E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| GRAYSON, FRED E<br>C/O RUNKLE LAW<br>ATTN RYAN C RUNKLE<br>1001 S CAPITAL OF TEXAS HWY, STE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37830<br>Claim Date: 09/13/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $232,000.00 | | | |
| GRAYSON, MIGNON F.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36683-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| GRAYSON, MIGNON F.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36683-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| GRAYSON, MIGNON F.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36683-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| GRAYSON, MURLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |

| | | |
|---|---|---|
| GRAZESKI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GREANEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GREAT IOWA TREASURE HUNT<br>LUCAS STATE OFFICE BUILDING<br>ATTN: KATHRYN FEHRING<br>321 E. 12TH ST., 1ST FLOOR<br>DES MOINES, IA 50319 | | Claim Number: 4120<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | | Claim Number: 7500<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | |
|---|---|---|
| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | | Claim Number: 7640<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREAVER, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GREBE, WAYNE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32910<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRECO, CHARLES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29146<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRECO, PHILIP A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29145<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEAR, ROGER K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GREEFF, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29144<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREELEY, CHRISTIAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GREELING, JOHN E<br>1881 LAKE JACKSONVILLE RD<br>JACKSONVILLE, IL 62650 | | Claim Number: 12035<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, ADRIENNE<br>PO BOX 188<br>ELTON, LA 70532-0188 | | Claim Number: 1845<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29149<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREEN, BARBARA<br>410 PARKVIEW LN<br>HANOVER, PA 17331-1458 | Claim Number: 61354<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GREEN, BETTY L<br>1394 BUCKSNORT RD<br>VAN ALSTYNE, TX 75495-3016 | Claim Number: 10770<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNDET

| | | |
|---|---|---|
| GREEN, BILLY C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31350<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT          Allowed:          $2,754.00

| | | |
|---|---|---|
| GREEN, BRYAN, PR OF THE<br>ESTATE OF SHELTON L GREEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| GREEN, CAROLYN<br>114 MILFORD AVENUE<br>WHITING, NJ 08759 | Claim Number: 11708<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| GREEN, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ | | |
| GREEN, CHARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33956<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed: | $396,000.00 | | |
| GREEN, CHARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33957<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED        Claimed: | $396,000.00 | Allowed: | $26,191.00 |
| GREEN, CHARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34019<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED        Claimed: | $396,000.00 | | |
| GREEN, CHERYL<br>8958 LITTLE REATA TRL<br>BENBROOK, TX 76126-1659 | Claim Number: 545<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED        Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| GREEN, CHRISTINA<br>1006 BARBADOS AVENUE<br>FORT PIERCE, FL 34982 | | Claim Number: 60719<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GREEN, CLAUDE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| GREEN, CRYSTAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GREEN, DALE<br>98 PERRINE ROAD<br>GROVE CITY, PA 16127 | | Claim Number: 61649<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GREEN, DANIEL<br>2913 OLEANDER BLVD.<br>FORT PIERCE, FL 34982 | | Claim Number: 60721<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| GREEN, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29148<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| GREEN, DAVID L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| GREEN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| GREEN, DENNIS<br>12872 FM 1280 W<br>CROCKETT, TX 75835 | | Claim Number: 61006-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| GREEN, DENNIS<br>12872 FM 1280 W<br>CROCKETT, TX 75835 | | Claim Number: 61006-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| GREEN, DUSTIN<br>1006 BARBADOS AVENUE<br>FORT PIERCE, FL 34982 | | Claim Number: 60722<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33958<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $308,000.00 | | |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33959<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $308,000.00 | Allowed: | $20,371.00 |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33960<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $124,000.00 | | |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33961<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $308,000.00 | | |

| | | |
|---|---|---|
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33982<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $184,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33983<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $184,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33984<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $184,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GREEN, ELVIN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GREEN, HOWARD W<br>4605 16TH ST<br>LUBBOCK, TX 79416-5723 | Claim Number: 3484<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GREEN, JEFF<br>604 RICHARD ST<br>BILLINGS, MT 59101 | | Claim Number: 30933<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GREEN, JESSIE R.<br>638 CR 2470<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34321-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GREEN, JESSIE R.<br>638 CR 2470<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34321-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GREEN, JIM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| GREEN, JIMMY<br>2304 LEONARD BEND DR.<br>GRANBURY, TX 76048 | | Claim Number: 13745-01<br>Claim Date: 11/20/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GREEN, JIMMY<br>2304 LEONARD BEND DR.<br>GRANBURY, TX 76048 | | Claim Number: 13745-02<br>Claim Date: 11/20/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GREEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GREEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GREEN, LILLIE<br>PO BOX 495365<br>GARLAND, TX 75049-5365 | | Claim Number: 2689<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

PRIORITY          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| GREEN, MARY<br>417 THORNTON RD<br>HUNTINGTON, TX 75949-3649 | | Claim Number: 963<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

UNSECURED          Claimed:                $1,521.88

| GREEN, MILDRED<br>1330 WILLOW RUN DR<br>GLENN HEIGHTS, TX 75154 | Claim Number: 716<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNDET |
| GREEN, PAM<br>101 ROBERTSON DR<br>MALAKOFF, TX 75148-9355 | Claim Number: 1879<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED            Claimed: | $0.00   UNDET |
| GREEN, PATRICIA A<br>PO BOX 870013<br>NEW ORLEANS, LA 70187 | Claim Number: 14382<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| GREEN, PATTY<br>8702 HILL N DALE RD<br>TYLER, TX 75709-4112 | Claim Number: 1259<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED            Claimed: | $0.00   UNDET |
| GREEN, RAYMOND<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14613<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $50,000.00 |

| | | |
|---|---|---|
| GREEN, RICHARD<br>1006 BARBADOS AVENUE<br>FORT PIERCE, FL 34982 | | Claim Number: 60720<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, RICHARD LANE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15361<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GREEN, ROBERT L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, RONNIE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $272,000.00 |
| GREEN, RONNIE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36482<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $272,000.00 |

---

GREEN, SANDRA E.
1944 HEMPHILL STREET
COLORADO CITY, TX 79512

Claim Number: 16470-01
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

GREEN, SANDRA E.
1944 HEMPHILL STREET
COLORADO CITY, TX 79512

Claim Number: 16470-02
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GREEN, TERESA
639 RICKEY CANYON AVE
DESOTO, TX 75115-5087

Claim Number: 2865
Claim Date: 07/07/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| PRIORITY | Claimed: | $0.00   UNDET |

GREEN, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25325
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

GREEN, THOMAS E.
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14167
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| GREEN, TIMOTHY<br>616 FAIRWAY VIEW TER<br>SOUTHLAKE, TX 76092-9549 | | Claim Number: 1120<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| PRIORITY | Claimed: | $2,775.00   UNLIQ | | | |
| GREEN, TOMMY A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32182<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29098-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29098-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29098-04<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29099-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29099-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29099-04<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD TIMOTHY, JR<br>2405 SUMMER BREEZE CT<br>ARLINGTON, TX 76001-7075 | | Claim Number: 30847<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREENAWALT, DONALD<br>5 DUBLIN DRIVE<br>MILLERSVILLE, PA 17551 | | Claim Number: 62740<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREENBERG, AARON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENBERG, MARY GLORIA, FOR THE<br>CASE OF CARL R GREENBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENBURG, JEFF<br>4849 TWIN VALLEY DR<br>AUSTIN, TX 78731-3538 | Claim Number: 1580<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| GREENE, CLINTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | Claim Number: 12930<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 12931<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,525.00 |
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 13271<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 13272<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $12,525.00 |
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 37803<br>Claim Date: 03/27/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| PRIORITY | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $12,525.00 |
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 37804<br>Claim Date: 03/27/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 37805<br>Claim Date: 03/26/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| PRIORITY | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $12,525.00 |

| | | |
|---|---|---|
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 37806<br>Claim Date: 03/26/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREENE, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GREENE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GREENE, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15649<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

GREENE, GERRY
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61694
Claim Date: 12/01/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

GREENE, HERBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25334
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

GREENE, LILLIE R
P.O. BOX 1463
LAURENS, SC 29360

Claim Number: 12751
Claim Date: 10/29/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

GREENE, MICHAEL
9201 DICKSON ROAD
FORT WORTH, TX 76179

Claim Number: 4744
Claim Date: 09/29/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 13755 (03/19/2019)
SATISFIED CLAIM

| UNSECURED | Claimed: | $1,115,894.25 | Scheduled: | $1,115,894.25  CONT |

GREENE, MICHAEL
9201 DICKSON ROAD
FORT WORTH, TX 76179

Claim Number: 4745
Claim Date: 09/29/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 13755 (03/19/2019)
SATISFIED CLAIM

| UNSECURED | Claimed: | $904,545.16 | Scheduled: | $904,545.16  CONT |

| | | | | |
|---|---|---|---|---|
| GREENE, MICHAEL<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 4746<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7933 (02/25/2016) | | |
| UNSECURED | Claimed: | $20,833.34 | Scheduled: | $20,833.34 |
| GREENE, MICHAEL SMITH<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 8072<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| GREENE, OPHELIA<br>701 HAVENCREST DR<br>DESOTO, TX 75115-4619 | | Claim Number: 385<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| GREENE, RANDY, PR OF THE<br>ESTATE OF RICHARD CROMPTON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| GREENE, RICHARD<br>4240 FAIRWAY CROSSING DR<br>FORT WORTH, TX 76137-2000 | | Claim Number: 391<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| GREENE, ROBERT<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GREENE, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| GREENE, SHIRLEY A, PR OF THE<br>ESTATE OF NORMAN R GREENE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GREENE, TIMOTHY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| GREENE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GREENER, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENIER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENLAY, DONALD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29147<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREENLEAF, BRENDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33955<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $168,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GREENLEAF, STERLING D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENLEAF, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENSAGE, DORIS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14612<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GREENSTREET, JOHN W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GREENVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8113<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| SECURED | Claimed: | $71.82 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GREENWOOD, BREUNNA<br>1866 CR 302<br>CARTHAGE, TX 75633 | Claim Number: 15760<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| GREENWOOD, ELEANOR FAYE, PR OF THE ESTATE OF EDWARD GREENWOOD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18863 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ | | |
| GREENWOOD, JAMES 84 RD. 3000 AZTEC, NM 87410 | Claim Number: 60522 Claim Date: 08/28/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | | |
| GREENWOOD, JOHN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 25338 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | | |
| GREENWOOD, LAVERA 874 HENDRICKS LAKE RD TATUM, TX 75691-9651 | Claim Number: 15759 Claim Date: 12/09/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |
| GREENWOOD, RICHARD 15028 CR 2194 N TATUM, TX 75691 | Claim Number: 15756 Claim Date: 12/09/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GREENWOOD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GREENWOOD, SHARONDA<br>15028 CR 2194 N<br>TATUM, TX 75691 | Claim Number: 15758<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GREENWOOD, STEPHANIE<br>1866 CR 302<br>CARTHAGE, TX 75633 | Claim Number: 15762<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GREER, ANDREW BRYAN<br>3012 JOMAR DR<br>PLANO, TX 75075 | Claim Number: 4585<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| GREER, JAMES C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36950<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GREER, MEGAN LEAH<br>3012 JOMAR DR<br>PLANO, TX 75075 | | Claim Number: 4245<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| SECURED | Claimed: | $250.00 | | | |
| GREER, MICHAEL L<br>1110 MAYAPPLE DRIVE<br>GARLAND, TX 75043 | | Claim Number: 10171<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| GREER, NANCY, PR OF THE<br>ESTATE OF EDGAR W GREER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| GREER, RALPH E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| GREG'S OVERHEAD DOOR SVCS INC<br>4905 CR 467<br>ELGIN, TX 78621-5320 | | Claim Number: 4110<br>Claim Date: 09/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,005.00 | Scheduled: | $2,005.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 7759<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $1,528.56 | Scheduled: | $1,528.56 | | |
| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7805<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $1,282.33 | Scheduled: | $1,282.33 | | |
| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 99091<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $1,528.56 | | | Allowed: | $1,528.56 |
| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 99092<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $1,282.33 | | | Allowed: | $1,282.33 |
| GREGG, KATHYRN<br>3 BLACKJACK ROAD<br>PO BOX 1546<br>PLAINS, MT 59859 | | Claim Number: 60428<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| GREGG, ROBERT<br>3 BLACKJACK ROAD<br>PO BOX 1546<br>PLAINS, MT 59859 | | Claim Number: 60427<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREGG, TRAVIS O<br>AND WIFE DOROTHY GREGG<br>711 E BUTLER STREET<br>LONGVIEW, TX 75602 | | Claim Number: 4247<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $7,244.51          Scheduled:          $7,244.51 |
| GREGOR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29154<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREGORY, AMBER<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | | Claim Number: 15139<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREGORY, ARCHIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GREGORY, BERNICE<br>2103 KIPLING CIRCLE SE<br>ATLANTA, GA 30315 | | Claim Number: 11389<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREGORY, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREGORY, CAREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREGORY, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32181<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GREGORY, GARY<br>14111 LIMERICK LN<br>TOMBALL, TX 77375-4022 | | Claim Number: 613<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GREGORY, JACEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREGORY, JAMES W.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32299<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| GREGORY, JANET B. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32388<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREGORY, JERRY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33953<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $7,875.00 |
| GREGORY, PAUL G<br>100 PARSIPPANY RD<br>WHIPPANY, NJ 07981 | | Claim Number: 10128<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREGORY, RONALD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| GREGURICH, LADDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| GREIERT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| GREIFF, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| GREIN, LEO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15617<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNDET

| | | |
|---|---|---|
| GREIN, MARVIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15616<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| GREINER, DWIGHT K.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36951<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GRELLE, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| GRELLI, DOMINIC J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| GREMILLION, NORMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15618<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| GREMILLION, PETE<br>7947 FARM ROAD 71 E<br>DIKE, TX 75437-3024 | | Claim Number: 3008<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $30,000.00 |
| GREMILLION, RANDALL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33708<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $11,000.00 |
| GREMILLION, RANDALL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33709<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $11,000.00 |
| GREMLER, WILLIAM MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29153<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREMORE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| GRENFELL, THOMAS L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | | | |
| GRENON, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | | |
| GRESDO, RITA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ | | | |
| GRESH, JERRY<br>448 BUSH RD<br>DANVILLE, PA 17821 | Claim Number: 63237<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | | |
| GRESHAM, JANIE<br>1094 VALENTINE BLUFF RD<br>FORESTBURG, TX 76239 | Claim Number: 12860<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |

| GRESS, KAMAL N | | Claim Number: 29152 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRESSMEN, LARRY O | | Claim Number: 12501 |
| 892 N. SAGUARO DR. | | Claim Date: 10/20/2015 |
| PO BOX 1123 | | Debtor: EECI, INC. |
| BEAVER DAM, AZ 86432 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRGAS, ANTE | | Claim Number: 29151 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRGAS, BOZIDAR | | Claim Number: 29150 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRGAS, DALIBOR | | Claim Number: 29158 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRGAS, MARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29157<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRGAS-GRANDO, ANDELKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29155<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRIBBIN, FRANCIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32911<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GRIEGO, ORLANDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRIENKE, JIM<br>117 WEST HIGHWAY<br>ALTA, IA 51002 | | Claim Number: 11079<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRIER, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIER, DEAN FREDRICK<br>87 GA. HWY 127<br>MAUK, GA 31058 | | Claim Number: 12597<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIER, RICHARD<br>1336 GRILES RD<br>ROXBORO, NC 27573 | | Claim Number: 31523<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIESENBRAUCK, HERIBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29160<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIESING, RONALD L<br>1263 TRAILRIDGE DR<br>CANYON LAKE, TX 78133 | | Claim Number: 11080<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRIFFETT, GEORGE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32912<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| GRIFFIN, ANDREW<br>429 DEJAY ST.<br>N/A<br>FAIRFIELD, TX 75840 | Claim Number: 60059<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRIFFIN, BOBBY LYNN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13598<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33710<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $27,000.00 |

| | | | |
|---|---|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33711<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $27,000.00 | Allowed: | $6,750.00 |

| | | |
|---|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33712<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $24,000.00 |
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33713<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $27,000.00 |
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33714<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33715<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33716<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| GRIFFIN, DANIEL W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5494-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |
| GRIFFIN, DOROTHY C, PR OF THE<br>ESTATE OF RICHARD T GRIFFIN III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRIFFIN, FRANCES G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRIFFIN, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29159<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GRIFFIN, GERALD T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| GRIFFIN, GLENDA<br>5116 CHAPMAN ST<br>FORT WORTH, TX 76105-3706 | Claim Number: 5664<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GRIFFIN, JACQUES<br>16311 GREEN SHADE DR<br>HOUSTON, TX 77090-4719 | Claim Number: 2374<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| GRIFFIN, JAMES<br>437 JAMES AVE<br>HARTSVILLE, SC 29550 | Claim Number: 31524<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GRIFFIN, JANICE<br>7013 WESTOVER DRIVE<br>GRANBURY, TX 76049 | Claim Number: 14508<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GRIFFIN, JOE H<br>2012 ARBOR BEND<br>BONHAM, TX 75418 | Claim Number: 11916-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| GRIFFIN, JOE H<br>2012 ARBOR BEND<br>BONHAM, TX 75418 | | Claim Number: 11916-02<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRIFFIN, JQHN W - EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRIFFIN, LARRY<br>P.O.BOX 347<br>GLOBE, AZ 85502 | | Claim Number: 61439<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFIN, LEO<br>1304 CANEY CREEK LN<br>MCKINNEY, TX 75071-3376 | | Claim Number: 2191<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10376 (12/13/2016) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| GRIFFIN, MARGIE<br>13207 GOLDEN VALLEY DR<br>CYPRESS, TX 77429-3580 | Claim Number: 3332<br>Claim Date: 07/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GRIFFIN, MARRIAN L<br>1635 CEMETERY HILL RD<br>CARROLLTON, TX 75007-5089 | Claim Number: 3418<br>Claim Date: 07/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GRIFFIN, MAURICE B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRIFFIN, MAURICE R<br>2212 TISINGER AVE<br>DALLAS, TX 75228-2164 | Claim Number: 938<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| GRIFFIN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GRIFFIN, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32913<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, TOMMY<br>1893 CR 108<br>CARTHAGE, TX 75633 | Claim Number: 60174<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, WILLIAM O<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61687<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GRIFFIN, YVETTE<br>18203 WESTFIELD PLACE DR APT 634<br>HOUSTON, TX 77090-1673 | | Claim Number: 4461<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| GRIFFIS, CARL<br>C/O COONEY & CONWAY<br>120 N LASALLE STE 3000<br>CHICAGO, IL 60602 | | Claim Number: 11435<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $25,000.00 |
| GRIFFIS, JERRY MARVIN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BARBARA GRIFFIS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15494<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| GRIFFITH, BOB WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| GRIFFITH, BRIAN E, PR OF THE<br>ESTATE OF EDWARD R GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRIFFITH, CATHY S.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15237<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFITH, CLAY<br>100 HILL TOP CIR<br>BURLESON, TX 76028-2350 | | Claim Number: 2790<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFITH, DONALD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRIFFITH, ELAINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15225<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| GRIFFITH, JERRY DON<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32180<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| GRIFFITH, JOAN P, PR OF THE<br>ESTATE OF THOMAS F GRIFFITH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| GRIFFITH, JOHNNY<br>2663 FM 3105<br>SALTILLO, TX 75478-5202 | Claim Number: 12071<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| GRIFFITH, JOHNNY<br>2663 FM 3105<br>SALTILLO, TX 75478-5202 | Claim Number: 12094<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| GRIFFITH, KATHRYN M<br>1604 RIDGECOVE DR<br>WYLIE, TX 75098 | Claim Number: 7897<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | |
| PRIORITY          Claimed:<br>UNSECURED | $508.18<br>Scheduled: | $490.35  CONT | | |

| | | |
|---|---|---|
| GRIFFITH, PHILLIP E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32914<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFITH, ROBERT L, PR OF THE<br>ESTATE OF ROBERT G GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFITH, ROBIN F , SR, PR OF THE<br>ESTATE OF FRED A GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFITH, ROBIN F , SR, PR OF THE<br>ESTATE OF ROSA B GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFITH, RONNIE T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFITH, ROSE<br>2103 HOLLOW HOOK RD<br>HOUSTON, TX 77080-6303 | | Claim Number: 8108<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $1,107.20 |
| GRIGGS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRIGLAK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRIGSBY, GEORGE E<br>PO BOX 3452<br>FORT WORTH, TX 76113-3452 | | Claim Number: 9677<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIM, ROBERT W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GRIM, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIMBLE, PAUL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29164<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIMES, EDGAR M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIMES, EURIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIMES, GARY A<br>120 W MAIN ST STE 201<br>MESQUITE, TX 75149-4224 | | Claim Number: 1465<br>Claim Date: 06/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $618.65 | Scheduled: | $354.79 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRIMES, JOJEAN<br>4412 GULF AVE<br>MIDLAND, TX 79707-5309 | | Claim Number: 817<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $399.99 |

| | | |
|---|---|---|
| GRIMES, KEVIN W<br>156 SOUTH CENTER ST.<br>GODLEY, IL 60407 | | Claim Number: 12261<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRIMES, LINDA ARLENE SANDERS<br>11512 SOUTHERLAND DRIVE<br>DENTON, TX 76207 | | Claim Number: 5220<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNDET     Scheduled:     $720.82 |

| | | |
|---|---|---|
| GRIMES, MARTHA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GRIMES, PAULA<br>230 NASSAU CT<br>HOUMA, LA 70363-4017 | | Claim Number: 2712<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,568.00 |

| | | | | |
|---|---|---|---|---|
| GRIMES, SHEILA, PR OF THE<br>ESTATE OF FREDDIE L YARBOUGH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GRIMES, VIRGINIA G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GRIMES, VIRGINIA G, PR OF THE<br>ESTATE OF HARRIET MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $262,000.00 | | |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35793<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $262,000.00 | Allowed: | $17,328.00 |

| | | |
|---|---|---|
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35794<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $262,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35795<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $259,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35796<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $259,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37008<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $262,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37009<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $262,000.00 |

| | | |
|---|---|---|
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37010<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $262,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37011<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $259,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37012<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $259,000.00 |
| GRIMM, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32915<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRIMMELT, ANTHONY<br>4049 RICEVILLE RD<br>MACHIAS, NY 14101-9722 | | Claim Number: 63030<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRIMMETT, S.R.<br>2950 OLD RIM RD<br>FOREST LAKES, AZ 85931 | | Claim Number: 13847<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRINCAVITCH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRINDLE, DONALD<br>15 DEBORAH STREET<br>WATERFORD, CT 06385 | | Claim Number: 60275<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRINDSTAFF, ROY LUTHER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29163<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRINDSTAFF, WAYNE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29162<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRINER, JENERAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRISANTI, ROCCO P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29161<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRISE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRISHAM, PAMELA<br>6191 HIGHWAY BLVD STE 109<br>KATY, TX 77494-1129 | | Claim Number: 4049<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GRISMER, RALPH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32916<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GRISSETT, JACKIE<br>9295 WOLF HILL RD.<br>P.O. BOX 171<br>HUNTINGTON, TX 75949 | | Claim Number: 13346-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GRISSETT, JACKIE<br>9295 WOLF HILL RD.<br>P.O. BOX 171<br>HUNTINGTON, TX 75949 | | Claim Number: 13346-02<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GRISSETT, JACKIE<br>9295 WOLF HILL RD.<br>P.O. BOX 171<br>HUNTINGTON, TX 75949 | | Claim Number: 13346-03<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GRISSOM, JERRY<br>151 COUNTY ROAD 1120<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60264<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GRISSOM, PATRICIA, FOR THE<br>CASE OF RALPH GRISSOM III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| GRISSOM, ROBERT J<br>9321 S SHROUT RD<br>GRAIN VALLEY, MO 64029 | | Claim Number: 15653<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRISSOM, SHELLEY<br>A/B/O BILL DON GRISSOM<br>411533 E 1194 RD<br>EUFAULA, OK 74432 | | Claim Number: 10531<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRIVNA, THOMAS R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRIZZELL, DALE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRODNER, LEON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62284<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GRODZICKI, DIANE<br>9-1 MIRROR LANE<br>MORICHES, NY 11955 | | Claim Number: 61589<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GROENING, JAMES KENNETH<br>7428 CR 1126 B<br>GODLEY, TX 76044 | | Claim Number: 14551<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 878<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $1,350,141.23   UNLIQ | | |
| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37549<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) | | |
| ADMINISTRATIVE | Claimed: | $1,526,360.12   UNLIQ | | |
| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 37761<br>Claim Date: 11/01/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $1,583,895.86   UNLIQ | | |

| | | |
|---|---|---|
| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 37762<br>Claim Date: 11/01/2016<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |

| ADMINISTRATIVE | Claimed: | $1,583,895.86 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GROFF, VINCENT E<br>54 RAINBOW CIRCLE<br>ELIZABETHTOWN, PA 17022 | | Claim Number: 15044<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GROFT, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GROGAN, DANIEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29168<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GROGAN, LUCILLE<br>2216 KOKO LN.<br>BALTIMORE, MD 21216 | | Claim Number: 12608<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GROMADZKI, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29167<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROMKO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GROOMBRIDGE, LESLIE B.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15321<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GROOMS, AMANDA<br>103 ROSSELOT ROAD<br>WEST UNION, OH 45693 | | Claim Number: 61212<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROOMS, LORAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

GROPP, BILLY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25367
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

GROSE, MARGARET, PR OF THE
ESTATE OF JOHN P LENZI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19347
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GROSS, CHARLES T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19683
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GROSS, DENNIS
1800 MABRY ST
BEVERLY HILLS, TX 76711-2055

Claim Number: 3257
Claim Date: 07/22/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

GROSS, LUCILLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19684
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GROSS, MICHAEL<br>21414 AVALON QUEEN DRIVE<br>SPRING, TX 77379 | | Claim Number: 1635<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GROSS, NANCY, PR OF THE<br>ESTATE OF JOSEPH J TRIONFO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GROSSMAN, DAVID<br>34 SONOMA LANE<br>MIDDLETOWN, CT 06457 | | Claim Number: 60270<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROSSMAN, DAVID<br>34 SONOMA LANE<br>MIDDLETOWN, CT 06457 | | Claim Number: 60271<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROSSMAN, GARY<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GROSSMAN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GROSSMAN, RUDY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14611<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00 |
| GROSSWILER, ROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GROTH, WINFRED A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GROTHE BROTHERS<br>PO BOX 555<br>SLATON, TX 79364 | | Claim Number: 5029<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| GROTHE, THOMAS M<br>412 BODART LN<br>FORT WORTH, TX 76108-3805 | | Claim Number: 1478<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| GROUELL, FRED<br>5418 WHITE AVE<br>PORT CHARLOTTE, FL 33981 | | Claim Number: 63529<br>Claim Date: 12/29/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GROUELL, FRED<br>5418 WHITE AVE<br>PORT CHARLOTTE, FL 33981 | | Claim Number: 63530<br>Claim Date: 12/29/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GROUNDS, MARK<br>2006 HEREFORD BLVD<br>MIDLAND, TX 79707 | | Claim Number: 14301<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GROVE, DUANE A, PR OF THE<br>ESTATE OF DONALD M GROVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| GROVE, GARY F.<br>0205 SW MONTGOMERY ST<br>PORTLAND, OR 97201 | | Claim Number: 14891<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| GROVE, KATHLEEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| GROVES, JOHN F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| GROVES, ROBERT A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| GROW, MICHAEL R<br>1626 COUNTRY CLUB BLVD<br>SUGAR LAND, TX 77478-3904 | | Claim Number: 598<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED | Claimed: | $5,000.00 | |

| | | |
|---|---|---|
| GROW, WAYNE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | | Claim Number: 16531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GROW, WAYNE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | | Claim Number: 32337<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GROWS, LINDY MARIE<br>393 CENTRAL AVE<br>PO BOX 326<br>EDGARD, LA 70049 | | Claim Number: 10739<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GRUBAUGH, TIMOTHY D<br>8033 MOSS ROCK DR<br>FORT WORTH, TX 76123-1395 | | Claim Number: 2518<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| GRUBBS, DONNA JEAN, PR OF THE<br>ESTATE OF CHARLES GRUBBS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| GRUBER, MICHAEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRUBISICH, DUSAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRUDZWICK, HENRY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32917<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRUELL, KENNETH C.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRUEN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRUESNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRUNING, ARNOLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: MARY GRUNING, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16090<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $70,000.00 |
| GRUNSTEAD, DELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRUPP, BRIAN A, PR OF THE<br>ESTATE OF ALVIN I GRUPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRUSZEWSKI, EUGENE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| GRUTER, FREDERICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29166<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRUVER, KENNETH E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32918<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRYMKOWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRYPARIS, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GSCHWIND, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUADAGNO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUADARRAMA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUARALDI, MICHAEL<br>4400 W UNIVERSITY BLVD APT 11108<br>DALLAS, TX 75209-3886 | | Claim Number: 1632<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| UNSECURED | Claimed: | $1,800.00 |
|---|---|---|

| | | |
|---|---|---|
| GUARANTY TITLE CO<br>PO BOX 481<br>FRANKLIN, TX 77856 | | Claim Number: 4010<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $4,666.67 | Scheduled: | $4,666.67 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GUARINO, JEROME F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29165<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GUASTAMACCHIA, JOSEPH | Claim Number: 29172 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUBBELS, CALEB | Claim Number: 62562 |
| PO BOX 99 | Claim Date: 12/11/2015 |
| 420 MAIN STREET | Debtor: EECI, INC. |
| HUBBARD, NE 68741 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUBBELS, HOPE | Claim Number: 62560 |
| PO BOX 99 | Claim Date: 12/11/2015 |
| 420 MAIN STREET | Debtor: EECI, INC. |
| HUBBARD, NE 68741 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUBBELS, JAYDEN | Claim Number: 62559 |
| PO BOX 99 | Claim Date: 12/11/2015 |
| 420 MAIN STREET | Debtor: EECI, INC. |
| HUBBARD, NE 68741 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUBBELS, JAYDEN | Claim Number: 62563 |
| PO BOX 99 | Claim Date: 12/11/2015 |
| 420 MAIN STREET | Debtor: EECI, INC. |
| HUBBARD, NE 68741 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUBBELS, JOLENE<br>P.O. BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62557<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, SAMUEL<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62561<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, SCOTT J<br>P.O. BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62394<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUBBELS, SCOTT J<br>PO BOX 99<br>420 MAIN STREET<br>HUBBARD, NE 68741 | | Claim Number: 62558<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUCU, DANIEL<br>6923 68TH PL<br>GLENDALE, NY 11385 | | Claim Number: 61417<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUDEHUS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUDERMUTH, JAMES<br>5903 STOP59A<br>ZAPATA, TX 78076-2906 | | Claim Number: 3337<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| UNSECURED | Claimed: | $1,226.00 |
|---|---|---|

| | | |
|---|---|---|
| GUE, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUELLER, ALLAN LLOYD<br>475 SILVERLEAF DR<br>ALPINE, UT 84004 | | Claim Number: 10704-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GUELLER, ALLAN LLOYD<br>475 SILVERLEAF DR<br>ALPINE, UT 84004 | | Claim Number: 10704-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GUERARD, OMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUERETTE, ROSITA<br>503 S ARCHER ST TRLR 14<br>SAN ANGELO, TX 76903-6632 | | Claim Number: 2883<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GUERIERI, BRIAN, PR OF THE<br>ESTATE OF ALFRED R GUERIERI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUERIERI, SHARON-ANN, PR OF THE<br>ESTATE OF NICHOLAS C GUERIERI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUERRA JR., JOSEPH R.<br>718 NE 107TH TERR<br>KANSAS CITY, MO 64155 | | Claim Number: 62974<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GUERRA, ROBERT<br>230 DIAZ ST<br>SAN BENITO, TX 78586-5819 | | Claim Number: 4633<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $150.00 |
| PRIORITY | Claimed: | $1,800.00 |
| SECURED | Claimed: | $1,800.00 |
| UNSECURED | Claimed: | $200.00 |
| TOTAL | Claimed: | $1,800.00 |
| GUERRA, YVETTE<br>10910 GULF FWY APT 216<br>HOUSTON, TX 77034-2416 | | Claim Number: 561<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUERRERO, ARTURO<br>120 N MARTIN AVE<br>PO BOX 142<br>GILA BEND, AZ 85337 | | Claim Number: 60006<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUERRERO, NICOLAS<br>417 S 11TH ST<br>RICHMOND, TX 77469-3303 | | Claim Number: 9722<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUERRIERO, ROCCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

GUERTIN, DAVID J
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16785
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GUERTIN, DONALD P
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16784
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GUERTIN, PAUL M
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16783
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GUERTIN, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25441
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

GUEST, BETTY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21069
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GUEST, COLBY<br>17140 TEXAS HIGHWAY 37 S<br>BOGATA, TX 75417 | | Claim Number: 60071<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GUEST, ERIN<br>17140 TEXAS HIGHWAY 37 S<br>BOGATA, TX 75417 | | Claim Number: 60072<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GUEVARA, DAVID<br>1310 WARFIELD RD<br>RICHMOND, VA 23229 | | Claim Number: 10092<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GUGGENHEIM LIFE AND ANNUITY COMPANY<br>C/O GUGGENHEIM PARTNERS INVESTMENT<br>MANAGEMENT, LLC; ATTN: BEN GOODMAN<br>330 MADISON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 8020<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| SECURED | Claimed: | $15,125.00 | | |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC<br>C/O MASON CAPITAL, LP<br>110 EAST 59TH STREET, 30TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 50120<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $6.13 | | |

---

GUGINO, JAMES ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29171
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

GUGLIUZZA, GERMAINE C, PR OF THE
ESTATE OF CARLO L GUGLIUZZA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18885
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

GUICE, KENNETH H
6207 PERRIER ST
NEW ORLEANS, LA 70118

Claim Number: 10162
Claim Date: 08/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

GUIDAL, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29170
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

GUIDRY, JAMES A.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32179
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

| | | |
|---|---|---|
| GUILFORD, GEORGE A.<br>2111 W. 33RD ST.<br>ERIE, PA 16508 | | Claim Number: 15816<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUILFORD, RALPH E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16084<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| GUILIANO, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32919<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUILIANO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUILLILY, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29169<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUILLORY, BEVERLY<br>3712 CRANSTON DR<br>MESQUITE, TX 75150-4233 | | Claim Number: 8068<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUILLORY, DEWEY PETER, SR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15619<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUILLORY, MARTIN A<br>507 TROUT ST<br>ROCKWALL, TX 75032-6332 | | Claim Number: 3577<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GUILLORY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUILLOT, LESLIE LAVIN<br>8200 FERRARA DR<br>HARAHAN, LA 70123 | | Claim Number: 16308<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUIMARES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUINN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUINN, JEANNE<br>4647 GLENVILLAGE ST<br>HOUSTON, TX 77084-2523 | | Claim Number: 3380<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUIRE, SONDRA, PR OF THE<br>ESTATE OF THOMAS M TOUCHET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUITAR, DAVID<br>PO BOX 2228<br>BROWNWOOD, TX 76804-2228 | | Claim Number: 510<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GULBRANDSEN, FRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32920<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GULHATI, KANWAR<br>43-10 KISSENA BLVD<br>APT 8A<br>FLUSHING, NY 11355 | | Claim Number: 15824-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GULHATI, KANWAR<br>43-10 KISSENA BLVD<br>APT 8A<br>FLUSHING, NY 11355 | | Claim Number: 15824-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GULLEDGE, DAVID<br>25 SANDY PLAINS RD<br>CHESTERFIELD, SC 29709-5180 | | Claim Number: 62023<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GULLEY, DANNY<br>11062 HILLSBORO RD.<br>HILLSBORO, KY 41049 | | Claim Number: 61103<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GULLEY, HORTENSE<br>370 CHEVY LANE<br>FORKLAND, AL 36740 | | Claim Number: 35109<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| GULLEY, HORTENSE<br>370 CHEVY LANE<br>FORKLAND, AL 36740 | | Claim Number: 35110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| GULLION, JAMES<br>4567 SUNRISE DR.<br>CHANDLER, TX 75758 | | Claim Number: 14889-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| GULLION, JAMES<br>4567 SUNRISE DR.<br>CHANDLER, TX 75758 | | Claim Number: 14889-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GUMBLE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| GUNBERG, ROBERT L<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GUND, STEVEN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29175<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUND, WILLIAM P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29174<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUNDERSON, ALICE ANN, PR OF THE<br>ESTATE OF ALTON C GUNDERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUNDERSON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GUNN, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUNN, JIM<br>6111 E. 205TH ST.<br>BELTON, MO 64012 | | Claim Number: 30980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUNN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUNNELS, DAVID W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5495-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GUNTER, BILLY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GUNTER, SARAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUNTHER, LOUIS A<br>216 KAMDA BOULEVARD<br>NEW HYDE PARK, NY 11040 | | Claim Number: 10678<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUPTA, VIRINDER<br>77 HONEYFLOWER LN<br>PRINCETON JUNCTION, NJ 08550-2418 | | Claim Number: 63027<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GURCHIK, LYNN<br>66 WILLETTS AVE<br>NEW LONDON, CT 06320-5437 | | Claim Number: 60977<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GURDA, JOSEPH<br>251 SKYLINE LAKE DR<br>RINGWOOD, NJ 07456 | | Claim Number: 12810<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GURKA, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GURKA, LARRY JAMES<br>16114 ACAPULCO<br>HOUSTON, TX 77040 | | Claim Number: 5222<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GURLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GURLEY, KIRBY CLEVELAND<br>311 SLEEPY HOLLOW RD<br>FREMONT, NC 27830 | | Claim Number: 31525<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GURR, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29173<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GURTLER, EDWARD, PR OF THE<br>ESTATE OF LLOYD N GURTLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| GUS PETE SCHRAMM, III<br>705 ENFIELD DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13753<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| GUSMANO, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31928<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| GUSTAVSON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| GUTCHES, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| GUTEKUNST, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29177<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| GUTHERY, CONNIE<br>131 ALDINE BENDER RD APT 6212<br>HOUSTON, TX 77060-3829 | Claim Number: 992<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| GUTHRIE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| GUTHRIE, HOWARD<br>2812 WESTWIND CIR APT 420<br>FORT WORTH, TX 76116-2950 | Claim Number: 276<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $2,000.00 |

| GUTHRIE, VERA<br>3835 POSTWOOD DR<br>SPRING, TX 77388 | Claim Number: 2315<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| PRIORITY | Claimed: | $1,006.99 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| GUTIERREZ - ORTIZ, EMILY<br>1715 CASTLEROCK DR<br>HOUSTON, TX 77090-1825 | | Claim Number: 2457<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| GUTIERREZ, JOE H<br>7314 JALNA ST<br>HOUSTON, TX 77055-3728 | | Claim Number: 1008<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| GUTIERREZ, JOHN G<br>4808 WESTHAVEN DR<br>FORT WORTH, TX 76132-1521 | | Claim Number: 701<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUTIERREZ, MARY G<br>511 N ATASCOSA ST<br>MATHIS, TX 78368-1909 | | Claim Number: 1578<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUTIERREZ, RAYMOND V.<br>230 MAEROSE AVE<br>HOLLAND, MI 49424 | | Claim Number: 60707<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUTIERREZ, TILLIE<br>1814 SANTIAGO<br>FARMINGTON, NM 87401 | | Claim Number: 61768<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GUTSCHALL, FRANKLIN C.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15202<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GUTSCHALL, GEORGE C.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15527<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| GUTSCHALL, MARK D.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15205<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GUTSCHALL, PAMELA M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15206<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| GUTSCHALL, STACIE L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15204<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GUTSHALL, CHRIS<br>508 E BINDER LANE<br>JOHNSTOWN, PA 15909 | | Claim Number: 12001<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GUTZMAN, GARY<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| GUY BROWN PRODUCTS | | Claim Number: 87<br>Claim Date: 05/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $38,842.57 | | |
| GUY BROWN PRODUCTS | | Claim Number: 1028<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $41,799.36 | Scheduled: | $2,078.46 |

| | | |
|---|---|---|
| GUY, BERDA<br>8011 TARBELL RD<br>HOUSTON, TX 77034-2933 | | Claim Number: 1010<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUY, L.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUY, MASON<br>3909 ORCAS ST<br>FORT WORTH, TX 76106-2605 | | Claim Number: 2738<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10138 (11/15/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUY, RAEDONNA<br>3168 MAIN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 62744<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUY, THOMAS<br>3168 MAIN ST<br>ALIQUIPPA, PA 15001 | | Claim Number: 62741<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUYNN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUYTON, EMMETT, PR OF THE<br>ESTATE OF WILSON GUYTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUYTON, LORENZO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUYTON, MARLENE<br>10775 N. BAYSHORE DR.<br>MIAMI, FL 33161 | | Claim Number: 13823<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUZAN, ROBERT<br>408 WASHINGTON ST<br>LEETSDALE, PA 15056 | | Claim Number: 60899<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GUZMAN, ERIC, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5496-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|
| UNSECURED          Claimed: | $5,000.00 |

| GUZMAN, GARY L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15257<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| GUZMAN, LUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| GUZMAN, MARGARITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36686<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GUZMAN, MARGARITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUZMAN, RAUL M DE<br>1463 LAMONTE LN<br>HOUSTON, TX 77018-4108 | Claim Number: 11084<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GUZMAN, RUDOLPH ARTURA, II<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15269<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GWILT, WILLIAM<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16102<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $35,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GWIN, THOMAS N , JR, PR OF THE<br>ESTATE OF THOMAS N GWIN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GWINN, ROGER D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GWYNN, WALTER<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16121<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GYORI, WILLI<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32921<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | | Claim Number: 7933-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,275.94 |
|---|---|---|

| | | |
|---|---|---|
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | | Claim Number: 7933-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $28,997.33 |
|---|---|---|

| | | |
|---|---|---|
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | | Claim Number: 7933-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $1,656.59 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | Claim Number: 7933-06<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |

| ADMINISTRATIVE | Claimed: | $4,681.29 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | Claim Number: 7933-07<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |

| UNSECURED | Claimed: | $10,396.74 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HAAR, GREGORY<br>11600 COUNTY ROAD 104<br>KAUFMAN, TX 75142-5900 | Claim Number: 14518<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HAAS, BARRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HAAS, GARY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAAS, MARY E, PR OF THE<br>ESTATE OF LARRY HAAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAAS, RAY<br>1543 ALCOVA DR<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 63556<br>Claim Date: 10/19/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAAVISTO, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HABAS, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29176<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HABASCO, JAMES B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HABERKORN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HABERLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HABICHT, OSCAR E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HACK, JOSEPH S<br>606 HAMLET AVE<br>CAROLINA BEACH, NC 28428 | | Claim Number: 11548<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HACK, SUZANNE M<br>606 HAMLET AVE<br>CAROLINA BEACH, NC 28428 | | Claim Number: 11549<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HACKBIRTH, JAMES A<br>5505 LEBEAU LN<br>FRISCO, TX 75035-5152 | | Claim Number: 3620<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HACKEL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HACKENBERG, CHASE L<br>4803 NW HIGH DR.<br>RIVERSIDE, MO 64150 | | Claim Number: 37208<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HACKENBERG, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HACKENBERG, RICK LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33717<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,250.00 |

| | | |
|---|---|---|
| HACKENBERG, RICK LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33718<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $25,550.00 |
|---|---|---|

| | | |
|---|---|---|
| HACKER, THOMAS GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29179<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HACKER, TIMOTHY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29178<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HACKETT, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HACKETT, CHRISTOPHER, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5497-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HACKETT, GARY<br>625 EASY STREET<br>GOLDENDALE, WA 98620 | | Claim Number: 60857<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HACKETT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HACKMAN, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HACKNEY, SUSAN<br>12015 CLIFFGATE DR<br>HOUSTON, TX 77072-4009 | | Claim Number: 3106<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HACKWITH, BETTY<br>307 SAINT ANTHONY ST<br>LULING, LA 70070-5233 | | Claim Number: 10189<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HACKWITH, JIMMY W (DECEASED)<br>307 ST ANTHONY ST<br>LULING, LA 70070 | | Claim Number: 10175<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HADDERTON, MARINA<br>707 CAMBRIDGE DR<br>ROUND ROCK, TX 78664-7606 | | Claim Number: 2405<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HADDOCK, ORVILLE E<br>3409 PECAN CIR<br>BEDFORD, TX 76021-2830 | | Claim Number: 6066<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $52.89 | |
| HADEN, JERRY<br>PO BOX 633<br>TATUM, TX 75691 | | Claim Number: 6167<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $0.00   UNDET | |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35797<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $184,000.00 | |

| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35798<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED      Claimed: | $184,000.00 | Allowed: | $12,170.00 |

| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35799<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED      Claimed: | $184,000.00 |

| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35800<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED      Claimed: | $184,000.00 |

| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35801<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED      Claimed: | $184,000.00 |

| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37003<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED      Claimed: | $184,000.00 |

| | | |
|---|---|---|
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37004<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $184,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37005<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $184,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37006<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $184,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37007<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $184,000.00 |
| HADLEY, ANGIE<br>805 CATHY DR<br>BURLESON, TX 76028-8657 | Claim Number: 2257<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| HADLEY, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| HADLEY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| HAEKLER, HELENE I<br>908 SHORE DRIVE<br>NORTH PALM BEACH, FL 33408 | Claim Number: 11011-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAEKLER, HELENE I<br>908 SHORE DRIVE<br>NORTH PALM BEACH, FL 33408 | Claim Number: 11011-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| HAEKLER, RICHARD C<br>908 SHORE DR<br>NORTH PALM BEACH, FL 33408 | Claim Number: 11010-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAEKLER, RICHARD C<br>908 SHORE DR<br>NORTH PALM BEACH, FL 33408 | Claim Number: 11010-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| HAEUSSNER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| HAFFER, WILLIAM E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29182<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| HAFFEY, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| HAFFNER, HAROLD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |

| | | |
|---|---|---|
| HAFFNER, LORI A, PR OF THE<br>ESTATE OF JOHN J HAFFNER III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| HAFLA, NICK<br>1115 CAPRICORN PL<br>BILLINGS, MT 59105-5707 | Claim Number: 30926<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| HAGAN, CAROLYN E.<br>PO BOX 141<br>TRAVELERS REST, SC 29690 | Claim Number: 31262<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| HAGAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| HAGAN, JAMES WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32764<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNDET | |

| HAGAN, JANIS<br>PO BOX 1359<br>CORSICANA, TX 75151 | | Claim Number: 14731<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HAGAN, JEFF<br>1009 N. LIVE OAK<br>CARTHAGE, TX 75633 | | Claim Number: 13956<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HAGAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HAGAN, WAYNE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HAGAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| HAGANS, CALLIE<br>2647 OLD OCEAN HWY<br>BOLIVIA, NC 28422 | | Claim Number: 31526<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGANS, JONATHAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAGANS, LYNWOOD<br>2647 OLD OCEAN HWY<br>BOLIVIA, NC 28422 | | Claim Number: 31527<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGANS, RALPH E.<br>707B N CLAIBORNE ST<br>GOLDSBORO, NC 27530-3111 | | Claim Number: 31528<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGE, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29191<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HAGEMAN, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 4209<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,882.78 | Scheduled: | $56,280.65 |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 4210<br>Claim Date: 09/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,354.52 | Scheduled: | $3,408.12 |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 4211-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,939.12 | Scheduled: | $6,854.81 |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 4211-02<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $393.36 | Scheduled: | $393.36 |

| | | |
|---|---|---|
| HAGEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAGEN, RONALD J<br>3121 LUKE LANE<br>CARROLLTON, TX 75007 | | Claim Number: 10640-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAGEN, RONALD J<br>3121 LUKE LANE<br>CARROLLTON, TX 75007 | | Claim Number: 10640-02<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040 | | Claim Number: 16292<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040 | | Claim Number: 28997<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040 | | Claim Number: 62515<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGEWOOD, BROWN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32974<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAGGARD, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAGGART, LAWRENCE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAGGERTY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAGGERTY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29180<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| HAGGERTY, OWEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | |
| HAGN, GERARD D<br>417 ORCHARD HILL DR<br>SOUTHLAKE, TX 76092-2221 | Claim Number: 2502<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED    Claimed: | $0.00  UNDET | |
| HAGSTROM, GOTTHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | |
| HAGUE, AARON KEITH<br>7443 CASITA DR<br>MAGNOLIA, TX 77354 | Claim Number: 11989-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | Allowed:    $2,754.00 |

| | | |
|---|---|---|
| HAGUE, AARON KEITH<br>7443 CASITA DR<br>MAGNOLIA, TX 77354 | | Claim Number: 11989-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGUE, WILLIAM E, JR<br>20876 DAUM RD<br>JAMUL, CA 91935 | | Claim Number: 10760<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGUE, WLLIAM E<br>20876 DAUM RD<br>JAMUL, CA 91935-7948 | | Claim Number: 10767<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAHN, ALBERT<br>2443 LAKEMONT ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61495<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAHN, DIANE<br>2443 LAKEMONT ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61496<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAHN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29186<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HAHN, RORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HAHN, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| HAHN, THELMA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HAIDINGER, LISABETH<br>17 WOODCREST DRIVE<br>ORINDA, CA 94563 | | Claim Number: 61957<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| HAILE, ROBERT<br>557 W FOX RD<br>SUNBURY, PA 17801 | | Claim Number: 63461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HAINES, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HAINES, GERALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HAIRE, LEON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HAIRSTON, CHARLES<br>1378FM1786<br>ROCKDALE, TX 76567 | | Claim Number: 63077<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                          Allowed:          $2,754.00

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | | | |
|---|---|---|---|---|---|
| HAIRSTON, DARLENE<br>1403 W ORCHID LN<br>CHANDLER, AZ 85224-8658 | | Claim Number: 14315<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HAIRSTON, DORIS<br>1378 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 63079<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33978<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $300,000.00 | | | |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33979<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $300,000.00 | Allowed: | $19,842.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33980<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $264,000.00 | | | |

| | | |
|---|---|---|
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33981<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33985<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $303,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34016<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $36,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34017<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $36,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34022<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34023<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAITH, DARELL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAKE, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAKE, CHARLOTTE M, FOR THE<br>CASE OF DALE L HAKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAKE, JEAN, PR OF THE<br>ESTATE OF DALE E SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAKE, TIMOTHY<br>606 WOHLFORD ROAD<br>TRIMBLE, MO 64492 | | Claim Number: 61570<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAKEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAKIAN, CEDRIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALAS, DENNIS M.<br>28 LEMING ST.<br>DUNKIRK, NY 14048 | | Claim Number: 37235<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALASZ, STEPHEN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32975<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HALAY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29185<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| HALBERG, RAYMOND V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00 UNLIQ | |

| HALBERT, KYMBERLEE M<br>540 TRINITY LN N APT 5104<br>ST PETERSBURG, FL 33716-1321 | Claim Number: 230<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

| HALE, CHARLES GEORGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

| HALE, CHARLES R<br>1329 GREEN HILLS CT<br>DUNCANVILLE, TX 75137 | Claim Number: 11724-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: $2,754.00 |

---

HALE, CHARLES R
1329 GREEN HILLS CT
DUNCANVILLE, TX 75137

Claim Number: 11724-02
Claim Date: 09/21/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

HALE, CHESTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26381
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

HALE, CONNIE
705 PARKHAVEN DR
MESQUITE, TX 75149-4059

Claim Number: 2217
Claim Date: 06/18/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

---

HALE, EUGENE
924 MAGNOLIA ST
MALVERN, AR 72104-2514

Claim Number: 31100
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

HALE, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26382
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

---

| | | | | |
|---|---|---|---|---|
| HALE, GOUNANA<br>148 COFFERDAM RD.<br>SIX MILE, SC 29682-946 | | Claim Number: 31263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HALE, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HALE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HALE, PAUL BRIAN<br>102401 E TRIPPLE VISTA DR<br>KENNEWICK, WA 99338-1164 | | Claim Number: 11181-01<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HALE, PAUL BRIAN<br>102401 E TRIPPLE VISTA DR<br>KENNEWICK, WA 99338-1164 | | Claim Number: 11181-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HALE, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALE, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34181<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $120,000.00 |
| HALE, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34431<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $120,000.00 |
| HALE, TOMMY K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALEY, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29184<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALEY, DONALD<br>841 OLIM ST<br>JOHNSTOWN, PA 15904 | | Claim Number: 61652<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALEY, EDWARD<br>3604 SAGEWOOD DR<br>PORTSMOUTH, VA 23703 | | Claim Number: 12819<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALEY, EDWARD<br>3604 SAGEWOOD DR<br>PORTSMOUTH, VA 23703 | | Claim Number: 12894<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HALEY, KAREN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALEY, ROBERT<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | | Claim Number: 32452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALIBURTON, ANGELA<br>2220 E PALMDALE BLVD UNIT 901711<br>PALMDALE, CA 93590-6582 | | Claim Number: 2398<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $343.26 |
| HALKER, DAVID<br>421 BROOKWOOD DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15953<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALKO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HALL, ANGELA M<br>321 BETHEL DR<br>LENOIR CITY, TN 37772 | | Claim Number: 11526<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HALL, ARTENEADO<br>1007 COLEMON ROAD<br>LORMAN, MS 39096 | | Claim Number: 37295<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HALL, BYRON D<br>508 RACHEAL ST<br>AUGUSTA, GA 30901 | | Claim Number: 11480<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HALL, BYRON SPENCER<br>1785 SANDY CREEK LN<br>MALABAR, FL 32950 | | Claim Number: 13337-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HALL, BYRON SPENCER<br>1785 SANDY CREEK LN<br>MALABAR, FL 32950 | | Claim Number: 13337-02<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HALL, CHARLES K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALL, CLOYS C (DECEASED)<br>C/O EDITH D. HALL<br>3667 HARRY BRITTAIN DR<br>MORGANTON, NC 28655-8437 | Claim Number: 12895<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| PRIORITY | Claimed: | $180,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HALL, CURITS W. II<br>911 W. BROWN STREET<br>PASCO, WA 99301-4115 | Claim Number: 14793<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, DEBRA<br>2310 SWEETBRIAR CT<br>MESQUITE, TX 75150-5838 | Claim Number: 1390<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HALL, DENNIS S, PR OF THE<br>ESTATE OF LEONARD C HALL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALL, DONALD C, JR<br>69 REGENT STREET<br>LOCKPORT, NY 14094-5016 | | Claim Number: 60185<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, DONALD E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALL, DONALD, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALL, DONNA D, PR OF THE<br>ESTATE OF GORDON L DORER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALL, DONNA SUE KERN<br>20 AMY LANE<br>TAYLORS, SC 29687 | | Claim Number: 31264<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALL, DOUGLAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HALL, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17053<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17054<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17055<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17056<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| HALL, ERIC A.<br>8041 BRADBURY LANE<br>GRAND BLANC, MI 48439 | | Claim Number: 16001<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, GLENDA JOYCE<br>2903 BRIERY DR<br>FORT WORTH, TX 76119-1510 | | Claim Number: 1221<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, GLENN L<br>2555 W. DEPUTY PIKE<br>MADISON, IN 47250 | | Claim Number: 13436<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALL, GREGORY<br>10546 CHEEVES DR<br>HOUSTON, TX 77016-2726 | | Claim Number: 9908<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HALL, GUY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HALL, JAMES DOYLE<br>PO BOX 227<br>VISTA, CA 92085-0227 | | Claim Number: 10153<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, JAMES, JR.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16114<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| HALL, JANICE<br>814 KILEY DR<br>HOUSTON, TX 77073-4432 | | Claim Number: 2225<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| HALL, JASON M<br>5 HARRIS ST.<br>WEST NEWTON, PA 15089 | Claim Number: 13760<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALL, JERRY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14610<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $150,000.00 | |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33770<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $402,000.00 | |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33771<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $402,000.00 | Allowed: $26,588.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33772<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $30,000.00 | |

| | | |
|---|---|---|
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33773<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $30,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33774<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $402,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33775<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33806<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $108,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33807<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33808<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |
| HALL, JIMMY E<br>129 FISHER LANE<br>WEST NEWTON, PA 15089 | | Claim Number: 14915<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, JOAN M<br>2800 KNOTTED OAKS TRL<br>ARLINGTON, TX 76006-2758 | | Claim Number: 2556<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HALL, JONATHAN<br>1420 W MCDERMOTT DR<br>APT 2026<br>ALLEN, TX 75013 | | Claim Number: 60660<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, KATHLEEN J<br>338 W CAMPO BELLO DR.<br>PHOENIX, AZ 85023 | | Claim Number: 12862<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, KEANETHIA MICHELLE<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | | Claim Number: 37291<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, KIMBERLY D<br>4817 COUNTY ROAD 2720<br>CADDO MILLS, TX 75135-5529 | | Claim Number: 540<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $5,000.00 |
| HALL, KOYITTA<br>1007 COLEMAN ROAD<br>LORMAN, MS 39096 | | Claim Number: 37379<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALL, LARRY<br>210 SUNNY SPRINGS DR<br>DOVER, AR 72837 | | Claim Number: 37243-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HALL, LARRY<br>210 SUNNY SPRINGS DR<br>DOVER, AR 72837 | | Claim Number: 37243-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HALL, LARRY W<br>ATTN: SHERYL S. HALL<br>4133 LAVELL AVE<br>WICHITA FALLS, TX 76308-3414 | | Claim Number: 4505<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HALL, LAUREN LONG<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | | Claim Number: 4231<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| PRIORITY | Claimed: | $0.00  UNDET |
| HALL, LILLIAN<br>232 MAIN ST #1R<br>CLIFFSIDE PK, NJ 07010-1111 | | Claim Number: 60113<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| HALL, LINDA<br>210 SUNNY SPRINGS DR.<br>DOVER, AR 72837 | Claim Number: 37244-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| HALL, LINDA<br>210 SUNNY SPRINGS DR.<br>DOVER, AR 72837 | Claim Number: 37244-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| HALL, LINDA M.<br>1513 STARE RD 559, LOT 213<br>POLK CITY, FL 33868 | Claim Number: 15990<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| HALL, LORRAINE V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HALL, LOUIS NEBANK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15271<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                        $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| HALL, MARGUERITE, PR OF THE<br>ESTATE OF WALTER W HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HALL, MARJORIE R, PR OF THE<br>ESTATE OF WILBUR E HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HALL, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HALL, MICHAEL C.<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | | Claim Number: 37296<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HALL, MICHAEL F<br>6615 SERVIA-ELMIRA ROAD<br>DUCK, WV 25063 | | Claim Number: 10577<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HALL, MICHAEL W.<br>716 GRAFTONS MILL LN<br>LEXINGTON, KY 40509-4374 | | Claim Number: 37294<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, MIKE<br>12395 POTTER RD<br>DAVISON, MI 48423 | | Claim Number: 15967<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, MURRAY LAWSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32766<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| HALL, NATHAN RAYVON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32767<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| HALL, PATRICK<br>2605 SOUTH ROYCE<br>SIOUX CITY, IA 51106 | | Claim Number: 60296<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| HALL, QUEEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| HALL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| HALL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| HALL, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33907<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000.00 |

| | |
|---|---|
| HALL, RONALD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HALL, RONALD, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HALL, RONNIE<br>236 CLOUSE ROAD<br>PALMER, TX 75152 | | Claim Number: 61894-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HALL, RONNIE<br>236 CLOUSE ROAD<br>PALMER, TX 75152 | | Claim Number: 61894-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17108<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17109<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17110<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17112<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HALL, RYAN<br>6318 SPRUCEWOOD CT<br>LAKE VIEW, NY 14085 | | Claim Number: 61524<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, STEVEN W.<br>225 HICKEY RD.<br>KINGSTON, TN 37763 | | Claim Number: 15991<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, STEVEN WADE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32768<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HALL, THOMAS H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALL, ULYSSES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALL, VIRGINIA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36688<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, VIRGINIA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALLAM, ERNEST<br>39041 CO. RD. 19<br>DEER RIVER, MN 56636 | | Claim Number: 14792<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALLAM, JANE<br>176 SUNSET VIEW RD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 62133<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALLAM, STEVEN<br>176 SUNSET VIEW ROAD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 62132<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALLBERG, ARTHUR<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32414<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALLE, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HALLER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALLER, MARY<br>1442 ELDORADO DR<br>SUPERIOR, CO 80027 | | Claim Number: 60972<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALLETT, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALLETT, KAREN<br>PO BOX 130014<br>HOUSTON, TX 77219 | | Claim Number: 3460<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HALLIBURTON, VONN W<br>715 W LAKECREST DR<br>BLUFFTON, TX 78607-3020 | | Claim Number: 12238<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HALLISEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALLIWELL, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32976<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALLIWELL, ROBERT A<br>2014 RODMAN ST.<br>FALL RIVER, MA 02721 | | Claim Number: 12518<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALLMARK, ERSAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALLOCK, GERALD C<br>1065 OXFORD LANE<br>KING, NC 27021 | | Claim Number: 12060<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

HALLORAN, ANTHONY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32977
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

HALLOWELL, DENNIS W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19710
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

HALLUM, JOEWAYNE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26518
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

HALONSKI, WALTER C.
4951 NE 121ST AVE
C/O THOMAS J. HALONSKI
WILLISTON, FL 32696

Claim Number: 15788
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |

---

HALONSKI, WALTER C.
4151 NE 121ST ABE
C/O THOMAS J. HALONSKI
WILLISON, FL 32696

Claim Number: 15789
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | | |
|---|---|---|---|
| HALPIN, THOMAS<br>PO BOX 416<br>MENTOR, OH 44061 | | Claim Number: 10815<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALPRIN, DONALD H.<br>32 LAWNCREST RD<br>NEW HAVEN, CT 06515 | | Claim Number: 14325<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALPRIN, DONALD H.<br>32 LAWNCREST ROAD<br>NEW HAVEN, CT 06515 | | Claim Number: 14402<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| HALSAK, NICHOLAS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| HALSELL, BEVERLY J, PR OF THE<br>ESTATE OF CARL C COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HALSEY, BILL<br>2252 SPICEWOOD LN<br>CARROLLTON, TX 75006 | | Claim Number: 12838<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HALSEY, RIELEIN LEE<br>PO BOX 245<br>NESS CITY, KS 67560-0245 | | Claim Number: 11673<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HALSEY, RUBY JUNE<br>1602 E ANTELOPE RD<br>DOUGLAS, WY 82633-8959 | | Claim Number: 11562<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HALSTEAD, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| HALVERSON, KELLY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61940<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HALVERSON, KELLY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61941<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALVORSEN, AUGUSTINE A.<br>38577 BELL RD<br>WALLER, TX 77484-5323 | | Claim Number: 3180<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $500.00   UNLIQ |
| HALVORSEN, RICHARD A.<br>130 OLD BASS RIVER ROAD<br>SOUTH DENNIS, MA 02660 | | Claim Number: 60388<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAM, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAM, LOYD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16110<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |

| HAMAKER, TINA<br>16537 W HADLEY ST<br>GOODYEAR, AZ 85338-4516 | | Claim Number: 16034<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| HAMBLETON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HAMBRECHT, JOHN<br>PO BOX 981<br>GAINESVILLE, TX 76241 | | Claim Number: 8056<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $925.00 |
| PRIORITY | Claimed: | $925.00 |
| UNSECURED | Claimed: | $925.00 |
| TOTAL | Claimed: | $925.00 |

| HAMBURG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HAMBY, HARVEY<br>PO BOX 86<br>ETON, GA 30724 | | Claim Number: 12505<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HAMBY, WOODROW<br>192 FRANCIS LANE<br>WHITEWRIGHT, TX 75491-5112 | | Claim Number: 35102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| HAMEL, ARMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| HAMEL, CHARLES C, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| HAMEL, PETER W<br>922 RAMBLING RIDGE DR<br>SPARTANBURG, SC 29307-1558 | | Claim Number: 10286<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| HAMER, MARY K<br>3829 GLENMONT DR<br>FORT WORTH, TX 76133-2955 | | Claim Number: 2385<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| HAMES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILL, ARTHUR M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON HARMON, RAMONA<br>400 BOOKER T WASHINGTON ST<br>CONROE, TX 77301-3811 | | Claim Number: 9727<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, ADREAN M<br>19251 PRESTON RD APT 1101<br>DALLAS, TX 75252-2487 | | Claim Number: 37769<br>Claim Date: 12/15/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, ALONZO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32979<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HAMILTON, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HAMILTON, CHARLES<br>741 MOSS GLEN DR<br>PROSPER, TX 75078 | Claim Number: 62850<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAMILTON, CHARLES B.<br>741 MOSS GLEN DR<br>PROSPER, TX 75078 | Claim Number: 35047<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAMILTON, CLIFTON C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HAMILTON, DARRYL<br>510 FM 416<br>STREETMAN, TX 75859 | Claim Number: 11631-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HAMILTON, DARRYL<br>510 FM 416<br>STREETMAN, TX 75859 | | Claim Number: 11631-02<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, EARL K, PR OF THE<br>ESTATE OF CLARENCE L HAMILTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMILTON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMILTON, HARRY C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29183<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HAMILTON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HAMILTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HAMILTON, JOAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63164<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HAMILTON, KELLY<br>1213 CR SE 4265<br>MOUNT VERNON, TX 75457 | | Claim Number: 11938<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HAMILTON, LAQUITA<br>3406 HAMLETT LN<br>GARLAND, TX 75043-2899 | | Claim Number: 1187<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| HAMILTON, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMILTON, LAWRENCE<br>3901 CROZIER ST<br>DALLAS, TX 75215-4026 | | Claim Number: 1736<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMILTON, LEROY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMILTON, LINDA<br>212 MONTCLAIR AVENUE<br>PITTSBURGH, PA 15237 | | Claim Number: 62580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, LINDA LEE<br>224 MONTCLAIR AVENUE<br>PITTSBURGH, PA 15237 | | Claim Number: 62608<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAMILTON, LINDA R, PR OF THE<br>ESTATE OF DONALD L HAMILTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HAMILTON, MARK<br>224 MONTCLAIR AVENUE<br>PITTSBURGH, PA 15237 | Claim Number: 62610<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAMILTON, MARNE ANN CORKLE<br>14530 DREXEL ST<br>OMAHA, NE 68137 | Claim Number: 35063<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAMILTON, MYRON V<br>3832 BURNTWOOD DRIVE<br>HARVEY, LA 70058 | Claim Number: 11096<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAMILTON, RICHARD<br>212 MONTCLAIR AVE<br>PITTSBURGH, PA 15237 | Claim Number: 62574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAMILTON, RICHARD<br>503 LANGDON DRIVE<br>GIBSONIA, PA 15044 | | Claim Number: 62611<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29181<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMILTON, WALTER GERALD<br>9101 COUNTY ROAD 3620<br>MURCHISON, TX 75778 | | Claim Number: 10283<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMM, ANTHONY<br>255 PINE ST<br>TURBOTVILLE, PA 17772-8807 | | Claim Number: 61088<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HAMM, DELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| HAMMAC, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| HAMMAN, ODIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| HAMMEL, ALAN W.<br>1506 N. MARKET ST.<br>SPARTA, IL 62286 | | Claim Number: 14671<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| HAMMEL, CHARLOTTE<br>S.A. TO THE ESTATE OF CARL HAMMEL<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37191<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| HAMMEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HAMMER, BAILEY J<br>P.O. BOX 45733<br>BOISE, ID 83711 | | Claim Number: 12478<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HAMMERBACKER, JULIA A, PR OF THE<br>ESTATE OF JOHN A HAMMERBACKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HAMMETT, TERRANCE<br>30 HOLLY DRIVE SOUTH EAST<br>CARTERSVILLE, GA 30121 | | Claim Number: 63058<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HAMMOCK, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| HAMMOCK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HAMMOCK, WILLIAM T<br>9981 S.W. 202ND CIRCLE<br>DUNNELLON, FL 34431 | | Claim Number: 12404<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HAMMON, RANDY P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HAMMOND, ALONZO<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31352<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $26,191.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HAMMOND, ALONZO<br>C/O RUNKLE LAW<br>ATTN RYAN C RUNKLE<br>1001 S CAPITAL OF TEXAS HWY, STE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37831<br>Claim Date: 09/13/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $396,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAMMOND, ARNOLD<br>395 ABBEYVILLE RD<br>LANCASTER, PA 17603-4617 | | Claim Number: 63515<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HAMMOND, HENRY B.<br>5459 LIMESTONE LN<br>LAKELAND, FL 33809-0830 | | Claim Number: 31036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HAMMOND, JOHN P.<br>7 ASPENWOOD DRIVE<br>LEWES, DE 19958 | | Claim Number: 16376<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HAMMOND, LOUIS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| HAMMOND, MAX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | | |
|---|---|---|---|---|
| HAMMOND, MICHAEL VERNON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33906<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| HAMMOND, ROBERT<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31841<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HAMMOND, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HAMMOND, WILMA FRANCES<br>407 ONYX<br>GRANBURY, TX 76048 | | Claim Number: 11022<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HAMMONS, JASON CHRISTOPHER<br>3709 KATY LANE<br>WACO, TX 76705 | | Claim Number: 11332<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HAMMONS, MARK<br>803 FEATHERSTON ST<br>CLEBURNE, TX 76033-4709 | | Claim Number: 1777<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | | Claim Number: 7531<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $31,277.73 | Scheduled: | $31,277.73 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | | Claim Number: 7563<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $17,839.11 |
|---|---|---|

| | | |
|---|---|---|
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | | Claim Number: 99100<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| UNSECURED | Claimed: | $31,277.73 | | Allowed: | $31,277.73 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | | Claim Number: 99101<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $17,839.11 | | Allowed: | $17,839.11 |
|---|---|---|---|---|---|

| HAMON RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | | Claim Number: 3981-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $15,723.12<br> | Scheduled: | $29,430.00 |
| HAMON RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | | Claim Number: 3981-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3077 | | |
| UNSECURED | Claimed: | $29,430.00 | Scheduled: | $29,430.00 |
| HAMON RESEARCH-COTTRELL, INC.<br>ATTN. FINANCE DEPT.<br>P.O. BOX 1500<br>SOMERVILLE, NJ 08876 | | Claim Number: 3077<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $29,430.00 | | |
| HAMPSON, BARBARA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 31803<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |
| HAMPSON, BARBARA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37393<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| HAMPSON, JOHN RICHARD<br>10319 HWY T<br>PERRYVILLE, MO 63775 | | Claim Number: 13115<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| HAMPSTON, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| HAMPTON, EDWIN G<br>54 BIRCH LANE<br>OSWEGO, NY 13126 | | Claim Number: 10673-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| HAMPTON, EDWIN G<br>54 BIRCH LANE<br>OSWEGO, NY 13126 | | Claim Number: 10673-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| HAMPTON, EDWIN GEORGE<br>54 BIRCH LN<br>OSWEGO, NY 13126-2982 | | Claim Number: 10723<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | |
|---|---|
| HAMPTON, JOAN SYDNEY<br>6800 AUGUSTA HILLS DR. NW<br>RIO RANCHO, NM 87144 | Claim Number: 34279<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HAMSHEY, JOHN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAMSTRA, BERNARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| HANAFIN, NORLEEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HANAWALT, RAY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| HANCOCK, ANDREW<br>3621 FABERGE WAY<br>SACRAMENTO, CA 95826 | | Claim Number: 11113-01<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HANCOCK, ANDREW<br>3621 FABERGE WAY<br>SACRAMENTO, CA 95826 | | Claim Number: 11113-02<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HANCOCK, ANDREW<br>3621 FABERGE WAY<br>SACRAMENTO, CA 95826 | | Claim Number: 11113-03<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HANCOCK, BRADFORD<br>PO BOX 81<br>3760 HWY 144<br>WALNUT SPRINGS, TX 76690-4660 | | Claim Number: 60649<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HANCOCK, CHARLES A<br>4308 RED OAK DR<br>NACOGDOCHES, TX 75965-2396 | | Claim Number: 308<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| HANCOCK, CHARLES NELSON<br>1877 COUNTY ROAD 333 N<br>HENDERSON, TX 75652 | Claim Number: 11538-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HANCOCK, CHARLES NELSON<br>1877 COUNTY ROAD 333 N<br>HENDERSON, TX 75652 | Claim Number: 11538-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| HANCOCK, CHARLES NELSON<br>1877 COUNTY ROAD 333 N<br>HENDERSON, TX 75652 | Claim Number: 11538-03<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| HANCOCK, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |
| HANCOCK, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| HANCOCK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HANCOCK, JUSTINE M, PR OF THE<br>ESTATE OF MARGARET R CHESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312-1721 | Claim Number: 11290-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312-1721 | Claim Number: 11290-02<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312-1721 | Claim Number: 11290-03<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | | Claim Number: 11296<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HANCOCK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| HANCOCK, RICHARD A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| HANCOCK, ROBIN<br>PO BOX 81<br>3760 HWY 144<br>WALNUT SPRINGS, TX 76690-0081 | | Claim Number: 60671<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HANCOCK, SYLVIA<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | | Claim Number: 11242-01<br>Claim Date: 09/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HANCOCK, SYLVIA<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | Claim Number: 11242-02<br>Claim Date: 09/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HANCOCK, SYLVIA<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | Claim Number: 11242-03<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HANCOCK-BROWN, ADRIENNE<br>144 CHRISTOL ST.<br>METUCHEN, NJ 08840 | Claim Number: 12207-01<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HANCOCK-BROWN, ADRIENNE<br>144 CHRISTOL ST.<br>METUCHEN, NJ 08840 | Claim Number: 12207-02<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HANCOCK-BROWN, ADRIENNE<br>144 CHRISTOL ST.<br>METUCHEN, NJ 08840 | Claim Number: 12207-03<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HANDBRICK, CHARLES<br>178 BUDDY RUSH RD<br>DIBOLL, TX 75941-4396 | | Claim Number: 9768<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| HANDEL, BEVERLY, PR OF THE<br>ESTATE OF EDWARD HANDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| HANDELAND, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| HANDLER, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29189<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| HANDLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | | | |
|---|---|---|---|---|
| HANDLEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HANDLEY, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HANDLEY, STACIE C, PR OF THE<br>ESTATE OF RONALD L MUELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HANDRICK, RONALD W<br>2473 CR 106<br>PAIGE, TX 78659 | | Claim Number: 10800<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HANDSBER, CATRINA R<br>1412 ALDENWOOD DR<br>DALLAS, TX 75232-4206 | | Claim Number: 4900<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| HANDSCHUCH, RICHARD<br>116 LUTHER LN<br>HEATH, TX 75032-8811 | | Claim Number: 5113<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANDY, GLORIA<br>333 WOODALE DR UNIT 2<br>MONROE, LA 71203-2799 | | Claim Number: 1071<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| SECURED | Claimed: | $251.96 |
| HANESCHLAGER, FRANCIS C, PR OF THE<br>ESTATE OF THOMAS E HANESCHLAGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANESCHLAGER, GERARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANESCHLAGER, JAMES F, PR OF THE<br>ESTATE OF FRANCIS HANESCHLAGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HANEY, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| HANEY, CATHY<br>PO BOX 211181<br>BEDFORD, TX 76095-8181 | Claim Number: 429<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| HANEY, GERALDINE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| HANEY, MARY RUTH<br>2102 VOGEL AVE<br>ROCKDALE, TX 76567 | Claim Number: 14874<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| HANEY, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29188<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HANKINS, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HANKINS, DONALD E.<br>1210 CRAWFORD CT<br>APT 104<br>GRANBURY, TX 76048 | | Claim Number: 14335<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HANKINS, JANIE L.<br>1210 CRAWFORD CT<br>APT 104<br>GRANBURY, TX 76048 | | Claim Number: 14336<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HANKINS, KIM<br>1268 COUNTY ROAD 325<br>GLEN ROSE, TX 76043 | | Claim Number: 11868<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HANKINSON, BARRY<br>521 FLAMINGO DR.<br>APOLLO BEACH, FL 33572 | | Claim Number: 60207<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| HANKINSON, JAMIE<br>521 FLAMINGO DR.<br>APOLLO BEACH, FL 33572 | Claim Number: 60208<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| HANKS, ROBERT W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| HANLEY, DONALD W<br>3409 GATES RD<br>GENEVA, NY 14456 | Claim Number: 11000-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HANLEY, DONALD W<br>3409 GATES RD<br>GENEVA, NY 14456 | Claim Number: 11000-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| HANLEY, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| HANLEY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANLEY, T BRUCE, PR OF THE<br>ESTATE OF ROBERT MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANLEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANNA, BONNIE<br>383 SUMMER DR<br>KYLE, TX 75640 | | Claim Number: 60616<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANNA, DANNY J.<br>7907 LINEN DRIVE<br>SANTEE, CA 92071 | | Claim Number: 13855<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HANNA, ZANE<br>383 SUMMER DR<br>KYLE, TX 78640 | | Claim Number: 60615<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HANNAH, GARETH<br>427 MARILU ST<br>RICHARDSON, TX 75080-4533 | | Claim Number: 7636<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HANNAHS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HANNAN, WALTER THOMAS JR.<br>100 NUBBINS RIDGE PO BOX 36<br>OCRACOKE, NC 27960 | | Claim Number: 31215-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HANNAN, WALTER THOMAS JR.<br>100 NUBBINS RIDGE PO BOX 36<br>OCRACOKE, NC 27960 | | Claim Number: 31215-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HANNAN, WALTER THOMAS, JR<br>PO BOX 36<br>OCRACOKE, NC 27960-0036 | | Claim Number: 31764<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANNAWAY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANNIGAN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29187<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANNIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANNON, MARDELLA M, PR OF THE<br>ESTATE OF NORMAN J HANNON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HANNON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HANSELMAN, MICHAEL W<br>1937 MARLAND STREET<br>SPRINGFIELD, IL 62702-2656 | | Claim Number: 11935<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANSEN, BETTY L.<br>GENERAL DELIVERY<br>LAC DU FLAMBEAU, WI 54538-9999 | | Claim Number: 29004<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANSEN, BETTY L.<br>5625 SPOUT LN.<br>PORT ORANGE, FL 32127 | | Claim Number: 36800<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANSEN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HANSEN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HANSEN, DEBORAH JEAN<br>12600 S PFLUMM ROAD SUITE 104<br>OLATHE, KS 66062 | Claim Number: 10848<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANSEN, LEE<br>716 W 4TH ST<br>SOUTH SIOUX CITY, NE 68776 | Claim Number: 14223<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANSEN, LEE<br>716 W 4TH ST<br>SOUTH SIOUX CITY, NE 68776 | Claim Number: 14226<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANSEN, MARK RUSSELL<br>5625 SPOUT LANE<br>PORT ORANGE, FL 32127 | Claim Number: 29003<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HANSEN, MARK RUSSELL<br>5625 SPOUT LANE<br>PORT ORANGE, FL 32127-7762 | | Claim Number: 36817<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, MARLAN D<br>12600 S PFLUMM ROAD SUITE 104<br>OLATHE, KS 66062 | | Claim Number: 10847<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, MARLAN D, JR<br>13851 S SHANNAN ST<br>OLATHE, KS 66062-9786 | | Claim Number: 10849<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, MONICA<br>2205 CHADBOURNE DR<br>PLANO, TX 75023-1627 | | Claim Number: 1649<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $120.00 |
| HANSEN, RAYMOND H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29193<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANSEN, ROBBIE<br>8312 TEXIAN TRL<br>MCKINNEY, TX 75070-7022 | | Claim Number: 1616<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $3,500.00 |
| HANSEN, ROBBIE<br>13330 NOEL ROAD #220<br>DALLAS, TX 75240 | | Claim Number: 1617<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $15,000.00 |
| HANSEN, ROBBIE<br>13330 NOEL ROAD #220<br>DALLAS, TX 75240 | | Claim Number: 1618<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $20,000.00 |
| HANSEN, STEVEN E<br>2210 S 62ND ST<br>LINCOLN, NE 68506 | | Claim Number: 10850<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HANSEN-FOLEY, NANCY ANNE, PR OF THE ESTATE OF TIMOTHY E FOLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18738 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HANSON, FORREST P 1620 RAYMOND DR IDAHO FALLS, ID 83402 | | Claim Number: 10672 Claim Date: 08/20/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSON, GAYLORD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 26554 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANSON, GLENN R C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND, OH 44113-7210 | | Claim Number: 17397 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HANSON, JAMES C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 26552 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HANSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| HANSON, LAROY<br>5126 CAIN DR<br>CORPUS CHRISTI, TX 78411-4725 | | Claim Number: 2399<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HANSON, MICHAEL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14166<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| HANTSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| HANZELY, JAMES P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

---

| | | |
|---|---|---|
| HANZL, JOSEPH J | | Claim Number: 19724 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| HAPNER, KENNETH | | Claim Number: 26556 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| HAPNER, THOMAS LEE | | Claim Number: 11241 |
| 21548 NE 135 LANE | | Claim Date: 09/03/2015 |
| FT MCCOY, FL 32134 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| HAPPEL, HENRY J | | Claim Number: 12829 |
| 122 E. RADIO TOWER RD | | Claim Date: 11/02/2015 |
| SCOTTSBURG, IN 47170 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| HARAHUS, MICHAEL | | Claim Number: 19725 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| HARAN, KEVIN | Claim Number: 26557 | | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | | |
| MIAMI, FL 33131 | | | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | | |

| HARANDA, ROBERT | Claim Number: 26558 | | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | | |
| MIAMI, FL 33131 | | | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | | |

| HARBAUER, JOSEPH | Claim Number: 26559 | | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | | |
| MIAMI, FL 33131 | | | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | | |

| HARBAUGH, GEORGE | Claim Number: 31998 | | |
|---|---|---|---|
| C/O KOONZ MCKENNEY JOHNSON DEPAOLIS | Claim Date: 12/14/2015 | | |
| 10300 EATON PLACE, SUITE 200 | Debtor: VALLEY POWER COMPANY LLC | | |
| FAIRFAX, VA 22030 | Comments: ALLOWED | | |
| | DOCKET: 13982 (12/19/2019) | | |
| UNSECURED        Claimed: | $100,000.00 | Allowed: | $17,110.00 |

| HARBAUGH, GEORGE | Claim Number: 31999 | | |
|---|---|---|---|
| C/O KOONZ MCKENNEY JOHNSON DEPAOLIS | Claim Date: 12/14/2015 | | |
| 10300 EATON PLACE, SUITE 200 | Debtor: VALLEY POWER COMPANY LLC | | |
| FAIRFAX, VA 22030 | Comments: EXPUNGED | | |
| | DOCKET: 13982 (12/19/2019) | | |
| UNSECURED        Claimed: | $100,000.00 | | |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32000<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32001<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32002<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32003<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32004<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32005<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32006<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32007<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32008<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32009<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32010<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32011<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32012<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32013<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32014<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32016<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32017<br>Claim Date: 12/14/2015<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32018<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32019<br>Claim Date: 12/14/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |

| | |
|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | |
|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | |
|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | |
|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | |
|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32024<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32025<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32027<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32028<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32029<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32030<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32031<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32032<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32033<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32034<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32035<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32036<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32037<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32038<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32039<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32040<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32041<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32042<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32043<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32044<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32045<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32046<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32047<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32048<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32049<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32050<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32051<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32052<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32053<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32054<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32055<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32056<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32057<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32058<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32059<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32060<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED            Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32061<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED            Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32062<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED            Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32063<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED            Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32064<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED            Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32065<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32066<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32067<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32068<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>292 SOUTHBURY DRIVE<br>MYRTLE BEACH, SC 29588 | Claim Number: 60786<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARBISON, KENNETH LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15429<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| HARBORTH, OPAL<br>5406 FM 626<br>KENEDY, TX 78119-4216 | Claim Number: 4301<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| HARBOUR, FREDERICK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14609<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $350,000.00 |

| HARCLERODE, JUDITH L, PR OF THE<br>ESTATE OF WILLIAM S HART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| HARDCASTLE, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33768<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $21,000.00 |

| | | | | |
|---|---|---|---|---|
| HARDCASTLE, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33769<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $21,000.00 | Allowed: | $6,750.00 |
| HARDEE, ROBERT<br>44 SRANT DR<br>PENSACOLA, FL 32506-5821 | | Claim Number: 60884<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARDEN, I LOUISE, PR OF THE<br>ESTATE OF NICHOLAS G HARDEN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HARDEN, MARVAL<br>5187 CALUMET ST<br>FORT WORTH, TX 76105-2902 | | Claim Number: 3212<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HARDEN, QUINCY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| HARDENBERG, JAMES J, PR OF THE<br>ESTATE OF LAWRENCE J HARDENBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | Claim Number: 60206-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | Claim Number: 60206-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | Claim Number: 60206-03<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | Claim Number: 60206-04<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60206-05<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARDGRAVE, JOHN<br>335 THORNHILL CIR<br>DOUBLE OAK, TX 75077-7331 | | Claim Number: 4392<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $17,108.54       Scheduled:       $17,108.54  CONT | |
| HARDIE, ROBERT<br>604 WEST MILL<br>BUTLER, MO 64730 | | Claim Number: 62862<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARDIE, RUTH<br>604 WEST MILL STREET<br>BUTLER, MO 64730 | | Claim Number: 62953<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARDIN, BILLY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HARDIN, DORIS<br>192 HICKORY TRL<br>GUN BARREL CITY, TX 75156-4393 | | Claim Number: 2553<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HARDIN, MATTIE<br>PO BOX 1497<br>MANSFIELD, TX 76063-1497 | | Claim Number: 803<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| SECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| HARDIN, R A JACK<br>1020 C.R. 290 PO BOX 111<br>WETMORE, CO 81253 | | Claim Number: 12315<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-03<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-04<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-05<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-06<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-07<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-08<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARDIN, RONALD<br>210 SHERIDAN DRIVE<br>PALESTINE, TX 75801 | Claim Number: 60501<br>Claim Date: 08/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed:          $2,754.00 |

| HARDING, ANDRONIC<br>903 EDDIE KIRK CT<br>RICHMOND, TX 77469-6478 | Claim Number: 9784<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|
| UNSECURED          Claimed: | $40,000.00 |

| HARDING, BARBARA<br>209 S MATTSON ST<br>WEST COLUMBIA, TX 77486-3409 | Claim Number: 8082<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|
| SECURED          Claimed: | $0.00   UNDET |

| HARDING, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HARDING, MARY C.<br>514 S. GEORGE ST.<br>CHARLES TOWN, WV 25414 | Claim Number: 13866<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HARDING, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HARDING, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HARDISON, RUSSELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HARDY, DEREK<br>BRANDON HARDY, MEAGHAN HARDY<br>3213 BRYAN ST<br>NACOGDOCHES, TX 75965-2605 | | Claim Number: 11686<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARDY, DEREK A<br>PO BOX 632099<br>NACODOCHES, TX 75963-2099 | | Claim Number: 11685<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| HARDY, DEREK A<br>PO BOX 632099<br>NACODOCHES, TX 75963-2099 | Claim Number: 11871<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | | | |
| HARDY, DEREK, BRANDON HARDY,<br>BRANDON HARDY, MEAGHAN HARDY<br>3213 BRYAN ST<br>NACOGDOCHES, TX 75965-2605 | Claim Number: 11872<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HARDY, JOSEPH<br>1140 RIDGEVIEW ST<br>MESQUITE, TX 75149-2013 | Claim Number: 1306<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| SECURED         Claimed: | $2,775.00 | | | |
| HARDY, MICHAEL<br>577 E BASELINE RD APT 2088<br>TEMPE, AZ 85283-1669 | Claim Number: 61183<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | | | |
| HARDY, RUTHANN K, PR OF THE<br>ESTATE OF RUTH E KRAUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED         Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| HARDY, STANLEY<br>P.O. BOX 7505<br>NEWCOMB, NM 87455 | | Claim Number: 14205<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDY, STANLEY<br>P.O. BOX 7505<br>NEWCOMB, NM 87455 | | Claim Number: 14642<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDY, WILLIS D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36952<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGAS, STEVE R<br>775 ROCA RD<br>CHULA VISTA, CA 91910 | | Claim Number: 12018<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGER, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HARGETT, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HARGIS, BEVERLY<br>2023 ANTIOCH CHURCH RD<br>TIMBERLAKE, NC 27583-9324 | | Claim Number: 31529<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-02<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-03<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-04<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | Claim Number: 14711-05<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | Claim Number: 14711-06<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | Claim Number: 14711-07<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | Claim Number: 14711-08<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | Claim Number: 14742<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| HARGIS, DOROTHY<br>1833 E 49TH ST<br>ODESSA, TX 79762-4524 | | Claim Number: 31719<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HARGIS, TERRY BARKER<br>2023 ANTIOCH CHURCH RD<br>TIMBERLAKE, NC 27583-9324 | | Claim Number: 31530<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14718-01<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14718-02<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14718-03<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14739<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| HARGRAVE, GREGORY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| HARGRAVES, GERALD A.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| HARGRAVES, TIMOTHY<br>7105 ROYAL OAK DR<br>FORT WORTH, TX 76126-4527 | | Claim Number: 1091<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $500.00 |
| UNSECURED | Claimed: | $300.00 |
| TOTAL | Claimed: | $800.00 |

| | | |
|---|---|---|
| HARGROVE, BARBARA<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14608<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00 |

| | | | | |
|---|---|---|---|---|
| HARGROVE, BURX M<br>9357 MARTIN LANE<br>GILMER, TX 75645 | | Claim Number: 12466-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARGROVE, BURX M<br>9357 MARTIN LANE<br>GILMER, TX 75645 | | Claim Number: 12466-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARGROVE, CLYDE L, JR<br>12222 N FM 487<br>BUCKHOLTS, TX 76518 | | Claim Number: 12132<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARGROVE, CODY BURKE<br>116 WOOD DUCK LN<br>HALLSVILLE, TX 75650-6229 | | Claim Number: 12465-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARGROVE, CODY BURKE<br>116 WOOD DUCK LN<br>HALLSVILLE, TX 75650-6229 | | Claim Number: 12465-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| HARGROVE, JANICE GRIFFIN<br>9357 MARTIN LN.<br>GILMER, TX 75645 | | Claim Number: 12464-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARGROVE, JANICE GRIFFIN<br>9357 MARTIN LN.<br>GILMER, TX 75645 | | Claim Number: 12464-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARGROVE, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HARGROVE, RONALD<br>1109 HOLBROOK<br>MOUNT VERNON, TX 75457 | | Claim Number: 14419<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARI, JOHN V<br>121 CLEVELAND AVENUE<br>LACKAWANNA, NY 14218-3521 | | Claim Number: 11090<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HARKEY, THOMAS<br>624 CR 2214<br>PITTSBURG, TX 75686 | | Claim Number: 60661<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HARKIN, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29192<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARKIN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29190<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARKIN, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15334<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARKNESS, JACK E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HARKNESS, JACK E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34024<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $22,000.00 |
| HARLOW, EDIE<br>10027 SUMMERBERRY LN<br>TOMBALL, TX 77375-0478 | | Claim Number: 965<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $400.00 |
| HARM, ARTHUR C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29197<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARM, DAVID F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29196<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARMAN, BARRY<br>300 COVEY LN<br>MCKINNEY, TX 75071-0329 | | Claim Number: 3670<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $6,218.73 |

| | |
|---|---|
| HARMAN, HOPE V, PR OF THE<br>ESTATE OF JOHN C HARMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARMON, BARBARA<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | Claim Number: 61210<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HARMON, BARBARA<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | Claim Number: 61215<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HARMON, CHERYL, PR OF THE<br>ESTATE OF MARK A HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARMON, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 3479 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| HARMON, GLEN D, PR OF THE<br>ESTATE OF CHARLOTTE HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARMON, GLEN D, PR OF THE<br>ESTATE OF VIRGIL E HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARMON, HILDA E, PR OF THE<br>ESTATE OF WILLIAM W HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARMON, JERRY<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | | Claim Number: 61209<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARMON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HARMON, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HARMONY, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HARMS, ROBERT E<br>PO BOX 381<br>LORENA, TX 76655-0381 | Claim Number: 2121<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HARNESS, MICHAEL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16115<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $15,000.00 | |
| HARNEY, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HARNEY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARNEY, ROY V, JR<br>164 GLENWOOD AVE<br>HARAHAN, LA 70123 | | Claim Number: 10535<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARNISCH, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29195<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAROLD BECK & SONS INC<br>11 TERRY DRIVE<br>NEWTOWN, PA 18940 | | Claim Number: 4043<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $76,608.30 | Scheduled: | $81,489.30 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HARP-HARTZELL, TONI L VANCE<br>240 SETTLERS PASS<br>WAYNESVILLE, MO 65583-3151 | | Claim Number: 62645<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARPER, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARPER, BOBBY JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| HARPER, BOBBY JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33766<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| HARPER, CAREY A.<br>1640 HILL RD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 37353<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARPER, DENISE MICHELLE, PR OF THE<br>ESTATE OF PRENTIS MCCALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HARPER, EDWARD ALLEN<br>1002 FULLER WISER RD APT 4812<br>EULESS, TX 76039-8268 | | Claim Number: 548<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HARPER, HUGH Q<br>2416 SEEDLING LN<br>DALLAS, TX 75287-5855 | | Claim Number: 281<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| ADMINISTRATIVE | Claimed: | $100.00 | | |
| UNSECURED | Claimed: | $100.00 | | |
| TOTAL | Claimed: | $100.00 | | |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33759<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $8,000.00 | | |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33760<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $4,000.00 | Allowed: | $6,750.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33761<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $4,000.00 | | |

| | | |
|---|---|---|
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33762<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33763<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $4,000.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33764<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $4,000.00 |
| HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | | Claim Number: 36732<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | | Claim Number: 36739<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | | Claim Number: 36765<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARPER, LORRAINE S<br>307 S. 7TH AVE.<br>MT. VERNON, NY 10550 | | Claim Number: 12624<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARPER, MARIA<br>1611 W. 10TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34272-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARPER, MARIA<br>1611 W. 10TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34272-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARPER, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| HARPER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARPER, WAYNE E.<br>1640 HILL RD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 37352<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARPER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARQUAIL, RAYMOND D<br>25711 WINDJAMMER DRIVE<br>SAN JUAN CAPISTRANO, CA 92675 | | Claim Number: 11270<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARR, JOSEPH<br>47 PACERS RIDGE DR<br>CANONSBURG, PA 15317 | | Claim Number: 63278<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| HARRELL, CHARLES<br>333 HARRELL LN<br>P.O. BOX 8<br>GRAHAM, TX 76450 | | Claim Number: 15558<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARRELL, ERNEST WAYNE<br>1217 ROLLING HILLS SO<br>GRAHAM, TX 76450 | | Claim Number: 15562<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARRELL, FREDDIE<br>165 EASTPARK DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 60425<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARRELL, GEORGETTA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HARRELL, KENNETH<br>310 WHARTON / P.O. BOX 472<br>CALVERT, TX 77837 | | Claim Number: 61127<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| HARRELL, KENNETH E<br>P.O. BOX 472<br>310 WHARTON<br>CALVERT, TX 77837 | | Claim Number: 10259<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRELL, MELVIN R<br>837 FULLER AVE.<br>ST.PAUL, MN 55104 | | Claim Number: 12470<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRELL, OLETA FAY HARRIS<br>1217 ROLLING HILLS SOUTH<br>GRAHAM, TX 76450 | | Claim Number: 15561<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARRELL, OLLIE M<br>3556 DOVE CIR<br>GRAND PRAIRIE, TX 75052-8815 | | Claim Number: 939<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| HARRELL, TAHIRA<br>13418 NOBLE LANDING LN<br>ROSHARON, TX 77583-0408 | | Claim Number: 62718<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HARRELL, ZADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRELSON, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRIER, WILLIAM H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HARRIGAN, SHARON E, PR OF THE<br>ESTATE OF PATRICK W HARRIGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRIMAN JR., RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HARRINGTON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HARRINGTON, CARI<br>215 KATY B LN<br>BASTROP, TX 78602-6654 | | Claim Number: 2732<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HARRINGTON, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HARRINGTON, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HARRINGTON, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29194<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HARRINGTON, EMILY<br>2229 N. 42ND ST.<br>WACO, TX 76710 | | Claim Number: 62183<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRINGTON, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29201<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRINGTON, JESSE L<br>1100 CAIRO BEND RD.<br>LEBANON, TN 37087 | | Claim Number: 12866<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRINGTON, JOHN<br>2229 N. 42ND ST.<br>WACO, TX 76710 | | Claim Number: 62178<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARRINGTON, PAUL<br>8321 SEDONA SUNRISE DR.<br>LAS VEGAS, NV 89128 | | Claim Number: 61654<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| HARRINGTON, RALEIGH<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32376<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| HARRINGTON, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16072<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $15,000.00 | |
| HARRINGTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HARRINGTON, SYLVIA<br>2229 N. 42ND ST.<br>WACO, TX 76710 | Claim Number: 62175<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |
| HARRINGTON, TAYLOR<br>1201 LEGACY DR APT 523<br>PLANO, TX 75023-8218 | Claim Number: 572<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 46<br>Claim Date: 05/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| SECURED | Claimed: | $1,358.45   UNLIQ | | |
| HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 9994<br>Claim Date: 03/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM; Amends Claim 46 | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $1,735.39   UNLIQ | | |
| HARRIS INDUSTRIES INC<br>5500 BILL HARRIS RD<br>LONGVIEW, TX 75604 | | Claim Number: 4059<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,086.97 | Scheduled: | $2,487.20 |
| HARRIS, AMBER<br>404 ASPEN CIRCLE<br>GOLDSBORO, NC 27530 | | Claim Number: 31447<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRIS, ARTHUR L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| HARRIS, ASHBY T<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | Claim Number: 1601<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00   UNDET | | |
| HARRIS, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | |
| HARRIS, BEA<br>2918 ALOUETTE DR APT 711<br>GRAND PRAIRIE, TX 75052-8146 | Claim Number: 842<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED          Claimed: | $0.00   UNDET | | |
| HARRIS, BETSY<br>4632 PREWETT RD<br>FORT WORTH, TX 76137-1525 | Claim Number: 2248<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED          Claimed: | $0.00   UNDET | | |
| HARRIS, BONNIE S<br>210 SHARP DRIVE<br>STEPHENVILLE, TX 76401 | Claim Number: 11224<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| HARRIS, CALVIN<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63416<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRIS, CALVIN LOUIS<br>884 OLIVE HILL CH. R.D.<br>LEASBURG, NC 27291 | | Claim Number: 14273<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRIS, CAROLYN<br>1341 COUNTY ROAD 1650<br>GRAPELAND, TX 75844-7612 | | Claim Number: 11822<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HARRIS, CAROLYN<br>133 CR 540<br>FAIRFIELD, TX 75840 | | Claim Number: 11884<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARRIS, CAROLYN, WIDOW OF JACKIE HARRIS<br>133 CR 540<br>FAIRFIELD, TX 75840 | | Claim Number: 11885<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| HARRIS, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| HARRIS, CHERYL<br>8305 WINDSOR FOREST DR<br>FORT WORTH, TX 76120-1729 | Claim Number: 1205<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| HARRIS, CHERYL D<br>8305 WINDSOR FOREST DR<br>FORT WORTH, TX 76120-1729 | Claim Number: 13545<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| HARRIS, CHRISTINA<br>9701 W FERRIS BRANCH BLVD APT 113<br>DALLAS, TX 75243-7871 | Claim Number: 4717<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| HARRIS, CINDY<br>7169 CR 343 E<br>HENDERSON, TX 75654 | Claim Number: 60324<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HARRIS, COLLETTE M<br>112 W STACIE RD<br>HARKER HEIGHTS, TX 76548-1130 | | Claim Number: 3095<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, DANARD, SR<br>15 BULL RUN N.<br>TIMBERLAKE, NC 27583 | | Claim Number: 14453<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, DANNY R., SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15369<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRIS, DAVID<br>406 MEECH RD.<br>P.O. BOX 1067<br>GOLDENDALE, WA 98620 | | Claim Number: 60052<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, DAVID A<br>40 HARRISON ST APT 19E<br>NEW YORK, NY 10013 | | Claim Number: 11069<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 3498 of 8919      Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| HARRIS, DAVID A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRIS, DEBRA<br>7333 STONEWALL RD<br>FOREST HILL, TX 76140-2533 | | Claim Number: 2721<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, DEBRA BINCH<br>404 ASPEN CIRCLE<br>GOLDSBORO, NC 27530 | | Claim Number: 31448<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, DIANE<br>364 HEIRLOOM DR<br>FORT WORTH, TX 76134-3951 | | Claim Number: 1904<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| HARRIS, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HARRIS, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRIS, EDWIN RAY<br>399 CHARLIE CARR RD.<br>ROXBORO, NC 27574 | | Claim Number: 12792<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, ELIZABETH<br>2214 JB JACKSON JR BLVD<br>DALLAS, TX 75210-2608 | | Claim Number: 5118<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, ELIZABETH A<br>4818 CROIX PKWY # A<br>MANVEL, TX 77578-2510 | | Claim Number: 4728<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, ERNST LEROY<br>4228 FALCON HILL ST<br>NORTH LAS VEGAS, NV 89032 | | Claim Number: 15022<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARRIS, FRANKIE<br>1701 E ROBERT ST APT 214<br>FORT WORTH, TX 76104-6069 | | Claim Number: 1837<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) |
|---|---|---|
| PRIORITY | Claimed: | $800.00 |
| SECURED | Claimed: | $800.00 |
| TOTAL | Claimed: | $800.00 |
| HARRIS, FREDERICKA<br>351 CHAPARRAL RD APT 1701<br>ALLEN, TX 75002-4175 | | Claim Number: 2727<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $8,000.00 |
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |
| HARRIS, GEORGE ALBERT<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36923<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, GEORGE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36924<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, GLADYS V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARRIS, GLORIA<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | Claim Number: 63422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, HARLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, HELEN J, PR OF THE<br>ESTATE OF WILLIAM J HARRIS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, HERBERT R, II<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, JACKIE GLENN<br>1341 CR 1650<br>GRAPELAND, TX 75844 | | Claim Number: 11821<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $388,800.00 |
| HARRIS, JACOB<br>4618 CHRYSTELL LN TRLR 8<br>HOUSTON, TX 77092-3541 | | Claim Number: 4893<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $800.00 |
| HARRIS, JACQUELINE Y<br>26040 US HWY 80 WEST<br>DEMOPOLIS, AL 36732 | | Claim Number: 12731<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | | Claim Number: 4510<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HARRIS, JAMES RAY<br>9517 OAKLAND RD<br>SAN ANTONIO, TX 78240-1700 | Claim Number: 4635<br>Claim Date: 09/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| UNSECURED | Claimed: | $912.83 |
|---|---|---|

| | |
|---|---|
| HARRIS, JASON TREADWAY<br>487 LAWSON FARM RD<br>ROXBORO, NC 27574 | Claim Number: 12284<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| HARRIS, JEROME, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HARRIS, JOANN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HARRIS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, JOHN<br>4639 S LECLAIRE AVE<br>CHICAGO, IL 60638 | | Claim Number: 61297<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HARRIS, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| HARRIS, JULIE<br>7835 S. 1ST DRIVE<br>PHOENIX, AZ 85041 | | Claim Number: 37279<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HARRIS, JULIEE PEYTON<br>112 HODGE ST<br>SULPHUR SPRINGS, TX 75482-4321 | | Claim Number: 1141<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| HARRIS, KENNETH<br>1021 LOCH VAIL UNIT 16<br>APOPKA, FL 32712 | | Claim Number: 63379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, LEONARD O, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRIS, LINWOOD D.<br>205 CRAWFORD RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 31531<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, LITHONIA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRIS, LLOYD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRIS, LOREALL<br>3906 KIMBALLDALE DR<br>DALLAS, TX 75233-2903 | | Claim Number: 4458<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARRIS, MARGARET<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARRIS, MARTHA RACHEL<br>191 STEWART RD<br>SIX MILE, SC 29682-9742 | | Claim Number: 31265<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARRIS, MARY<br>7223 VALLEY VIEW PL<br>DALLAS, TX 75240-5508 | | Claim Number: 476<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| HARRIS, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36731<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARRIS, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| HARRIS, MELVIN CONRAD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36925<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-01<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-02<br>Claim Date: 09/10/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-03<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-04<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-05<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-06<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-07<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, MILBURN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, MILTON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

HARRIS, MOLLY
188 CONDOR VIEW
WEATHERFORD, TX 76087

Claim Number: 60831
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

HARRIS, NEIL STUART
682 TIMBERWOLF TRAIL
STEPHENVILLE, TX 76401

Claim Number: 10648
Claim Date: 08/18/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

HARRIS, PETER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23745
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HARRIS, PHILLIP
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23746
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HARRIS, PHYLLIS
13635 RUTLEDGE SPUR APT 8303
AUSTIN, TX 78717-0166

Claim Number: 7772
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| SECURED | Claimed: | $300.00 |
|---|---|---|
| UNSECURED | Claimed: | $300.00 |
| TOTAL | Claimed: | $540.85 |

| | | |
|---|---|---|
| HARRIS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRIS, RICHARD E, JR<br>50 ACADIA CT SE<br>RIO RANCHO, NM 87124 | | Claim Number: 13086<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, RICKY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33905<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| HARRIS, ROBERT<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | | Claim Number: 32451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, ROBERT ALLEN, SR.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16076<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| HARRIS, ROBERT, JR<br>112 SHADY HEIGHTS<br>DEMOPOLIS, AL 36732 | | Claim Number: 12767<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, RODNEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRIS, SAMUEL<br>5926 LARUE STREET<br>HARRISBURG, PA 17112 | | Claim Number: 62619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, SHARON<br>12415 HOSANNA WAY<br>HOUSTON, TX 77066-3446 | | Claim Number: 527<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARRIS, SHURATT TRAV<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32770<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | | Claim Number: 4509<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARRIS, SIMONA<br>5340 PRUE RD<br>SAN ANTONIO, TX 78240-1621 | | Claim Number: 4636<br>Claim Date: 09/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARRIS, SUSANNA M.<br>205 CRAWFORD RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 34408<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, THOMAS W, PR OF THE<br>ESTATE OF JOSEPH O HARRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARRIS, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRIS, WILLIAM D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14165<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRIS, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRIS, WILLIAM J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARRIS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HARRISON, ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| HARRISON, DARRELL BRADFORD<br>3221 OLD STAKE RD<br>CHADBOURN, NC 28431 | | Claim Number: 31532<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARRISON, GRANT MICHAEL<br>14604 SNOWHILL DRIVE<br>FRISCO, TX 75035 | | Claim Number: 31692-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARRISON, GRANT MICHAEL<br>14604 SNOWHILL DRIVE<br>FRISCO, TX 75035 | | Claim Number: 31692-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT                              Allowed:          $2,754.00

| | | |
|---|---|---|
| HARRISON, GRANT MICHAEL<br>14604 SNOWHILL DRIVE<br>FRISCO, TX 75035 | | Claim Number: 31692-04<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRISON, JAMES J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRISON, JOHN H, PR OF THE<br>ESTATE OF MARY E HARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARRISON, KENNETH<br>509 BUSH ROAD<br>GREENVILLE, AL 36037 | | Claim Number: 13916<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRISON, KERRY<br>1216 PITTMAN RD<br>LUMBERTON, NC 28358 | | Claim Number: 61293<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARRISON, NANCY J | Claim Number: 19746 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| HARRISON, PATRICIA, PR OF THE | Claim Number: 18922 |
| ESTATE OF KATHRYN HARRISON | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| HARRISON, PHILIP | Claim Number: 23744 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| HARRISON, ROBERT | Claim Number: 17402 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |

| HARRISON, STEVE | Claim Number: 3615 |
| 804 TYE CROSSING | Claim Date: 08/11/2014 |
| BURLESON, TX 76028 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3837 (03/09/2015) |

| ADMINISTRATIVE | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| HARRISON, THERESA ADAMS<br>2531 W PLEASANT RUN RD APT 25103<br>LANCASTER, TX 75146-1483 | | Claim Number: 3172<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HARRISON, TRENEVA<br>4830 STORM COVE VIEW<br>HUMBLE, TX 77396 | | Claim Number: 14759<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARROD, JOHN<br>***NO ADDRESS PROVIDED*** | | Claim Number: 14433<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARROP, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HART, CATHY D<br>6909 EARLSWOOD DR<br>INDIANAPOLIS, IN 46217-9100 | | Claim Number: 3481<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HART, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HART, JAMES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HART, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29200<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HART, LYNN M, PR OF THE<br>ESTATE OF JOHN A MEYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HART, MARVIN W. AND IRENE A.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | Claim Number: 5814<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $20,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HART, MICHAEL D<br>9029 PRIVATE ROAD 3361<br>GILMER, TX 75644 | | Claim Number: 11539-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HART, MICHAEL D<br>9029 PRIVATE ROAD 3361<br>GILMER, TX 75644 | | Claim Number: 11539-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HART, RICHARD THOMAS, PR OF THE<br>ESTATE OF ARTHUR HART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| HART, ROSIE<br>2104 WHIPPOORWILL RD<br>KILLEEN, TX 76542-5832 | | Claim Number: 2034<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $408,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35803<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | Allowed: | $26,985.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35804<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35805<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35806<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36625<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $408,000.00 | | |

| | | |
|---|---|---|
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37112<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $408,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37113<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $408,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37114<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $408,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37115<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $408,000.00 |
| HART, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HART, WILLIAM H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| HARTBARGER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| HARTEL, PAUL H<br>75 WILSON STREET<br>WEST SENECA, NY 14224 | | Claim Number: 12420<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HARTENSTINE, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| HARTFIELD, ALICE L<br>3013 50TH ST<br>DALLAS, TX 75216-7340 | | Claim Number: 720<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | | | |
|---|---|---|---|---|
| HARTFIELD, THOMAS L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | | Claim Number: 2197<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8271 (04/25/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HARTFORD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HARTFORD, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-02<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-03<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-04<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-05<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-06<br>Claim Date: 10/21/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-07<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-08<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61086<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61087-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61087-02<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61087-03<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTHAN, TIMOTHY J.<br>40449 COUNTY ROAD 242<br>COHASSET, MN 55721 | | Claim Number: 29116<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTHOUSEN, GARY A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARTIG, EVELYN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARTIG, GEORGE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| HARTING, DAWN M, PR OF THE<br>ESTATE OF PATRICIA L SHANEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HARTING, MATTHAIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HARTLAUB, MARY ANN N, PR OF THE<br>ESTATE OF GEORGE N HARTLAUB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HARTLESS, MARVIN<br>110CR681<br>TEAGUE, TX 75860 | | Claim Number: 60062<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARTLEY, DANIEL<br>154 NIMROD ST.<br>SALIX, IA 51052 | | Claim Number: 30890<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HARTLEY, FRANKIE M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61829<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARTLEY, HAROLD R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARTLEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARTLEY, RONALD<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | Claim Number: 37148<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HARTLEY, SUE<br>11236 ARROWHEAD ST NW<br>COON RAPIDS, MN 55433-3505 | Claim Number: 63330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARTLEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARTLEY, WILLIS LAMAR<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61827<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARTMAN, DARLENE V, PR OF THE<br>ESTATE OF RUTH D GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARTMAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29558<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARTMAN, JAMES T, PR OF THE<br>ESTATE OF E RILEY BEECH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARTMAN, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARTMAN, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HARTMANN, LEON, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15355<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARTSOCK, RICHARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: JANE HARTSOCK, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16117<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $70,000.00 |
| HARTUNG, MICHAEL<br>219 S JEFFERSON AVE<br>CANONSBURG, PA 15317 | | Claim Number: 63052<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARTUNG, RONALD<br>7234 OPPORTUNITY PL.<br>BILLINGS, MT 59106 | | Claim Number: 62196<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTWELL, DAVID<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15621<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTWELL, GERALD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15620<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTY, CATHERINE M<br>334 E. LAKE RD #231<br>PALM HARBOR, FL 34685 | | Claim Number: 31212<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTY, JOAN E.<br>80 LESLEY LANE<br>OLDSMAR, FL 34677 | | Claim Number: 31211<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARVEY, CHARLES L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HARVEY, CHARLES P.<br>1181 HIGHWAY 42 N<br>MCDONOUGH, GA 30253-5529 | | Claim Number: 10651<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HARVEY, CHARLES,<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| HARVEY, DENNIS W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32349<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |
| HARVEY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| HARVEY, GABRIEL | Claim Number: 23730 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HARVEY, GEORGE E, PR OF THE | Claim Number: 18932 |
| ESTATE OF DEWEY HARVEY | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HARVEY, IRVIN K | Claim Number: 19753 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HARVEY, JAMES | Claim Number: 31930 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/14/2015 |
| 700 BROADWAY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HARVEY, JEFFREY | Claim Number: 60127 |
| 12010 KLEINMEADOW DR. | Claim Date: 08/11/2015 |
| HOUSTON, TX 77066 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60128<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60129<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60130<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60131<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARVEY, LINDA<br>214 W ROCKY CREEK RD<br>HOUSTON, TX 77076-2018 | | Claim Number: 9626<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00   UNLIQ |

---

| HARVEY, REDGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HARVEY, REX<br>17390 SWEETWATER RD.<br>DADE CITY, FL 33523 | Claim Number: 12474<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HARVEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HARVEY, SAM<br>8250 CURICO LANE<br>MINT HILL, NC 28227 | Claim Number: 60418<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HARVEY, TODD, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5498-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HARVEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARWOOD EXPLORATION INC<br>P.O. BOX 620<br>CORP CHRISTI, TX 78403-0620 | | Claim Number: 2642<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARWOOD, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HASCUP, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HASENECZ, DANIEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HASENECZ, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HASENFUSS, JEREMY<br>4402 CLUSTER OAK CT<br>GRANBURY, TX 76049-5057 | | Claim Number: 10318<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HASENOHR, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29199<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HASH, DONALD C, PR OF THE<br>ESTATE OF ROBERT C HASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HASKELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| HASKETT, BLAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HASKETT, TANYA S, PR OF THE<br>ESTATE OF AMOS MORRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HASKINS, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29198<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HASLAM, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HASLETT, GAIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63174<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HASLETT, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63170<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HASPAS, JAMES D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HASSA, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HASSEL, HENRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HASSLER, WILLIAM J<br>7239 EVANS ST<br>HOUSTON, TX 77061 | | Claim Number: 12918<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HASSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HASTINGS, DEBORAH J, PR OF THE<br>ESTATE OF JOHN HASTINGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HASTINGS, JAMES T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HASTINGS, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HATAWAY, MARY ANN<br>4170 SE PALMETTO ST.<br>STUART, FL 34997 | | Claim Number: 37375<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

HATCH, JOHN C. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32440
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

---

HATCH, THEODORE
5250 BIRCH GROVE LN
FORT WORTH, TX 76137

Claim Number: 60642-01
Claim Date: 09/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

---

HATCH, THEODORE
5250 BIRCH GROVE LN
FORT WORTH, TX 76137

Claim Number: 60642-02
Claim Date: 09/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

---

HATCH, THEODORE
5250 BIRCH GROVE LN
FORT WORTH, TX 76137

Claim Number: 60642-03
Claim Date: 09/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

---

HATCHER, ANTHONY V, PR OF THE
ESTATE OF CURTIS E HATCHER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18936
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

---

| HATCHER, BONNIE<br>9101 COUNTY ROAD 519<br>ALVARADO, TX 76009 | Claim Number: 61045<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| HATCHER, JAMES , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33904<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed:    $4,000.00 | |

| HATCHERSON, MELISSA, PR OF THE<br>ESTATE OF PHILLIPP KENDRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed:    $0.00   UNLIQ | |

| HATFIELD & CO INC<br>2475 DISCOVERY BLVD<br>ROCKWALL, TX 75032-6200 | Claim Number: 2522-01<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED    Claimed:    $6,966.36 | |

| HATFIELD & CO INC<br>2475 DISCOVERY BLVD<br>ROCKWALL, TX 75032-6200 | Claim Number: 2522-02<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,956.82    Scheduled: | $1,956.82 |

| | | |
|---|---|---|
| HATFIELD, ANNA M, PR OF THE<br>ESTATE OF RICHARD HATFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HATFIELD, JOE LAYBURN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JOE M. HATFIELD<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13601<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $10,000.00 |
| HATHAWAY, COLE W.<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | Claim Number: 30861<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATHAWAY, LORI A<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | Claim Number: 30862<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATHAWAY, MACKENZIE, J.<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | Claim Number: 30864<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HATHAWAY, NATHAN W.<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | Claim Number: 30863<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HATHAWAY, RICHARD<br>144 COUNTY RD<br>HUNTINGTON, MA 01050-9613 | Claim Number: 13155<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33751<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $34,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33752<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $24,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33753<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33754<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $24,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33755<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $24,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33756<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $24,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33757<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $30,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33758<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $24,000.00 |

| HATMAKER, PAUL A | | Claim Number: 19757 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HATTAWAY, LISA | | Claim Number: 397 |
| 7320 CATBRIER CT | | Claim Date: 05/27/2014 |
| FORT WORTH, TX 76137-1414 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: WITHDRAWN |

| UNSECURED | Claimed: | $0.00   UNDET |

| HATTEN, CYNTHIA LASTER | | Claim Number: 31533 |
| 1629 COLUMBIA RD NW | | Claim Date: 12/14/2015 |
| APT 821 | | Debtor: EECI, INC. |
| WASHINGTON, DC 20009 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HATTEN, MATTHEW | | Claim Number: 29203 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HATTENBRUN, DAVID | | Claim Number: 61071 |
| 119 SOUTH ROAD | | Claim Date: 10/20/2015 |
| KENSINGTON, NH 03833-6820 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAU, LEOPOLDO<br>1424 GLENHAVEN DR<br>ABILENE, TX 79603-4318 | | Claim Number: 2013<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $500.00 |
| HAUG, JOHN HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29202<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAUG, WOLFGANG H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29204<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAUGAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAUGH, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29205<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| HAUN, DONALD WESLEY, JR<br>9 REDGRAVE DR<br>GREENSBURG, PA 15601 | | Claim Number: 10478<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HAUN, LINDA<br>233 NEWSOM MOUND RD<br>WEATHERFORD, TX 76085-8057 | | Claim Number: 1783<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HAUPT, DONALD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| HAUPT, HOWARD G., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36936<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HAUPT, LEONARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29206<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| HAUPTMAN, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29207<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAUSERMAN, SEAN<br>285 COUNTRY CLUB DR<br>ELLWOOD CITY, PA 16117 | | Claim Number: 30992<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAUSMAN, HERBERT<br>56 SUTHERLAND RD<br>BRIGHTON, MA 02135 | | Claim Number: 5625<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAUTE, ELIZABETH VAN, PR OF THE<br>ESTATE OF ALLEN VANHAUTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAVARD, ROSE<br>4207 OAKWOOD DR<br>LUFKIN, TX 75901-6923 | | Claim Number: 1114<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HAVEL, DOROTHY<br>408 DANCE DR<br>WEST COLUMBIA, TX 77486-4018 | Claim Number: 3143<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED     Claimed: | $0.00   UNDET | |
| HAVEL, FRANK R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32982<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |
| HAVELL, LORNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |
| HAVICE, DONALD EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32771<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00   UNDET | |
| HAWBAKER, TERRANCE R<br>411 JOHN ST<br>EFFINGHAM, KS 66023-4018 | Claim Number: 37691<br>Claim Date: 07/28/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED     Claimed: | $0.00   UNDET | |

| HAWES, JOHN<br>4817 LOCH LOMOND DR<br>WACO, TX 76710-2953 | | Claim Number: 489<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,775.00 | | | |
| UNSECURED | Claimed: | $3,500.00 | | | |
| TOTAL | Claimed: | $3,500.00 | | | |
| HAWK INSTALLATION & CONSTRUCTION INC.<br>PO BOX 129<br>BOGATA, TX 75417 | | Claim Number: 3411<br>Claim Date: 07/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $108,925.75 | | | |
| HAWK, RONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| HAWKINS BIRKES, TERRY<br>482 DAL PASO<br>ROBINSON, TX 76706 | | Claim Number: 62121-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HAWKINS BIRKES, TERRY<br>482 DAL PASO<br>ROBINSON, TX 76706 | | Claim Number: 62121-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| HAWKINS, B J<br>507 TOWNE OAKS DR<br>TYLER, TX 75701-9536 | Claim Number: 3308<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HAWKINS, BEVERLY, PR OF THE<br>ESTATE OF STANLEY O HAWKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAWKINS, DEBORAH A, PR OF THE<br>ESTATE OF MICHAEL R BALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAWKINS, DIANNE<br>604 HAVENCREST DR<br>DESOTO, TX 75115-4616 | Claim Number: 1074<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED          Claimed: | $20,000,000.00 | |
| HAWKINS, DONALD K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14164<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

HAWKINS, DONALD K
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19760
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HAWKINS, EZZARD D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21080
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HAWKINS, HERMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23719
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

HAWKINS, JAMES R
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35807
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,896,000.00 |
|---|---|---|

HAWKINS, JAMES R
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35808
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $1,896,000.00 | Allowed: | $31,350.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35809<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,896,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36610<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,896,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36611<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,896,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36612<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,896,000.00 |
| HAWKINS, JOAN<br>3900 REED ST<br>FORT WORTH, TX 76119-1946 | | Claim Number: 3395<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| HAWKINS, JOHN J.<br>9 SOUTH GLEN AVE<br>GLENOLDEN, PA 19036 | | Claim Number: 37209<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HAWKINS, JOHNNY<br>10682 FM 3273<br>ATHENS, TX 75751 | | Claim Number: 15037-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HAWKINS, JOHNNY<br>10682 FM 3273<br>ATHENS, TX 75751 | | Claim Number: 15037-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HAWKINS, KATHY<br>110 CRESTVIEW CIRCLE<br>POTTSTOWN, PA 19465 | | Claim Number: 10629<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HAWKINS, MARTY MELVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29208<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| HAWKINS, MONICA R<br>6401 GUILFORD ST<br>FOREST HILL, TX 76119-7110 | | Claim Number: 1868<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10374 (12/13/2016) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,100.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $108,077.00 | | |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35810<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $516,000.00 | | |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35811<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $516,000.00 | Allowed: | $34,128.00 |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35812<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $516,000.00 | | |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36607<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $516,000.00 | | |

| | | | | |
|---|---|---|---|---|
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36608<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $516,000.00 | | |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36609<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $516,000.00 | | |
| HAWKINS, ODIS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32196<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |
| HAWKINS, PAUL D<br>2181 ZACKS FORK RD<br>LENOIR, NC 28645 | | Claim Number: 12808<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| HAWKINS, RYAN<br>5429 NAAMAN FOREST BLVD<br>APT 323<br>GARLAND, TX 75044 | | Claim Number: 62675<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |

| | |
|---|---|
| HAWKINS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HAWKINS, YOLANDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HAWKS, MICHAEL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| HAWLEY, LEE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HAWLEY, SEAN C<br>207 1ST AVE<br>MURFREESBORO, TN 37130-4403 | Claim Number: 11189<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAWRAN, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAWSE, MARY L, PR OF THE<br>ESTATE OF RICHARD W HAWSE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAWTHORNE, HENRY<br>306 DARLEY DR<br>VALLEJO, CA 94591-8514 | | Claim Number: 63111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAY CHIHUAHUA MEAT MARKET # 1<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | | Claim Number: 3985<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAY, DONALD R<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14163<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HAY, SANDRA K.<br>405 HARBOR PT # 301<br>VIRGINIA BEACH, VA 23451 | | Claim Number: 16009<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAYDEL, RAY<br>1540 S WALNUT ST<br>CASPER, WY 82601-4159 | | Claim Number: 1321<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAYDEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAYDEN, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAYDON, BILLY B.<br>5070 ARC 370<br>PALESTINE, TX 75801 | | Claim Number: 13814<br>Claim Date: 11/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAYDU, GARY<br>5540 SW 7 STREET<br>FORT LAUDERDALE, FL 33317-2406 | | Claim Number: 60286<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYDU, RITA H<br>5540 SW 7 STREET<br>PLANTATION, FL 33317-4306 | | Claim Number: 61901<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, CHRISTINA<br>276 E SEAMAN AVE<br>FREEPORT, NY 11520-1714 | | Claim Number: 61111<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, CHUCK A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | | Claim Number: 28971<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | | Claim Number: 34356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | | Claim Number: 34358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, DAVID TROY<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | | Claim Number: 34317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, DEBBIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36730<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, DEBBIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAYES, DENSIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61740<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAYES, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAYES, EDWIN J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAYES, FREDERICK T<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAYES, GERALD L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15258<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAYES, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29209<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, JAMES R<br>1376 DANA RD<br>HENDERSONVILLE, NC 28792 | | Claim Number: 11832<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, JERRY P.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15622<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYES, JIMMY<br>9270 STATE HWY 31 W<br>ATHENS, TX 75751-8510 | | Claim Number: 63513-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, JIMMY<br>9270 STATE HWY 31 W<br>ATHENS, TX 75751-8510 | | Claim Number: 63513-02<br>Claim Date: 12/15/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HAYES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HAYES, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HAYES, OBRA FAYE<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4567<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $665,200,000.00 | | |
| HAYES, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HAYES, ROY<br>459 ALEXANDER ROAD<br>STEPHENVILLE, TX 76401 | | Claim Number: 60153<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| HAYES, SAMUEL PAUL<br>164 CRANE RD<br>LIBERTY, SC 29657 | | Claim Number: 31534<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HAYES, SCOTT A.<br>213 PALOMINO CT.<br>CRESSON, TX 76035 | | Claim Number: 13910<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HAYES, THOMAS<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37169<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| HAYES, THOMAS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29210<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HAYES, VIRGINIA<br>1044 WILBURFORCE ST<br>HOUSTON, TX 77091-3110 | | Claim Number: 3025<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

| HAYGOOD, GALIN<br>207 KERLEY DR<br>HUTTO, TX 78634 | Claim Number: 10804<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| HAYMAN, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HAYNER, GEORGE LEWIS, SR.<br>965 SW. MAGNOLIA BLUFF DR.<br>PALM CITY, FL 34990 | Claim Number: 13963<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HAYNES, CAROLYN<br>5210 CARPENTER DR<br>ARLINGTON, TX 76017-6219 | Claim Number: 399<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HAYNES, JUDY ANN<br>C/O TERRELLHOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61741<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAYNES, MELINDA (MINDY)<br>4201 JENNIFER LN<br>CROWLEY, TX 76036 | Claim Number: 36754-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAYNES, MELINDA (MINDY)<br>4201 JENNIFER LN<br>CROWLEY, TX 76036 | Claim Number: 36754-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAYNES, OLEN<br>5551 NORRIS ST<br>FORT WORTH, TX 76119-1746 | Claim Number: 2763<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAYNES, PAUL RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32772<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAYNES, RITA<br>9201 REESE AVE APT 12102<br>FORT WORTH, TX 76177-3038 | Claim Number: 3450<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HAYNES, ROOSEVELT<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31788-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $3,420.00 | | |
| HAYNES, ROOSEVELT<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31788-02<br>Claim Date: 12/14/2015<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $3,420.00 | Allowed: | $17,110.00 |
| HAYNES, WILLIAM RICHARD<br>1905 VISTA VALLEY RD<br>WASHINGTON, PA 15301-8995 | | Claim Number: 10578-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HAYNES, WILLIAM RICHARD<br>1905 VISTA VALLEY RD<br>WASHINGTON, PA 15301-8995 | | Claim Number: 10578-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HAYS, BRUCE CARLTON (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LORA B. HAYS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13602<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |

| | | | | |
|---|---|---|---|---|
| HAYS, GLENDA<br>2305 N. ROSS AVE<br>CAMERON, TX 76520 | | Claim Number: 15835<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| HAYS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| HAYS, JAMES EDWIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32773<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| HAYS, JAMES L. AND CAROL<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNDET    Scheduled: | $0.00 UNLIQ | |
| HAYS, LARRY G.<br>P.O. BOX 40046<br>OVERLAND PARK, KS 66204 | | Claim Number: 14327<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| HAYS, LESTER<br>2305 N. ROSS AVE.<br>CAMERON, TX 76520 | | Claim Number: 16033<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35813<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $156,000.00 | | |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35814<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $156,000.00 | Allowed: | $10,318.00 |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35815<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $156,000.00 | | |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $156,000.00 | | |

| | | |
|---|---|---|
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36605<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $156,000.00 | |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36606<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $156,000.00 | |
| HAYS, LESTER R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5499-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |
| HAYS, RUSSELL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16047<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $15,000.00 | |
| HAYWARD, CLAIR<br>310 BOGGS HOLLOW RD<br>310 BOGGS HOLLOW ROAD<br>GREENSBURG, PA 15601 | Claim Number: 63415<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HAYWARD, JOHN<br>310 BOGGS HOLLOW RD<br>GREENSBURG, PA 15601 | | Claim Number: 62395<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HAYWARD, STEPHANIE<br>310 BOGGS HOLLOW ROAD<br>GREENSBURG, PA 15601 | | Claim Number: 62812<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HAYWARD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HAYWOOD, OLAND<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16629<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HAZELIP, KENNETH D<br>7234 HAVENRIDGE LN<br>KAUFMAN, TX 75142-7163 | | Claim Number: 10142-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAZELIP, KENNETH D<br>7234 HAVENRIDGE LN<br>KAUFMAN, TX 75142-7163 | | Claim Number: 10142-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAZELLIEF, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAZELWOOD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAZEN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAZLETT, GARY<br>3850 SCHULL DRIVE<br>HOOD RIVER, OR 97031 | | Claim Number: 60315<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HBII SAFETY RESOURCES LLC<br>PO BOX 198<br>YOUNGSVILLE, LA 70592 | | Claim Number: 762<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,600.00 | | |
| HBK MASTER SOF II L.P.<br>C/O HBK SERVICES LLC<br>2101 CEDAR SPRINGS ROAD, SUITE 700<br>DALLAS, TX 75201 | | Claim Number: 50121<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $53,856.86 | | |
| HCL AMERICA, INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | | Claim Number: 6072<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $103,377.81 | Scheduled: | $2,757.91 |
| HCL AMERICA, INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | | Claim Number: 6073<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| ADMINISTRATIVE | Claimed: | $3,183.62 | | |
| UNSECURED | Claimed: | $4,769,780.41 | | |
| HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | | Claim Number: 6074<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $4,546,789.76 | Scheduled: | $250,680.59 |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 14267 Filed 07/07/21 Page 3576 of 8919 Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | | |
|---|---|---|---|---|
| HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | | Claim Number: 6075<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $119,612.84 | Scheduled: | $34,340.04 |
| HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | | Claim Number: 6076<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| ADMINISTRATIVE | Claimed: | $3,183.62 | | |
| UNSECURED | Claimed: | $4,769,780.41 | | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4783<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $2,151.48 | Scheduled: | $2,151.48 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4784<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $8,996.81 | Scheduled: | $8,996.81 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4785<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $2,690.08 | Scheduled: | $2,690.08 |

| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4786<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $317.58 | Scheduled: | $317.58 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4787<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $474.61 | Scheduled: | $474.61 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4788<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $28,822.38 | Scheduled: | $28,822.38 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4789<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $795.56 | Scheduled: | $795.56 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4790<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $345.45 | Scheduled: | $345.45 |

| | | | | | |
|---|---|---|---|---|---|
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4791<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $80,180.29 | Scheduled: | $80,180.29 | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4792<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $19,464.95 | Scheduled: | $19,464.95 | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99062<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $112,940.86 | | Allowed: | $112,940.86 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99063<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $3,485.64 | | Allowed: | $3,485.64 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99064<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $2,971.54 | | Allowed: | $2,971.54 |

| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99065<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $99,645.24 | Allowed: | $99,645.24 |
| HEAD, BOYCE<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61483-01<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HEAD, BOYCE<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61483-02<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HEAD, GLORIA<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61485-01<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HEAD, GLORIA<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61485-02<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14356<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14357<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14358<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14359<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEADLEY, DONALD DEAN<br>518 BURTON ST<br>SIOUX CITY, IA 51103 | | Claim Number: 14360<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HEADWATERS RESOURCES INC<br>ATTN: DAVID E. LETA<br>15 WEST SOUTH TEMPLE, SUITE 1200<br>SALT LAKE CITY, UT 84101 | | Claim Number: 4877<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6048 (09/16/2015) | | |
| UNSECURED | Claimed: | $306,051.31 | Scheduled: | $596,020.87 |
| HEAGY, DENNIS<br>2785 SETH LN<br>LAKE CHARLES, LA 70605-8134 | | Claim Number: 995<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HEAGY, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HEALD, GEORGE H<br>5891 MOON VIEW DR<br>LAS CRUCES, NM 88012-9010 | | Claim Number: 12082<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HEALD, MARGARET<br>5891 MOON VIEW DR<br>LAS CRUCES, NM 88012-9010 | | Claim Number: 12081<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HEALD, SUSAN<br>2 RIVER RD APT. 3<br>LISBON, CT 06351 | | Claim Number: 13399<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEALY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEALY, CHARLES R<br>23 HAMPTON CT<br>RED BANK, NJ 07701 | | Claim Number: 10892<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEALY, DORIS A, PR OF THE<br>ESTATE OF BERNARD J HEALY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HEALY, PAULA<br>39-65 52 STREET, APT 10-L<br>WOODSIDE, NY 11377 | | Claim Number: 12566<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEANY, RONNIE<br>710 TWIN CREEK CIRCLE<br>P.O. BOX 659<br>PAGOSA SPRINGS, CO 81147 | | Claim Number: 60623<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEAPS, RONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33897<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $24,000.00 |
| HEARN, JOE H<br>2107 MARKET ST<br>HARRISBURG, PA 17103 | | Claim Number: 11912<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEARN, JOE H<br>2107 MARKET ST<br>HARRISBURG, PA 17103 | | Claim Number: 12020<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEARNE, BILL W<br>9251 JACKSBORO HWY<br>FORT WORTH, TX 76135-4700 | | Claim Number: 3222<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| HEARNE, DOROTHY MAE<br>408 S LINCOLN ST<br>MIDLAND, TX 79701-7648 | | Claim Number: 1550<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEARNE, HERMAN<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | | Claim Number: 7848<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,778.00 |
| HEARNSBERGER, PHILLIP<br>23006 GOVERNORSHIRE DR<br>KATY, TX 77450 | | Claim Number: 2285<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $74.69 |
| HEARON, NANCY G<br>2404 CAMDEN CT<br>PLANO, TX 75075 | | Claim Number: 3048<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEATH, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| HEATH, KEVIN<br>1961 RIVER RD<br>ABERDEEN, OH 45101 | | Claim Number: 15792<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HEATH, MELISSA MITCHELL<br>3028 SANTA FE TRL<br>FORT WORTH, TX 76116-3326 | | Claim Number: 292<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HEATH, RICHARD<br>4180 VISTA PINON DRIVE<br>FARMINGTON, NM 87401 | | Claim Number: 34413<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HEATH, YOLANDRIA<br>PO BOX 132376<br>DALLAS, TX 75313-2376 | | Claim Number: 4584<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| PRIORITY | Claimed: | $10,250.00 | | |
| SECURED | Claimed: | $10,250.00 | | |
| TOTAL | Claimed: | $10,000.00 | | |
| HEATHCOE, SANDY MICHELL<br>638 MCCARTNEY DRIVE<br>ORANGE, TX 77632 | | Claim Number: 16458<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HEATHER M. BROADWATER, FIRST UNITED B&T<br>PR OF ESTATE OF DORSEY F FAZENBAKER, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HEATON, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HEBERER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEBERT, DEVORA<br>2707 AVE. I<br>BAY CITY, TX 77414 | | Claim Number: 14432<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEBERT, JAMES E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32194<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HEBRANK, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| HEBRON, LEON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| HECK, HELEN, PR OF THE<br>ESTATE OF JOHN J YESKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| HECK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| HECKEL, HAZEL, PR OF THE<br>ESTATE OF JESSE W CLIMENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

| HECKELBECK, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HECKET, HARRY HENRY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15268<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HECKMAN, SEYMOUR D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29211<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HEDGECOCK, DONALD<br>13001 N 23RD STREET<br>PHOENIX, AZ 85022 | Claim Number: 61200<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HEDGEMON, LUCY A<br>5418 U.S. HWY 43 SOUTH<br>EUTAW, AL 35462 | Claim Number: 13111<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| HEDGEMON, LUCY A<br>5418 U.S. HWY 43 SOUTH<br>EUTAW, AL 35462 | | Claim Number: 13121<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| HEDGEPETH, DANNY<br>4309 NC 55W<br>ANGIER, NC 27501 | | Claim Number: 60469<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HEDGEPETH, WILLIAM E.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15018-01<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HEDGEPETH, WILLIAM E.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15018-02<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HEDGES, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16070<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $70,000.00 | | | |

| | | |
|---|---|---|
| HEDRICH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEDRICK, DALLAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEDRICK, LAMAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEDRICK, MICHAEL<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12972<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HEEMSBERGEN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HEER, MICHELLE<br>8852 KATE ST<br>WHITE SETTLEMENT, TX 76108-1017 | Claim Number: 3752<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| PRIORITY | Claimed: | $260.00 |
|---|---|---|
| SECURED | Claimed: | $260.00 |
| TOTAL | Claimed: | $260.00 |

| HEFFELFINGER, ROBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HEFFERNAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HEFFNER, PAUL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HEGARTY, RANDY R<br>2903 OAKLEY STREET<br>BAKERSFIELD, CA 93311 | Claim Number: 12981<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEGGE, GORDON<br>929 ITHACA WAY<br>DAKOTA CITY, NE 68731 | | Claim Number: 60530<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEGGINS, MARTHA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33809<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $144,000.00 |
| HEGGINS, MARTHA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33810<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $96,000.00 |
| HEGGINS, MARTHA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33811<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $144,000.00 |
| HEGLAR, GRANT NORMAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32774<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| HEGLAR, SHIRLEY B.<br>4520 AMITY HILL RD<br>CLEVELAND, NC 27013 | | Claim Number: 37496<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HEHL, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29559<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HEHMANN, RANDY<br>612 CR 425<br>TAYLOR, TX 76574 | | Claim Number: 60150<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HEIDELBERG, WILSON<br>902 PINE CT<br>MIDLAND, TX 79705-6527 | | Claim Number: 2580<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HEIFETZ, SHELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| HEIKKINEN, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| HEIL, JESSICA, PR OF THE<br>ESTATE OF DAVID HEIL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| HEIM, BARNEY<br>14030 COUNTY ROAD 3606<br>BROWNSBORO, TX 75756 | | Claim Number: 62564<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| HEIM, BARNEY S, JR<br>5475 CR 363 S<br>HENDERSON, TX 75654 | | Claim Number: 12158<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| HEIM, RON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| HEIMANN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEIMBACH, MARGARET A, PR OF THE<br>ESTATE OF CONRAD M HEIMBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEIMER, ANNA<br>821 W ALMA AVE<br>HARRISON, AR 72601 | | Claim Number: 61304<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HEIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEINE, DONNY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14607<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HEINE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEINE, STEPHEN<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | | Claim Number: 13058<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| HEINEN, RICHARD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HEINLEIN, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29560<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEINRITZ, RONALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HEINS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HEINSEN, BECKY<br>DBA BECKY HEINSEN<br>409 10TH ST<br>ALVA, OK 73717-2131 | | Claim Number: 3054<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HEINTZ, JASON<br>10441 MEINERT RD<br>WEXFORD, PA 15090 | | Claim Number: 62181<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HEINTZE, JIMMY SCOTT<br>11675 N. FM. 486<br>ROCKDALE, TX 76567 | | Claim Number: 13937<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HEINTZELMAN, FRANKLIN A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| HEINZ, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEINZMANN, DAVID (DECEASED)<br>C/O THE RUCKDESCHEL LAW FIRM LLC<br>8357 MAIN ST<br>ELLICOTT CITY, MD 21043 | Claim Number: 37849<br>Claim Date: 04/28/2020<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HEINZMANN, DAVID (DECEASED)<br>C/O THE RUCKDESCHEL LAW FIRM LLC<br>8357 MAIN ST<br>ELLICOTT CITY, MD 21043 | Claim Number: 37850<br>Claim Date: 04/28/2020<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HEINZMANN, DAVID (DECEASED)<br>C/O THE RUCKDESCHEL LAW FIRM LLC<br>8357 MAIN ST<br>ELLICOTT CITY, MD 21043 | Claim Number: 37851<br>Claim Date: 04/28/2020<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HEINZMANN, DAVID (DECEASED)<br>C/O THE RUCKDESCHEL LAW FIRM LLC<br>8357 MAIN ST<br>ELLICOTT CITY, MD 21043 | Claim Number: 37852<br>Claim Date: 04/28/2020<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HEIRAS, HUMBERTO<br>1609 RATON DR<br>ARLINGTON, TX 76018-4938 | | Claim Number: 2322<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HEISE, GERALDINE F, PR OF THE<br>ESTATE OF HUBERT B ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HEISER, ANITA<br>A/B/O RICHARD HEISER<br>1704 W DOYLE STREET<br>GRANBURY, TX 76048 | | Claim Number: 10474-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HEISER, ANITA<br>A/B/O RICHARD HEISER<br>1704 W DOYLE STREET<br>GRANBURY, TX 76048 | | Claim Number: 10474-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HEISIER, JOSEPH F.<br>1909 GUYWAY<br>DUNDALK, MD 21222 | | Claim Number: 13884<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HEISKELL, TIMOTHY LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32775<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HEISLER, JOSEPH F<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14162<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HEIST, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HEITCHLER, GEORGE MATTHEW<br>122 NOBLES RD<br>BROWNSVILLE, PA 15417-9286 | Claim Number: 11903-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HEITCHLER, GEORGE MATTHEW<br>122 NOBLES RD<br>BROWNSVILLE, PA 15417-9286 | Claim Number: 11903-02<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HEITMANN, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HEITZKEY, ROMUALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HEITZMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33831<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | Allowed: | $26,985.00 |
| HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33832<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | | |

| | | | | |
|---|---|---|---|---|
| HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33833<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| HELD, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29561<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| HELDOORN, DEBBIE<br>205 STONINGTON LN<br>COLLEYVILLE, TX 76034-6566 | | Claim Number: 3291<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| UNSECURED | Claimed: | $2,890.60 | | |
| HELENA CHEMICAL COMPANY<br>PO BOX 4003<br>WEST COLUMBIA, SC 29171 | | Claim Number: 4333<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,945.00 | Scheduled: | $21,945.00 |
| HELFENBEIN, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| HELLAND, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HELLBERG, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HELLENTHAL, JOHN EDWARD<br>397 NORTH DIVISION AVENUE<br>HOLLAND, MI 49424 | Claim Number: 13400<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HELLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HELLER, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELLER, KENNETH H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29562<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HELLER, WILSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HELLMUTH, STEPHEN J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HELLSTERN, MICHAEL W<br>6047 SUNDOWN DR<br>RIDGE MANOR, FL 33523 | | Claim Number: 2834<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HELM, DWAINE<br>4712 45TH AVE SOUTH<br>FARGO, ND 58104 | | Claim Number: 60941<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HELM, GEORGE K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33312<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELMER, THERESA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELMKE, WILLIAM MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29563<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HELMS, GARY, PR OF THE<br>ESTATE OF GARY E HELMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELMS, STEVENS<br>75 TANGLEWOOD DR.<br>COVINGTON, GA 30016 | | Claim Number: 28995<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HELMS, STEVENS (BT2)<br>75 TANGLEWOOD DR.<br>COVINGTON, GA 30016 | | Claim Number: 30985<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HELMS, WILLIS, PR OF THE<br>ESTATE OF WILLIS PLEDGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17033<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17034<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17035<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17036<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, ROBERT E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17153<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17154<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | |
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17155<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | |
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | |
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17277<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | |
| HELWIG CARBON PRODUCTS INC.<br>8900 W. TOWER AVE<br>MILWAUKEE, WI 53224 | | Claim Number: 1769<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $341.40 | Scheduled: | $341.40 | |

| | | | |
|---|---|---|---|
| HEMBREE, BRANDONN<br>4506 E 197TH ST<br>BELTON, MO 64012 | | Claim Number: 63380<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HEMBREE, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HEMBREE, MIKE<br>4506 E.197TH ST<br>BELTON, MO 64012 | | Claim Number: 62666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HEMBREE, MIKE<br>4506 E. 197TH ST<br>BELTON, MO 64012 | | Claim Number: 62681<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HEMINGWAY, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HEMLING, ROLAND M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HEMMEKE, RONALD C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HEMMERLING, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29564<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEMMERT, JEFFREY DOUGLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29565<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEMPEL, KIRK, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5500-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| HEMPSMYER, LARRY D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13604<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| HEMSLEY, BRUCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSHOT, CALLIE<br>3805 CLOVER LN.<br>DEER PARK, TX 77536 | | Claim Number: 61706<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSHOT, JERRY<br>3805 CLOVER LN.<br>DEER PARK, TX 77536 | | Claim Number: 61705<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON JR, JOSEPH L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61419<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON, BEN<br>15604 HIGHWAY 80<br>EDGEWOOD, TX 75117-4078 | Claim Number: 3770<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, BEN<br>15604 HIGHWAY 80<br>EDGEWOOD, TX 75117-4078 | Claim Number: 3771<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | Claim Number: 3772<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | Claim Number: 3773<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENDERSON, BEN<br>15916 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | Claim Number: 3774<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENDERSON, BUFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDERSON, CHRISTINE<br>2110 S CRENSHAW BL #7<br>LAS ANGELES, CA 90016 | | Claim Number: 11739<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, CHRISTINE<br>2110 S CRENSHAW BL #7<br>LAS ANGELES, CA 90016 | | Claim Number: 11745<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $400.00 |
| HENDERSON, DIANA V, PR OF THE<br>ESTATE OF HENRY W SIEGERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENDERSON, EDWARD M, JR<br>407 SMITH STREET<br>SEATTLE, WA 98109-2155 | | Claim Number: 10313<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON, GWENDOLYN, PR OF THE ESTATE OF ISABELLE E FAULCON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18782 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENDERSON, HAROLD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 23394 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENDERSON, HERBERT D. 4608 HILDRING DRIVE, EAST FORT WORTH, TX 76109 | Claim Number: 13841-01 Claim Date: 11/23/2015 Debtor: DECORDOVA POWER COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HENDERSON, HERBERT D. 4608 HILDRING DRIVE, EAST FORT WORTH, TX 76109 | Claim Number: 13841-02 Claim Date: 11/23/2015 Debtor: DECORDOVA POWER COMPANY LLC Comments: EXPUNGED DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENDERSON, HOWARD LEWIS (DECEASED) C/O BRAYTON PURCELL, LLP 222 RUSH LANDING ROAD NOVATO, CA 94948-6169 | Claim Number: 15366 Claim Date: 12/08/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HENDERSON, J. RICHARD<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HENDERSON, JACK ALLEN<br>1936 VICTORY TRAIL RD<br>GAFFNEY, SC 29340-5343 | | Claim Number: 31535<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HENDERSON, JAMES E<br>335 FM 2962 SOUTH<br>RUSK, TX 75785 | | Claim Number: 10998<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HENDERSON, JAMES MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32776<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HENDERSON, JAMIE<br>8706 CYPRESS SQUARE CT.<br>SPRING, TX 77379 | | Claim Number: 15754<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HENDERSON, JOE B<br>C/O DAVID O MCCORMICK, ESQ<br>CUMBEST CUMBEST HUNTER & MCCORMICK P.A.<br>PO DRAWER 1287<br>PASCAGOULA, MS 39568-1287 | | Claim Number: 11426<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENDERSON, JOSHIE<br>3472 E STATE HIGHWAY 7<br>NACOGDOCHES, TX 75961-7891 | | Claim Number: 2115<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $503.00 |
| PRIORITY | Claimed: | $507.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $503.00 |

| | | |
|---|---|---|
| HENDERSON, JUDY L.<br>606 PEMBERTON ST.<br>WATERLOO, SC 29384 | | Claim Number: 37487<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON, LARRY EARL<br>106 E SECOND ST<br>YAZOO CITY, MS 39194-4102 | | Claim Number: 15885<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON, MARY<br>10944 HWY 252<br>WARE SHOALS, SC 29692 | | Claim Number: 31266<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON, MINNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HENDERSON, RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29567-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT          Allowed:           $2,754.00

| | | |
|---|---|---|
| HENDERSON, RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29567-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HENDERSON, RHONDA C<br>6487 CAMBRIDGE GLEN LN<br>HOUSTON, TX 77035-3902 | | Claim Number: 1116<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

UNSECURED          Claimed:                      $0.00   UNDET

| | | |
|---|---|---|
| HENDERSON, ROBERT C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| HENDERSON, STANLEY GERALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32777<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED      Claimed: | $0.00  UNDET | | | |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33824<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED      Claimed: | $96,000.00 | | | |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33825<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED      Claimed: | $96,000.00 | | Allowed: | $6,750.00 |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33826<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED      Claimed: | $96,000.00 | | | |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33827<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED      Claimed: | $96,000.00 | | | |

| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33828<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $96,000.00 | | |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33829<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $96,000.00 | | |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33830<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $96,000.00 | | |
| HENDERSON, TERESA MICHELLE<br>8677 FM 2274 NORTH<br>TROUP, TX 75789 | Claim Number: 15752<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| HENDERSON, THOMAS ROBERT<br>6720 KLEIN ST<br>OLYMPIA, WA 98502 | Claim Number: 11465<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| HENDLEY, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDRA, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDREN, DANIEL<br>507 MONROE STREET<br>DE WITT, MO 64639 | | Claim Number: 62539<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDREN, JACQUELINE<br>507 MONROE STREET<br>DE WITT, MO 64639 | | Claim Number: 62540<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDREN, ROY<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | | Claim Number: 31835<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| HENDRICK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|
| HENDRICK, SALLIE V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| HENDRICKS, CLIFFORD B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36937<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HENDRICKS, COURTNEY<br>1740 MULFORD AVE, APT. 8A<br>BRONX, NY 10461 | | Claim Number: 61978<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HENDRICKS, DARIAN<br>1740 MULFORD AVENUE<br>APT 8A<br>BRONX, NY 10461 | | Claim Number: 63246<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENDRICKS, GAIL, PR OF THE<br>ESTATE OF HAROLD D HENDRICKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00  UNLIQ | |
| HENDRICKS, HAZEL<br>1740 MULFORD AVE, APT. 8A<br>BRONX, NY 10461 | Claim Number: 61979<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| HENDRICKS, JEFFREY<br>8000 NW 54TH COURT<br>LAUDERHILL, FL 33351 | Claim Number: 61975<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| HENDRICKS, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| HENDRICKS, SANDRA<br>130 LISA LN<br>MARSHALL, TX 75672-1307 | Claim Number: 13326<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | Allowed:    $2,754.00 |

| | | | | |
|---|---|---|---|---|
| HENDRICKS, SANDRA<br>130 LISA LN<br>MARSHALL, TX 75672-1307 | | Claim Number: 14434<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HENDRICKS, THOMAS J<br>7000 RUSSELL PL.<br>CHANDLER, IN 47610 | | Claim Number: 13091<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HENDRICKSON, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HENDRICKSON, PAUL<br>222 LOMA BONITA DRIVE<br>SAN LUIS OBISPO, CA 93401 | | Claim Number: 61977-01<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HENDRICKSON, PAUL<br>222 LOMA BONITA DRIVE<br>SAN LUIS OBISPO, CA 93401 | | Claim Number: 61977-02<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HENDRICKSON, ROBERTA<br>840 48TH AVE SE<br>NOBLE, OK 73068-8446 | | Claim Number: 3717<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|
| HENDRIX, CHAD N.<br>204 E. BEAUMONT AVE<br>THRALL, TX 76578 | | Claim Number: 14804<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|
| HENDRIX, JANE DEES<br>919 TIMMERMAN DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 16404<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HENDRIX, JERRY K<br>1600 TEXAS ST APT 2405<br>FORT WORTH, TX 76102-7516 | | Claim Number: 1920<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| HENDRIX, LESTER J<br>61 PHELPS DR<br>MANCHESTER, GA 31816 | | Claim Number: 11253<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| HENDRIX, THOMAS PHILLIP<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32778<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HENDRY, ARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HENEGAN, RONALD V.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32193<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HENESS, WILLIAM S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| HENGLEIN, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HENLEY, BARNELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENLEY, CARMEN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36720<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENLEY, CARMEN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENLEY, DAVID L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15328<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENLEY, LORI<br>8466 DAVIS DR<br>FRISCO, TX 75034-7899 | | Claim Number: 10053<br>Claim Date: 04/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HENLINE, CARL SHELTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32779<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | | | |
|---|---|---|---|---|
| HENLINE, KAREN<br>A/B/O JACKIE WALLACE HENLINE<br>PO BOX 687<br>GRANBURY, TX 76048-0687 | | Claim Number: 11125<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| HENN, FRANCES, PR OF THE<br>ESTATE OF ALBERT HENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| HENNAN, JAMES L<br>102 E KRAMER RD<br>BURKBURNETT, TX 76354-2758 | | Claim Number: 1527<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,000.00 | | |

| | | | | |
|---|---|---|---|---|
| HENNEBERRY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

---

| | | |
|---|---|---|
| HENNELLY, BERNARD T. | | Claim Number: 33313 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENNIGAN, ALFONZO | | Claim Number: 34274 |
| 925 N 43 ST | | Claim Date: 12/13/2015 |
| PHILADELPHIA, PA 19104 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENNIGAN, ALFONZO | | Claim Number: 34275 |
| 925 N 43 ST | | Claim Date: 12/13/2015 |
| PHILADELPHIA, PA 19104 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENNINGER, JAMES R. | | Claim Number: 15538 |
| 205 DAVIS AVE | | Claim Date: 12/09/2015 |
| PITTSBURGH, PA 15223 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENNINGER, RANDELL L, JR | | Claim Number: 14446 |
| P.O. BOX 227 | | Claim Date: 12/01/2015 |
| 91 NORTH T-BIRD LANE | | Debtor: EECI, INC. |
| FREEBURG, PA 17827 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENNINGER, WAYNE, PR OF THE<br>ESTATE OF JANICE L VALENZA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HENNINGER, WAYNE, PR OF THE<br>ESTATE OF WILLIAM T VALENZA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HENNINGSEN, KURT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HENNINGTON, RONALD W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5501-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |
| HENNIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| HENRICHSEN, VINCENT JAMES<br>1715 W 16TH STREET<br>SIOUX CITY, IA 51103-2806 | | Claim Number: 13254<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HENRICKSON, HUNTER<br>141 KELLY AVE<br>BELLE VERNON, PA 15012 | | Claim Number: 62499<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HENRICKSON, LINDSAY<br>141 KELLY AVE<br>BELLE VERNON, PA 15012 | | Claim Number: 62503<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HENRIQUEZ GAMONAL, DORIS VALERIA<br>PEDRO AGUIRRE CERDA 531<br>QUILPUE, 2421263<br>CHILE | | Claim Number: 62336<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HENRY C DEGROH REVOCABLE TRUST<br>21770 W WASHINGTON ST<br>GRAYSLAKE, IL 60030-1037 | | Claim Number: 37473<br>Claim Date: 01/07/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $2,500,500.00 | |

| | | | | |
|---|---|---|---|---|
| HENRY PRATT COMPANY, LLC<br>ATTN: MARK GINGERICH<br>500 WEST ELDORADO STREET<br>DECATUR, IL 62525 | | Claim Number: 5829-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $146,250.00 | Scheduled: | $146,250.00 |
| HENRY PRATT COMPANY, LLC<br>ATTN: MARK GINGERICH<br>500 WEST ELDORADO STREET<br>DECATUR, IL 62525 | | Claim Number: 5829-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,700.00 | Scheduled: | $146,250.00 |
| HENRY, AVIA<br>402 E LOCUST ST<br>COLLINSVILLE, TX 76233-5415 | | Claim Number: 2280<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HENRY, DAVID E.<br>31411 KNOXVILLE ROAD<br>RICHLAND, MO 65556 | | Claim Number: 31183<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HENRY, DERRICK<br>577 MINERAL SPRINGS RD<br>DARLINGTON, SC 29532 | | Claim Number: 63499<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HENRY, DORIS C, PR OF THE<br>ESTATE OF GRAHAM B HENRY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HENRY, GRAHAM B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HENRY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HENRY, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HENRY, IRA P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33896<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                  $73,750.00

| | | | | | |
|---|---|---|---|---|---|
| HENRY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| HENRY, JAMES<br>BOX 463<br>210 E BATES<br>DREXEL, MO 64742 | | Claim Number: 63256<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HENRY, JERRY DON<br>15 COUNTY ROAD SE 4350<br>SCROGGINS, TX 75480 | | Claim Number: 11342-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 | |
| HENRY, JERRY DON<br>15 COUNTY ROAD SE 4350<br>SCROGGINS, TX 75480 | | Claim Number: 11342-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HENRY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| HENRY, JOHN<br>PO BOX 305<br>DREXEL, MO 64742 | | Claim Number: 63095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENRY, JOSEPH<br>10803 MARSHFIELD DR<br>HOUSTON, TX 77065-3167 | | Claim Number: 2679<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENRY, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENRY, NOEL<br>1111 S MAIN ST APT 1204<br>CARROLLTON, TX 75006-6215 | | Claim Number: 958<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENRY, ORIE, JR.<br>2102 KOONCE ST.<br>GOLDSBORO, NC 29750 | | Claim Number: 31536<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENRY, PAT E<br>2002 HAWK CT<br>ROLLING MEADOWS, IL 60008-2705 | | Claim Number: 4889<br>Claim Date: 10/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HENRY, PATRICK<br>2720 FOXCROFT CIR<br>DENTON, TX 76209-1536 | | Claim Number: 1640<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HENRY, PATTI<br>36 NORTHRIDGE RD<br>SHAWNEE, OK 74804-3264 | | Claim Number: 2006<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

| | | |
|---|---|---|
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33819<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $144,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33820<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $144,000.00 | Allowed: | $9,524.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33821<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $144,000.00 |
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33822<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $144,000.00 |
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33823<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $144,000.00 |
| HENRY, RONALD E, PR OF THE<br>ESTATE OF ROBERT T HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENRY, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HENSEL, GRACE<br>121 S COLLEGE<br>ROSEBUD, TX 76570-3364 | Claim Number: 2020<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| HENSEL, MARY K.<br>55 W FRANKLIN ST APT 307<br>EPHRATA, PA 17522-1976 | Claim Number: 16434<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HENSEN, ANNA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| HENSHAW, E THOMAS, PR OF THE<br>ESTATE OF EDWARD C HENSHAW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| HENSLEY, DANNY BRUCE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15453<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HENSLEY, EDGAR D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENSLEY, GENEVA<br>C/O PATSY HENSLEY SCHULMIRE<br>1803 PINEWOOD CT<br>SUGAR LAND, TX 77498-2236 | | Claim Number: 2078<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENSLEY, HASSELL GENE<br>8006 ESTER C.T<br>ASHLAND, KY 41102 | | Claim Number: 14554<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENSLEY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENSLEY, KENNETH C.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32780<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HENSON, ALMA P.<br>3944 N HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 13836<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: $2,754.00 |
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16590<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | Allowed: $17,110.00 |
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16592<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| HENSON, ERNEST W<br>9315 FM 349<br>LONGVIEW, TX 75603 | | Claim Number: 11897<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: $2,754.00 |

| | | |
|---|---|---|
| HENSON, JUDY I, PR OF THE ESTATE OF EARL HENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18958 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENSON, KEITH, PR OF THE ESTATE OF ANDREW B HENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18957 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENSON, LARRY 3663 WOODGATE DR. WHEATFIELD, IN 46392 | | Claim Number: 61221 Claim Date: 11/05/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENSON, MILDRED E, PR OF THE ESTATE OF EARL L HENSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18959 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENSON, PAULINE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 19780 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENSON, RONALD LEOLAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32781<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HENSON, SANDRA<br>37881 CR 374<br>PAW PAW, MI 49079 | | Claim Number: 60389<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33834<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33885<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $399,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33886<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $384,000.00 | Allowed: | $25,397.00 |
|---|---|---|---|---|

| HENSON, WESLEY | Claim Number: 33887 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| HENSON, WESLEY | Claim Number: 33888 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| HENSON, WESLEY | Claim Number: 33889 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| HENSON, WESLEY | Claim Number: 33890 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| HENSON, WESLEY JOE | Claim Number: 13902 |
|---|---|
| 3944 HIGHWAY 77 | Claim Date: 11/23/2015 |
| ROCKDALE, TX 76567-3366 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HENSON, WILLIAM<br>37881 CR 374<br>PAW PAW, MI 49079 | | Claim Number: 60387<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HENZLER, RONALD<br>5430 GIBSON RD<br>GIBSONIA, PA 15044 | | Claim Number: 31026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HEPDING, MARK, PR OF THE<br>ESTATE OF JAMES M HEPDING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HEPPLER, THOMAS<br>1678 SOUTH FM199<br>NEMO, TX 76070 | | Claim Number: 61185<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HEPT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| HEPT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEPT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEPTINSTALL, RUSSELL A<br>182 PERSIMMON LANE<br>YELLVILLE, AR 72687 | | Claim Number: 15051<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERBERT, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERBERT, JOSEPH W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33314<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| HERBERT, MICHAEL<br>168 HANSEN RDG<br>LEHI, UT 84043 | | Claim Number: 60406<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HERBERT, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HERBERT, WILLIAM JEFFERY<br>ATTN: DAVID N. DEACONSON<br>P.O. BOX 58<br>WACO, TX 76703-0058 | | Claim Number: 4364<br>Claim Date: 09/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 12840 (03/20/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HERBON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HERBST, DENNIS<br>#11 EAST 2ND STREET<br>BRONSON, IA 51007 | | Claim Number: 13960<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HERCREG, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERDEN, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERGENHAHN, FRANCES E, PR OF THE<br>ESTATE OF JAMES HERGENHAHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HERIDIA, FRANCISCO SANTIAGO<br>CALLE-LEISLA ESTE V-52<br>4TA SECCION LEVITTOWN<br>TOA BAJA, PR 00950 | | Claim Number: 37292<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERIGON, PAUL<br>7501 HUGHES DR<br>PLANO, TX 75024-3425 | | Claim Number: 1485<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HERING, WILLIAM<br>1005 PEAKSAIL POINT<br>LANOKA HARBOR, NJ 08734 | | Claim Number: 62885<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERLIHY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERLITZ, DON<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32186<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HERMAN, HARRY E, JR<br>727 KINDERHOOK RD<br>COLUMBIA, PA 17512 | | Claim Number: 11004<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERMAN, RENA A, PR OF THE<br>ESTATE OF AARON M HERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HERMAN, STEPHEN<br>104 PERRY LANE<br>GOODE, VA 24556-9609 | | Claim Number: 60729<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERMAN, TERESA M<br>131 LAKE LOU ELLA DR<br>BULLARD, TX 75757-5498 | | Claim Number: 1255<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERMANN, MARK<br>1208 HARVEST COURT<br>BRIDGEVILLE, PA 15017 | | Claim Number: 63492<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17028<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17029<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17030<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17031<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| HERMANNS, SCOTT L.<br># 69648-018 COLEMAN LOW<br>FC1 A4<br>PO BOX 1031<br>COLEMAN, FL 33521 | | Claim Number: 15937<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERMANNS, WILLIAM H., SR.<br>6450 LAKE SUNRISE DR.<br>APOLLO BEACH, FL 33572 | | Claim Number: 12897<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HERMANS, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERMON, ESTELLE<br>11760 FERGUSON RD APT 3060<br>DALLAS, TX 75228-8213 | | Claim Number: 522<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERMONAT, DAVID<br>2340 E. TRINITY MILLS<br>SUITE 300<br>CARROLLTON, TX 75006 | | Claim Number: 2985<br>Claim Date: 07/10/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $225.00 |
| HERMOSILLO, ERIC<br>1519 W TEXAS ST<br>DENISON, TX 75020-5921 | | Claim Number: 4498<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HERMOSILLO, MARY<br>1510 W MUNSON ST<br>DENISON, TX 75020-5248 | | Claim Number: 4495<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| HERMOSILLO, MARY<br>1510 W MUNSON ST<br>DENISON, TX 75020-5248 | | Claim Number: 4496<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| HERNANDEZ, ALEJANDRA<br>13911 CHUCKWOOD RD<br>HOUSTON, TX 77038-1111 | | Claim Number: 864<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| PRIORITY | Claimed: | $400.00 | | | |
| SECURED | Claimed: | $400.00 | | | |
| TOTAL | Claimed: | $400.00 | | | |
| HERNANDEZ, EDUARDO R<br>4801 N. SYCAMORE DR.<br>KANSAS CITY, MO 64119 | | Claim Number: 13964<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-02<br>Claim Date: 08/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-03<br>Claim Date: 08/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-04<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-05<br>Claim Date: 08/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-06<br>Claim Date: 08/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, ESMERALDA G.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32195<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HERNANDEZ, GLORIA<br>2555 S CAMERON ST APT 702<br>ALICE, TX 78332-6537 | | Claim Number: 1924<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| HERNANDEZ, GUSTAVO A<br>1511 LEADONHALL CIRCLE<br>CHANNELVIEW, TX 77530 | | Claim Number: 11338-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| HERNANDEZ, GUSTAVO A<br>1511 LEADONHALL CIRCLE<br>CHANNELVIEW, TX 77530 | | Claim Number: 11338-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HERNANDEZ, GUSTAVO ARTURO<br>1511 LEADENHALL CIR<br>CHANNELVIEW, TX 77530-2164 | | Claim Number: 11428<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| HERNANDEZ, JAIME<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HERNANDEZ, JAIME<br>4525 40TH STREET<br>APT 3F<br>SUNNYSIDE, NY 11104 | | Claim Number: 63059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| HERNANDEZ, JANIE<br>10047 TIMBEROAK DR<br>HOUSTON, TX 77080-7010 | | Claim Number: 1802<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $128,000.00 | |
| HERNANDEZ, JESSE (G)<br>3206 GAYLE<br>VICTORIA, TX 77901 | | Claim Number: 11702<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HERNANDEZ, JESSE G.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13603<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $10,000.00 | |
| HERNANDEZ, JESSICA<br>3998 ROWLETT RD APT 106<br>ROWLETT, TX 75088-5090 | | Claim Number: 837<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,775.00 | |
| HERNANDEZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HERNANDEZ, JOHN T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33909<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| HERNANDEZ, JOSEPH A.<br>165 ODDSTAD DR. #50<br>VALLEJO, CA 94589 | | Claim Number: 15931<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, MAMIE<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | | Claim Number: 5678<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERNANDEZ, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERNANDEZ, MIGUEL A<br>15630 E ASBURY PL<br>AURORA, CO 80013 | | Claim Number: 31124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HERNANDEZ, NICHOLAS<br>4525 40TH STREET<br>APT 3F<br>SUNNYSIDE, NY 11104 | | Claim Number: 63063<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HERNANDEZ, NORA C, PR OF THE<br>ESTATE OF CHARLES GRIFFIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HERNANDEZ, OSCAR<br>1345 WESTWARD TRL<br>UVALDE, TX 78801-7535 | | Claim Number: 5677<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HERNANDEZ, RAUL<br>SAN MARTIN 702<br>VALPARAISO<br>QUILPUE,<br>CHILE | | Claim Number: 63340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HERNANDEZ, ROBERT<br>619 W. ASH<br>SALINA, KS 67401-2162 | | Claim Number: 12644<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERNANDEZ, VICTOR<br>3160 W LOUISIANA<br>APT 101<br>DENVER, CO 80223 | Claim Number: 37409<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERNANDEZ-SMITH, CARMEN M.<br>6172 RADIO DRIVE<br>SAN DIEGO, CA 92114 | Claim Number: 14859<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERNDON, RALPH<br>7560 NORWALK LN<br>ST LOUIS, MO 63121 | Claim Number: 63353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERON, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERON, PAULINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| HERON, PAULINE, PR OF THE | Claim Number: 18963 |
| ESTATE OF ROBERT HERON | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HERR, ANNE A | Claim Number: 29571 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HERR, FREDERICK D | Claim Number: 29572 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HERR, MICHAEL | Claim Number: 62791 |
| 4542 IRONWOOD DR | Claim Date: 12/12/2015 |
| HAMBURG, NY 14075 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HERR, ROBERT | Claim Number: 29573 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HERR, THOMAS<br>169 FROGTOWN ROAD<br>PEQUEA, PA 17565 | | Claim Number: 60367<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERRERA, CARMEN<br>504 E 7TH ST<br>COLORADO CITY, TX 79512-5706 | | Claim Number: 2826<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERRERA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERRERA, MANUEL A<br>631 W. QUARTZ ST<br>BUTTE, MT 59701 | | Claim Number: 12574<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERRERA, RICHARD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13657<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| HERRIN, REDA J.<br>197 MADDOX RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31267<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERRIN, RICKEY DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32782<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERRING, DAVID W<br>10 STEPHEN LANE<br>METROPOLIS, IL 62960 | | Claim Number: 13429<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERRING, HELEN J<br>PO BOX 549<br>MEXIA, TX 76667-0549 | | Claim Number: 2684<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERRING, JAMES, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32187<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HERRING, KENNETH<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13059<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERRING, KENNETH, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13060<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERRING, KENNETH, INDIVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | Claim Number: 13061<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERRING, SANDRA<br>PO BOX 103<br>CALVERT, TX 77837-0103 | Claim Number: 34932<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERRING, YVONNE B.<br>107 ARBUTUS PL<br>CHAPEL HILL, NC 27517-8504 | Claim Number: 31537<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERRMANN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERRON, GWEN<br>2928 CHERRY VALLEY BLVD<br>DALLAS, TX 75241-6815 | | Claim Number: 8058<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $1,500.00 |
|---|---|---|

| | | |
|---|---|---|
| HERRON, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERRON, LORI<br>3813 PARKWOOD DR<br>SAN ANGELO, TX 76904-5920 | | Claim Number: 2892<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| UNSECURED | Claimed: | $1,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERRON, MELVIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15623<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HERSCH, CHARLES E<br>35246 US HIGHWAY 19 N #124<br>PALM HARBOR, FL 34684 | Claim Number: 10675-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED        Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| HERSCH, CHARLES E<br>35246 US HIGHWAY 19 N #124<br>PALM HARBOR, FL 34684 | Claim Number: 10675-02<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED        Claimed: | $0.00  UNLIQ CONT | | | |
| HERSCH, CHARLES E<br>35246 US HIGHWAY 19 N #124<br>PALM HARBOR, FL 34684 | Claim Number: 10675-03<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED        Claimed: | $0.00  UNLIQ CONT | | | |
| HERTZFELT, GLORIA, FOR THE<br>CASE OF GUSTAV B HERTZFELT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED        Claimed: | $0.00  UNLIQ | | | |
| HERTZKE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31931<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED        Claimed: | $0.00  UNLIQ | | | |

| | |
|---|---|
| HERTZLER, HAROLD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00    UNLIQ CONT

| | |
|---|---|
| HERTZLER, JEFFREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00    UNLIQ

| | |
|---|---|
| HERTZLER, SHIRLEY, PR OF THE<br>ESTATE OF JOSEPH G HERTZLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00    UNLIQ

| | |
|---|---|
| HERTZLER, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00    UNLIQ

| | |
|---|---|
| HERTZLER, TERRY L, PR OF THE<br>ESTATE OF JEANNE E HERTZLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| HERVEAT, MARK<br>6317 SUNRISE DRIVE<br>NORTH RICHLAND HILLS, TX 76180-4932 | | Claim Number: 2160<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| HERVER, MARIA<br>2122 E 34TH ST<br>WESLACO, TX 78596-2001 | | Claim Number: 334<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HERZICH, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HERZOG, NICHOLAS<br>130 SE CR 3010<br>CORSICANA, TX 75109 | | Claim Number: 11121<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HERZOG, NICHOLAS ALAN<br>3270 S STATE HIGHWAY 14<br>BREMOND, TX 76629-4599 | | Claim Number: 11132<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| HESS, ALONZO<br>21900 VALLEY VIEW DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60337<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HESS, BRADLEY<br>53621 TOWNSHIP ROAD 1214<br>W LAFAYETTE, OH 43845-9502 | | Claim Number: 60344<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HESS, CATHERINE<br>21900 VALLEY VIEW DRIVE<br>WET LAFAYETTE, OH 43845 | | Claim Number: 60336<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HESS, FRANK (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HESS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| HESS, JAMES MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32783<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HESS, JERALD<br>3813 FOREST GROVE RD<br>SANDY HOOK, VA 23153-2020 | Claim Number: 60339<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HESS, ROBERT<br>10 PALM STREET<br>LACKAWANNA, NY 14218 | Claim Number: 62661<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HESS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HESS, RONALD<br>865 KENILWORTH AVENUE<br>COSHOCTON, OH 43812 | Claim Number: 60338<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HESS, SANDRA<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60335<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HESS, THOMAS<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60272<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HESS, THOMAS<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60334<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HESS, VICTORIA<br>10407 WESER LN<br>HELOTES, TX 78023-4623 | | Claim Number: 3086<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $500.00 | | | |
| HESSEN, HENRY<br>2350 BRUSHVILLE LANE<br>PUEBLO, CO 81006 | | Claim Number: 62472-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HESSEN, HENRY<br>2350 BRUSHVILLE LANE<br>PUEBLO, CO 81006 | Claim Number: 62472-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HESSENBERGER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HESSING, WILLIAM F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HESSLER, ANTHONY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HESSLER, GARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HESSLER, JAMES M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HESTER, GARY R., SR<br>13570 ANN DR.<br>NORTH HUNTINGTON, PA 15642 | | Claim Number: 31090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESTER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HESTER, JAMES S<br>1505 20TH ST<br>BEDFORD, IN 47421 | | Claim Number: 13434<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESTER, JEFFERSON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33883<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $12,000.00 | | Allowed: | $6,750.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| HESTER, JEFFERSON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33884<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| HESTER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HETRICK, ANNA L, PR OF THE<br>ESTATE OF ASHER A HETRICK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HETRICK, PEGGY ANN, PR OF THE<br>ESTATE OF ARTHUR H HETRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HETRICK, RICK<br>117COWANSHANNOCK RD<br>KITTANNING, PA 16201 | | Claim Number: 62754<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HETTINGER, FRANCIS G<br>130 WALKER RD<br>MINEOLA, NY 11501 | | Claim Number: 10903-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HETTINGER, FRANCIS G<br>130 WALKER RD<br>MINEOLA, NY 11501 | | Claim Number: 10903-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HETU, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HEUBISH, KENNETH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HEVENER, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16071<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $70,000.00 | | |

| | | |
|---|---|---|
| HEWELL, B JOSEPH<br>1908 PENWOOD DRIVE<br>KNOXVILLE, TN 37922 | | Claim Number: 10570<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HEWELL, LEWIS T, SR<br>2414 67TH ST S<br>TAMPA, FL 33619 | | Claim Number: 10413<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HEWETT, REX ALLEN<br>490 WILLARD LN<br>SHALLOTTE, NC 28470 | | Claim Number: 36797<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HEWITT ENNISKNUPP, INC.<br>10 SOUTH RIVERSIDE PLAZA<br>SUITE 1600<br>CHICAGO, IL 60606 | | Claim Number: 50122<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $1,097.13 |
|---|---|---|

| HEWITT, ALAN<br>PO BOX 2007<br>GLEN ROSE, TX 76043 | | Claim Number: 11407<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| HEWITT, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $1,000,000.00   UNLIQ

| | |
|---|---|
| HEWITT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $1,000,000.00   UNLIQ

| | |
|---|---|
| HEWITT, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $1,000,000.00   UNLIQ

| | |
|---|---|
| HEYBURN, IVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $1,000,000.00   UNLIQ

| | |
|---|---|
| HEYCOCK, PHILIP W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32387<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNDET

| | | | | |
|---|---|---|---|---|
| HEYWORTH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HEZEL, TILL<br>DBA SMILEY S STUDIO INC<br>2909 LACKLAND RD<br>FORT WORTH, TX 76116-4119 | | Claim Number: 2880<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HEZEL, TILL<br>DBA SMILEY S STUDIO INC<br>2909 LACKLAND RD<br>FORT WORTH, TX 76116-4119 | | Claim Number: 2881<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | Claim Number: 3341-03<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,045.06 | | |
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | Claim Number: 3341-05<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,413.00 | Scheduled: | $47,000.37 |

| | | | | |
|---|---|---|---|---|
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | Claim Number: 3341-06<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20,366.73 | | |
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | Claim Number: 3341-07<br>Claim Date: 07/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,047.21 | Scheduled: | $1,395.96 |
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | Claim Number: 3341-08<br>Claim Date: 07/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $348.75 | | |
| HFS CONSULTING LLC<br>11607 SPRING CYPRESS RD STE D<br>TOMBALL, TX 77377-8916 | | Claim Number: 1697<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $49,600.00 | | |
| HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | | Claim Number: 9653-01<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $29,257.65 | | |

| HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | Claim Number: 9653-02<br>Claim Date: 10/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,506.00 | Scheduled: | $1,506.00 |

| HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | Claim Number: 9665<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $351.00 | Scheduled: | $36,406.05 |

| HIBBARO, ROY<br>603 ANCHOR CT APT 121<br>MONTICELLO, IN 47960 | Claim Number: 31052<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| HIBBERD, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| HIBBERT, JOHN WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33910<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| HIBLER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HIBLER, JAMES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HIBLER, RICHARD H.<br>P.O. BOX 889<br>GRANTSVILLE, UT 84029 | Claim Number: 15122<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HICKEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33879<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $672,000.00 | Allowed: | $26,191.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33880<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $672,000.00 |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33881<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $384,000.00 |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33882<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,536,000.00 |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33975<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $96,000.00 |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33976<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $96,000.00 |

| | | | | |
|---|---|---|---|---|
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33977<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $96,000.00 | | |
| HICKERSON, FRANCIE N.<br>3166 OAK DR SW<br>SHALLOTTE, NC 28470 | | Claim Number: 31538<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HICKERSON, WAYNE THOMAS<br>3166 OAK DR SW<br>SHALLOTTE, NC 28470 | | Claim Number: 31539<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HICKEY, BRIGITTE<br>228 COUNTY ROAD 324<br>DE BERRY, TX 75639 | | Claim Number: 61528<br>Claim Date: 11/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HICKEY, DEBORAH<br>313 PEMBERTON PL<br>CEDAR HILL, TX 75104-5011 | | Claim Number: 4711<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| HICKEY, GARY<br>228 COUNTY ROAD 324<br>DE BERRY, TX 75639 | | Claim Number: 61527<br>Claim Date: 11/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HICKEY, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32192<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HICKEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HICKEY, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HICKMAN, CARROL WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32784<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| HICKMAN, JOHNNY P<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKMAN, STEPHEN<br>4507 TEAL GLAND<br>TERALAND, TX 77584 | | Claim Number: 3026<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKOX, JAMES C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKOX, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HICKOX, SARI<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63114<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HICKS, AMANDA J<br>1105 N TINSLEY ST<br>ANGLETON, TX 77515-3544 | Claim Number: 3947<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKS, ANDRA<br>201 S KENTUCKY AVE<br>FORT WORTH, TX 76104-1431 | Claim Number: 2277<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKS, ANNE E, PR OF THE<br>ESTATE OF JAMES N HICKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HICKS, ARVIN HOWARD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32785<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKS, BETTY E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62249<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HICKS, CHRISTINE<br>105 SOUTHLAWN CIRCLE<br>HENDERSONVILLE, TN 37075 | Claim Number: 60901<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| HICKS, DONALD L<br>3228 VALLEY FORGE TRL<br>FOREST HILL, TX 76140-1863 | Claim Number: 4647<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| HICKS, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HICKS, ERNEST RAY, PR OF THE<br>ESTATE OF SHARON HICKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HICKS, HENRY<br>1844 BETHEL RD<br>NICKELSVILLE, VA 24271 | Claim Number: 62478<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HICKS, HENRY C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62248<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HICKS, HERBERT<br>4609 BRINKLEY STREET<br>HOUSTON, TX 77051 | Claim Number: 13080<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HICKS, J L<br>751 HARMONY CIR<br>WEATHERFORD, TX 76087-8963 | Claim Number: 2819<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,758.00 |
|---|---|---|
| PRIORITY | Claimed: | $3,758.00 |
| SECURED | Claimed: | $185,000.00 |
| TOTAL | Claimed: | $3,758.00 |

| HICKS, JAMES MURPHY<br>PO BOX 392<br>AIRWAY HEIGHTS, WA 99001 | Claim Number: 10525<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| HICKS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HICKS, RALPH<br>87 CLARK STREET<br>EASTPORT, ME 04631 | | Claim Number: 10572<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, RANDY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HICKS, RODERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HICKS, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HICKS, ROYCE E<br>512 E. SCHARBAUER<br>HOBBS, NM 88240 | | Claim Number: 12208<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| HICKS, ROYCE E.<br>512 E. SCHARBAUER<br>HOBBS, NM 88240 | | Claim Number: 60333<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HICKS, SHARI<br>13001 HARKNESS DR<br>DALLAS, TX 75243-2437 | | Claim Number: 3560<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| UNSECURED | Claimed: | $2,722.00 | | | |
| HICKS, SHELLY R<br>P O BOX 817<br>AIRWAY HEIGHTS, WA 99001 | | Claim Number: 10528<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HICKS, SHIRLEY<br>1823 OLD CHARLES ST<br>LANCASTER, SC 29720-3809 | | Claim Number: 11561<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HICKS, TANYSS L<br>303 N HYDE PARK BLVD APT 312<br>CLEBURNE, TX 76033-9115 | | Claim Number: 15242<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $85,000.00 | | | |

| | | |
|---|---|---|
| HICKSON, RUSSELL D<br>923 ANDREWS MILL ROAD<br>LAMAR, SC 29069 | | Claim Number: 12839<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIDALGO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2568<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $225.37 |
| HIDALGO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2570<br>Claim Date: 06/25/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $120.07   UNLIQ |
| HIDALGO, DANIEL<br>PEDRO DE VALDIVIA 962<br>VALPARAISO<br>QUILLOTA, 2261261<br>CHILE | | Claim Number: 62261<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIDALGO, PAMELA, PR OF THE<br>ESTATE OF FERNANDO HIDALGO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HIDLE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIERHOLZER, ROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HIETT, DANIEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HIGBY, BRIAN<br>9422 DIBOT CT.<br>HUDSON, FL 34667 | | Claim Number: 60516<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINBOTHAM, CAROLYN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63185<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HIGGINBOTHAM, DALE<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5973<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HIGGINBOTHAM, DOROTHY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62156<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HIGGINBOTHAM, MAURICE G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62155<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HIGGINBOTHAM, WILLIAM LEE<br>1530 E US HWY 84<br>PALESTINE, TX 75801 | | Claim Number: 11076-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HIGGINBOTHAM, WILLIAM LEE<br>1530 E US HWY 84<br>PALESTINE, TX 75801 | | Claim Number: 11076-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HIGGINBOTHAM, WILLIAM LEE<br>1530 E US HWY 84<br>PALESTINE, TX 75801 | | Claim Number: 11076-03<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINS MARLOW, AMY<br>752 WEDGE LANE<br>JACKSON, MO 63755 | | Claim Number: 62412<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINS, EVAN<br>752 WEDGE LANE<br>JACKSON, MO 63755 | | Claim Number: 62479<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HIGGINS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HIGGINS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, LIAM<br>752 WEDGE LANE<br>JACKSON, MO 63755 | | Claim Number: 62476<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| HIGGINS, RICHARD<br>300 N 2ND STREET<br>CRESWELL, OR 97426 | | Claim Number: 62124<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| HIGGINS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | |
| HIGGINS, WILLIAM J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ | |
| HIGGINS, WILLIAM KENNETH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32786<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNDET | |
| HIGH YIELD BOND FUND<br>SERIES OF 525 MARKET STREET FUND LLC<br>525 MARKET ST 10TH FLR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 50024<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $3,535.73 | |

| | | |
|---|---|---|
| HIGH, CHARLES L<br>20320 BLUEGRASS CIR<br>FLINT, TX 75762-8756 | | Claim Number: 742<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $11,908.72 |
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | | Claim Number: 573<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | | Claim Number: 622<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | | Claim Number: 4494<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HIGHLAND IBOXX SENIOR LOAN ETF<br>300 CRESCENT COURT<br>SUITE 700<br>DALLAS, TX 75201 | | Claim Number: 50124<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $5,389.83 |

| | | |
|---|---|---|
| HIGHLAND INCOME FUND<br>300 CRESCENT COURT<br>SUITE 700<br>DALLAS, TX 75201 | | Claim Number: 50123<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $14,013.55 |
| HIGHLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1061<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $27.84  UNLIQ |
| HIGHLAND PARK INDEPENDENT SCHOOL DIST<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1025<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5719 (08/25/2015) |
| SECURED | Claimed: | $7,036.40  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| HIGHTOWER, JACQUELINE<br>1445 ROMA LN<br>FORT WORTH, TX 76134-2359 | | Claim Number: 3827<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HIGHTOWER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| HIGHTOWER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | | Claim Number: 1524<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $654,080.00 |
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | | Claim Number: 2224<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $422,130.00<br>$231,950.00 |
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | | Claim Number: 3671-03<br>Claim Date: 08/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Amends claim 2224 |
| UNSECURED | Claimed: | $250,532.57 |
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | | Claim Number: 3671-04<br>Claim Date: 08/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 2224 |
| UNSECURED | Claimed: | $179,607.43 |

| | | |
|---|---|---|
| HILARIO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HILBERT, KENNETH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HILDEBRAND, EARL, PR OF THE<br>ESTATE OF JOHN H HILDEBRAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HILDEBRAND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HILDEBRANDT, MARVIN J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61769<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HILDEBRANDT, SUSAN<br>23 SIERRA STREET<br>GLENS FALLS, NY 12801 | Claim Number: 62924<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| HILDEBRANDT, VIRGINIA J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61771<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| HILDITCH, LYNN, PR OF THE<br>ESTATE OF JAMES G DEBELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| HILDRETH, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| HILDRETH, JOHN<br>C/O ISSUELINK<br>1801 LAVACA ST #12C<br>AUSTIN, TX 78701 | Claim Number: 4230<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
|---|---|---|

| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 |
|---|---|---|---|---|

| | |
|---|---|
| HILFER, ARTHUR<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16663<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HILL COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37552-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                $1,091.80  UNLIQ

| | |
|---|---|
| HILL COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37552-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:                $3,509.54  UNLIQ

| | |
|---|---|
| HILL COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37739<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                $1,077.79

| | |
|---|---|
| HILL COUNTY APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 873<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

SECURED          Claimed:                    $422.31   UNLIQ

| HILL COUNTY APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37755<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,077.79 | |
|---|---|---|---|

| HILL, ADEAN<br>306 PRAIRIE DR<br>RED OAK, TX 75154-2808 | Claim Number: 484<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HILL, ALICE<br>7834 BAYOU FOREST DR UNIT A<br>HOUSTON, TX 77088-4056 | Claim Number: 4781<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $1,000.00 |
|---|---|---|

| HILL, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HILL, BARBARA J, PR OF THE<br>ESTATE OF ROBERT HILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HILL, BRUCE V<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15478<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| HILL, CARL DON<br>15433 CURTIS AVE. N.W.<br>MONTICELLO, MN 55362 | | Claim Number: 12411<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HILL, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32185<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HILL, CHRISTOPHER<br>165 LASSITER LN<br>LONGVIEW, TX 75602 | | Claim Number: 61459<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HILL, CLINTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| HILL, DANIEL<br>1203 W POINT TAP RD<br>PALESTINE, TX 75803-8451 | | Claim Number: 477<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HILL, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| HILL, EDWARD ST.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30588<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HILL, FRANKLIN<br>829 HIGH ST<br>COSHOCTON, OH 43812-1079 | | Claim Number: 62979<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HILL, GAIL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| HILL, GARY W<br>13488 US HWY 69 N<br>APT 3102<br>TYLER, TX 75706 | Claim Number: 10906<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HILL, GLYNDA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HILL, JAMES WALTER<br>PO BOX 24<br>MONCURE, NC 27559 | Claim Number: 31540<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HILL, JEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HILL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 3704 of 8919     Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| HILL, KENNY<br>5909 STIRRUP IRON DR<br>FORT WORTH, TX 76179-8301 | | Claim Number: 724<br>Claim Date: 05/30/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $3,500.00 |
| HILL, LYNN<br>829 HIGH ST<br>COSHOCTON, OH 43812-1079 | | Claim Number: 62980<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HILL, PALMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| HILL, PATRICK<br>309 20TH AVE E<br>SUPERIOR, WI 54880-3662 | | Claim Number: 15997<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HILL, PAULA<br>307 W 15TH ST<br>PORTALES, NM 88130-6807 | | Claim Number: 624<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $400.00 |

| HILL, RICHARD<br>4228 ASHFIELD PL<br>SOUTHPORT, NC 28461-9293 | Claim Number: 60361<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| HILL, ROBERT S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32346<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | |
| HILL, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | |
| HILL, SAMMIE B, JR<br>1017 E RAMSEY AVE<br>FT W, TX 76104 | Claim Number: 12130<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |
| HILL, STEPHEN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| HILL, TIMMY R.<br>1665 CR 2730<br>PITTSBURG, TX 75686 | | Claim Number: 14448<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HILL, WAYNE<br>11002 S.W. 93 ST<br>MIAMI, FL 33176 | | Claim Number: 62986<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HILL, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HILL, WENDELL D<br>8065 RT. 56 HWY E<br>HOMER CITY, PA 15748-5726 | | Claim Number: 13027<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HILL, WILLIAM<br>8465 TWILIGHT DR<br>SODDY DAISY, TN 37379-4177 | | Claim Number: 11541<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| HILL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HILL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HILL, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34020<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $29,000.00 | Allowed: | $6,750.00 |
| HILL, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34021<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $29,000.00 | | |
| HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33726<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | Allowed: | $25,397.00 |

| | | |
|---|---|---|
| HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33727<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33728<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HILLBERG, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HILLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HILLIARD, CYNTHIA<br>513 N SHADY SHORES DR<br>LAKE DALLAS, TX 75065-2409 | | Claim Number: 2136<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| ADMINISTRATIVE | Claimed: | $12,475.00 |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| HILLIKER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILLIN, EARL W<br>4821 PRAIRIE CHAPEL TRL<br>CRANDALL, TX 75114-4622 | | Claim Number: 985<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HILLIN. JOHN, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33316<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HILLMAN, STANLEY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36938<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILLMARK FUNDING, LTD.<br>ONE PENN PLAZA, SUITE 4501<br>ATTENTION: MARK GOLD<br>NEW YORK, NY 10119 | | Claim Number: 50125<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $2,782.08 |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| HILLOCK, LLOYD F<br>164 E HURST BLVD TRLR 54<br>HURST, TX 76053-7816 | Claim Number: 8074<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED        Claimed: | $1,653.00 | |
| HILPERT, BOBBY<br>811 CLEARVIEW TERRACE<br>NEW MARTINSVILLE, WV 26155 | Claim Number: 62882<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| HILSON, CARL WALTER, JR.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15510<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HILSON, GORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| HILTE, LAWRENCE A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HILTON FURNITURE & LEATHER GALLERY INC.<br>12100 GULF FWY<br>HOUSTON, TX 77034-4502 | Claim Number: 7982<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11221 (05/10/2017) | |
| UNSECURED          Claimed: | $150,000.00 | |
| HILTON, PAMELA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HILTZ, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HIMES, MARTY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16049<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $15,000.00 | |
| HIMMEL, ROBERT T., JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13658<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $80,000.00 | |

| | | |
|---|---|---|
| HINCHCLIFFE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HINDOCHA, ASHWINI K.<br>1408 TRAVIS CIRCLE S<br>IRVING, TX 75038 | | Claim Number: 37436<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HINELINE, WILLIAM P<br>41 WILLIAMS RD.<br>JEFFERSON TWP, PA 18436 | | Claim Number: 13304<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HINES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HINES, CHARLES<br>330 ELLA LANE<br>VASS, NC 28394 | | Claim Number: 31541<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HINES, CHERI<br>613 W. OLD HWY 80<br>WHITE OAK, TX 75693 | | Claim Number: 60630<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HINES, CRYSTAL SHEREA<br>6300 ELAND RUN<br>FORT WORTH, TX 76179-3683 | | Claim Number: 1515<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HINES, JAMES P<br>1812 W 2ND AVE<br>CORSICANA, TX 75110-4112 | | Claim Number: 794<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HINES, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HINES, LARRY D, PR OF THE<br>ESTATE OF ROBERT E HINES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HINES, NELL FAYE<br>5920 DANGERFIELD CT<br>ARLINGTON, TX 76017-1082 | Claim Number: 4208<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HINES, RAYMOND E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61670<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HINES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HINES, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HINES, SUZANNE<br>6211 W NORTHWEST HWY APT 307<br>DALLAS, TX 75225-3421 | Claim Number: 1758<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33719<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED    Claimed: | $432,000.00 | |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33720<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED    Claimed: | $24,000.00 | |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $432,000.00 | |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33722<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED    Claimed: | $24,000.00 | |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33723<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED    Claimed: | $432,000.00 | Allowed:    $27,778.00 |

---

| HINES, WELDON M | Claim Number: 33724 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: SANDOW POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $408,000.00 |

---

| HINES, WELDON M | Claim Number: 33725 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: SANDOW POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $432,000.00 |

---

| HINES, WELDON, SELF & SIMILARLY SITUATED | Claim Number: 5502-01 |
| C/O GILLESPIE SANFORD LLP | Claim Date: 10/17/2014 |
| ATTN: JOSEPH H. GILLESPIE | Debtor: LUMINANT MINING COMPANY LLC |
| 4925 GREENVILLE AVE., SUITE 200 | Comments: PAID |
| DALLAS, TX 75206 | SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 |

---

| HINKE, MARIE A, PR OF THE | Claim Number: 18975 |
| ESTATE OF CLARENCE H HINKE | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| HINKLE, DELMAR C. | Claim Number: 36939 |
| 28 BRIDGESIDE BLVD | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| HINKLE, GLORIA<br>216 JANICE DR<br>DENISON, TX 75020-4834 | Claim Number: 2155<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| **PRIORITY** Claimed: | $2,500.00 |

| HINKLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| **UNSECURED** Claimed: | $1,000,000.00   UNLIQ |

| HINKLE, SALLIE JANIECE<br>9229 REGAL DR<br>WACO, TX 76712-8423 | Claim Number: 10806<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| **UNSECURED** Claimed: | $0.00   UNLIQ CONT |

| HINKLE, WALTER<br>5385 HWY 35<br>MT HOOD PARKDALE, OR 97041 | Claim Number: 60354<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| **UNSECURED** Claimed: | $0.00   UNLIQ CONT |

| HINOJOS, ISMAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33937<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| **UNSECURED** Claimed: | $6,000.00 |

| HINOJOSA, EDWARD H<br>2003 VICKIE DR<br>IRVING, TX 75060-3619 | | Claim Number: 2811<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| HINSON, DANNIE S.<br>493 SEEGARS MILL RD<br>CAMDEN, SC 29020 | | Claim Number: 16333<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HINSON, KEVIN OWEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32787<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| HINSON, THOMAS LEE<br>493 SEEGARS MILL RD<br>CAMDEN, SC 29020 | | Claim Number: 16332<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HINSON, VERLIE<br>707 LYNN ST<br>DIBOLL, TX 75941-1844 | | Claim Number: 1656<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HINSON, VERLIE<br>707 LYNN ST<br>DIBOLL, TX 75941-1844 | | Claim Number: 1657<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| HINTON JR., CURTIS<br>300 E. APRIL LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 62893<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HINTON, BRIAN<br>2316 DAMPTON DR<br>PLANO, TX 75025-2471 | | Claim Number: 670<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $28,176.31 |
| HINTON, CURTIS<br>1811 W. NEW HOPE RD.<br>GOLDSBORO, NC 27530 | | Claim Number: 62891<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HINTON, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| HINTON, LYNN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15250<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HINTON, MARY<br>1811 W. NEW HOPE RD.<br>GOLDSBORO, NC 27530 | | Claim Number: 62895<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINTZ, GARY<br>8713 MONTCLAIR ST<br>DENHAM SPGS, LA 70726-6320 | | Claim Number: 193<br>Claim Date: 05/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HINTZ, JIM<br>505 PRIVATE ROAD 1645<br>HICO, TX 76457-4106 | | Claim Number: 61255<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIPPELY, JOHN<br>1004 CRESTVIEW DR<br>MILLBRAE, CA 94030 | | Claim Number: 60211<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HIRIARTE, TOMAS AVELINO<br>4014 E 52ND ST<br>MAYWOOD, CA 90270-2206 | | Claim Number: 11888<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $60,000.00 |
| HIRSCHMAN, GARY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, J J<br>405 ALLDAY ST<br>ROCKDALE, TX 76567-5293 | | Claim Number: 37312<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HIRT, JAMES M<br>208 N 1ST STREET<br>THORNDALE, TX 76577 | | Claim Number: 11738<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, JOHN J.<br>405 ALLDAY<br>ROCKDALE, TX 76567 | | Claim Number: 37300<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34043<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $299,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34044<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $299,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34045<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $299,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34046<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $362,000.00 | Allowed: | $23,942.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34047<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $63,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34048<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $362,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34049<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $252,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34050<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $362,000.00 |
| HIRT, REX D<br>1824 CR 152<br>ROSCOE, TX 79545 | | Claim Number: 11736<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, ROBERT W<br>2201 ROBIN LN<br>TAYLOR, TX 76574 | | Claim Number: 10309<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HIRT, RONALD M.<br>350 STEVENS DR.<br>APT 202<br>PITTSBURGH, PA 15237 | | Claim Number: 16457<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, WENDY R<br>4964 CR 455<br>THORNDALE, TX 76577 | | Claim Number: 11737<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HISAW, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HITCHCOCK, COLEMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HITCHCOCK, JOANNA, FOR THE ESTATE OF<br>JAMES CECIL HANKS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM,525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32769<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| HITT, ROBERT FULTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32788<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HITT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HITZEL, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HIX, KYLE L.<br>1910 CLEAR CREEK DR<br>WEATHERFORD, TX 76087-3803 | | Claim Number: 13918-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HIX, KYLE L.<br>1025 NEWCASTLE DR<br>WEATHERFORD, TX 76086-5490 | | Claim Number: 13918-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| HIX, TERRY T.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13921-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HIX, TERRY T.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13921-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HIX, W. CODY<br>100 RUTH CT.<br>ALEDO, TX 76008 | | Claim Number: 13919-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HIX, W. CODY<br>100 RUTH CT.<br>ALEDO, TX 76008 | | Claim Number: 13919-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HIX, WILLIAM R.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13922-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HIX, WILLIAM R.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13922-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HLINAK, RAYMOND R<br>604 ALASKA ST<br>ARLINGTON, TX 76011 | | Claim Number: 10751<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HNEDAK, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33318<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6944<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6945<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6946<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6947<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6948<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6949<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6950<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 3729 of 8919   Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6951<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6952<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6953<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6954<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6955<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6956<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6957<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6958<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6959<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6960<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6961<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6962<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6963<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6964<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6965<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6966<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6967<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6968<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6969<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOAFAT, ROBERT G.<br>9224 RADIO DR.<br>SAINT LOUIS, MO 63123 | | Claim Number: 29122<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HOAFAT, TAMI J.<br>9224 RADIO DR.<br>SAINT LOUIS, MO 63123 | | Claim Number: 29121<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOAG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HOBAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HOBBINS, ERIN DAVIDEK<br>753 CR 149<br>BOLING, TX 77420 | | Claim Number: 11255<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOBBS, ARRIA<br>PO BOX 382852<br>DUNCANVILLE, TX 75138-2852 | | Claim Number: 950<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| HOBBS, DAPHNE M<br>8954 CARTAGENA PL<br>DALLAS, TX 75228-4597 | | Claim Number: 8077<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,775.00 | | | |
| HOBBS, DARRELL<br>200 LAKE RD, #1301<br>BELTON, TX 76513 | | Claim Number: 10779<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HOBBS, DARRELL<br>200 LAKE RD<br>APT #1301<br>BELTON, TX 76513 | | Claim Number: 63564<br>Claim Date: 01/10/2020<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HOBBS, FREDRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | | Claim Number: 60360-01<br>Claim Date: 08/22/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | | Claim Number: 60360-02<br>Claim Date: 08/22/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | | Claim Number: 60360-03<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, LEIGH ANN, PR OF THE<br>ESTATE OF JOSEPH T HOOVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOBBS, RANDALL<br>241 VERNA DRIVE<br>PITTSBURGH, PA 15209 | | Claim Number: 62486<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, ROGER C.<br>2180 STATE HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 16377-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HOBBS, ROGER C.<br>2180 STATE HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 16377-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31933<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOBSON, JANE<br>PO BOX 4492<br>TULSA, OK 74159-0492 | | Claim Number: 9798<br>Claim Date: 11/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HOCH, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOCH, RICHARD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29578<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOCHHALTER, STEVEN LEE<br>19921 WHALESHEAD, RD U-16<br>BROOKING, OR 97415 | Claim Number: 13499<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOCHHEIM PRAIRIE INSURANCE COMPANY<br>SUBROGEE OF JANICE SIBLEY<br>500 US HIGHWAY 77A S<br>YOAKUM, TX 77995 | Claim Number: 4733<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12801 (03/09/2018) | |
| UNSECURED | Claimed: | $2,500.00 |
| HOCK, JOAN K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOCKLESS, PERRY, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOCKLEY, THOMAS E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HODGDON, LANA<br>1815 BIRNAM GLEN DR<br>SUGAR LAND, TX 77479-6197 | Claim Number: 961<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35816<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $228,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35817<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $228,000.00 | Allowed: | $15,080.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35818<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $228,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37119<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $228,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37120<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $228,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37121<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $228,000.00 |
| HODGE, DEBRA<br>1863 W. MOCKINGBIRD LN APT 312<br>DALLAS, TX 75235 | Claim Number: 2626<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $275,000.00 |
| HODGE, DONALD<br>4013 CHAPEL PARK DR<br>NORTH RICHLAND HILLS, TX 76180-8749 | Claim Number: 384<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HODGE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HODGE, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HODGE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HODGE, MARVIN<br>4752 LINDA LANE<br>MEMPHIS, TN 38117 | | Claim Number: 62024<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HODGES, BETTY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61735<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HODGES, BRIAN<br>36805 E CHURCH RD<br>OAK GROVE, MO 64075-9057 | | Claim Number: 63048<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| HODGES, CONRAD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36940<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HODGES, EDDIE RAY<br>11979 COUNTY ROAD 397 E<br>HENDERSON, TX 75652 | | Claim Number: 10381<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HODGES, FLOYD GENE<br>8514 HWY 367N<br>BRADFORD, AR 72020 | | Claim Number: 36808<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HODGES, JACK C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61733<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HODGES, JOHN MARVIN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13583<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |

| | | | | |
|---|---|---|---|---|
| HODGES, SHIRLEY PARKER<br>PO BOX 263<br>1303 ROANOAKE ST<br>GRAHAM, TX 76450 | Claim Number: 11199<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HODGES, SHIRLEY PARKER<br>PO BOX 263<br>1303 ROANOAKE ST<br>GRAHAM, TX 76450-0263 | Claim Number: 11248<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| HODGINS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |
| HODGKINSON, DENNIS RICHARD<br>3000 HAVELOCK PL.<br>SHALLOTTE, NC 28470 | Claim Number: 13172<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| HOEFFLER, JUDY A, PR OF THE<br>ESTATE OF MARTIN L HOEFFLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |

| HOEFLER, BRUCE W, PR OF THE<br>ESTATE OF THEODORE F HOEFLER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |
| HOEFT, DON<br>402 N 1ST ST<br>POINT, TX 75472-5528 | Claim Number: 480<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY          Claimed: | $503.00 |
| HOEHN, ROBERT<br>1336 WINDCREST DR<br>ROUND ROCK, TX 78664-9306 | Claim Number: 3243<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00    UNDET |
| HOELKER, MERRITT J<br>3914 3RD AVE<br>SIOUX CITY, IA 51106 | Claim Number: 60246<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |
| HOERSTER, KENNETH L<br>1704 B LLANO ST #108<br>SANTA FE, NM 87505 | Claim Number: 10784<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| HOFER, DAVID<br>409 S. MARKET ST.<br>MUNCY, PA 17756 | | Claim Number: 60413<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOFER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| HOFF, DONAVON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| HOFF, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| HOFFART, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| HOFFER FLOW CONTROLS, INC.<br>P.O. BOX 2145<br>107 KITTY HAWK LANE<br>ELIZABETH CITY, NC 27906-2145 | | Claim Number: 3754<br>Claim Date: 08/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $5,132.00 |
| HOFFER, BARBARA<br>1004 HENN AVE<br>EPHRATA, PA 17522 | | Claim Number: 62096<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFFERT, PATRICIA M, PR OF THE<br>ESTATE OF GEORGE E HOFFERT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOFFIE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFMAN II, JOHN<br>5 HENDRICKSON RD.<br>DANVILLE, PA 17821 | | Claim Number: 61628<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOFFMAN, BENJAMIN<br>109 MAPLE RIDGE CT<br>CANONSBURG, PA 16317 | Claim Number: 61962<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFFMAN, BOBBIE<br>812 S JACKSON ST<br>MC GREGOR, TX 76657-2046 | Claim Number: 4227<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $3,734.00 |
| HOFFMAN, BONNIE LEE, PR OF THE<br>ESTATE OF DONALD W SCHNEEHAGEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOFFMAN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFMAN, CHARLES, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13062<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| HOFFMAN, EUGENE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOFFMAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOFFMAN, JAMES<br>520 LOUISVILLE DRIVE<br>PITTSBURGH, PA 15237 | | Claim Number: 61958<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOFFMAN, JELAYNE<br>4728 AVENUE O<br>GALVESTON, TX 77551 | | Claim Number: 1803<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| UNSECURED | Claimed: | $7,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOFFMAN, JOAN N, PR OF THE<br>ESTATE OF CLAIR NACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOFFMAN, L J, PR OF THE<br>ESTATE OF WILLIAM HOFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOFFMAN, OLIVER R<br>22122 VALLEY VIEW DR<br>WEST LAFAYETTE, OH 43845 | Claim Number: 12408<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFFMAN, PATRICK, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5503-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $5,000.00 |
| HOFFMAN, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33936<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $32,100.00 |
| HOFFMAN, RUTH, PR OF THE<br>ESTATE OF JACKSON M HOFFMAN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOFFMAN, STEVEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HOFFMAN, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFMAN, WILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFMAN, ZACHARY<br>121 HAMILTON DR<br>SEWICKLEY, PA 15143 | | Claim Number: 61963<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFFMANN, DORIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOFFMEYER, ERNEST<br>1802 HIGHLAND AVE.<br>ROCKDALE, TX 76567 | | Claim Number: 14743<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOFFROGGE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFMAIER, ALLAN<br>4301 SHIRLEY ST<br>OMAHA, NE 68105-2403 | | Claim Number: 10891<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFMAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFMANN, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29579<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOFMEISTER, CHARLES<br>106 RESACA RETREAT DR<br>LOS FRESNOS, TX 78566-4322 | | Claim Number: 1039<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 1879 (08/19/2014) |
| UNSECURED | Claimed: | $141.08 |
| HOFMEISTER, MARY P, PR OF THE<br>ESTATE OF RICHARD L DEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOFSETH, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOFSTETTER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOGAN, ALONZO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29581<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| HOGAN, DONALD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HOGAN, JAMES, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32983<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HOGAN, JON<br>118 ALAMO ST<br>WAXAHACHIE, TX 75165-1311 | Claim Number: 2720<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| UNSECURED | Claimed: | $330.09 |
|---|---|---|

| | |
|---|---|
| HOGAN, JOSEPH, PR OF THE<br>ESTATE OF JOHN HOGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HOGAN, LARRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOGAN, MATTHEW C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33323<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOGAN, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOGAN, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOGAN, W.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOGARTH, MARJORIE (EGAN)<br>450 FOSTER ROAD<br>STATEN ISLAND, NY 10309 | | Claim Number: 13498<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOGE, JOSEPH G. | | Claim Number: 33322 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOGG, JAMES | | Claim Number: 23354 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOGSED, ROLAND | | Claim Number: 13257 |
| 3270 MACEDONIA CHURCH RD. | | Claim Date: 11/10/2015 |
| LAKE TOXAWAY, NC 28747 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOGUE, JOHN | | Claim Number: 23353 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOGUE, TROY JR. | | Claim Number: 32789 |
| C/O WALLACE & GRAHAM, PA | | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | | Comments: DOCKET: 14203 (04/30/2021) |
| SALISBURY, NC 28144 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOHENSTEIN, JOHN J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15456<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| HOHIMER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| HOHLE, JIMMIE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15624<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| HOHNE, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31934<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| HOHREIN, FRANK W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOIDA, JACOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | | |
| HOIST PARTS INC<br>DBA OMI CRANE SERVICES<br>PO BOX 1719<br>ROCKWALL, TX 75087 | | Claim Number: 4557<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $8,987.50 | Scheduled: | $9,053.83 | | |
| HOJNOWSKI, PAUL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33321<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| HOLACKA, JERRY R<br>149 MICAH WAY<br>RUTLEDGE, TN 37861 | | Claim Number: 10177-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| HOLACKA, JERRY R<br>149 MICAH WAY<br>RUTLEDGE, TN 37861 | | Claim Number: 10177-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| HOLAPPA, CHARLES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | | |
|---|---|---|
| HOLBERT, APRIL<br>2026 NEELEY ST<br>TYLER, TX 75701-5845 | | Claim Number: 1166<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                   $0.00   UNDET

| | | |
|---|---|---|
| HOLBERT, DEBORAH<br>PO BOX 1046<br>FREELAND, WA 98249 | | Claim Number: 12124<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOLBROOK, BONNIE A, PR OF THE<br>ESTATE OF CHARLES C HOLBROOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | | |
|---|---|---|
| HOLBROOK, JAMES MASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32790<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNDET

| | | |
|---|---|---|
| HOLCK, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLCOMB, MICHAEL L, PR OF THE<br>ESTATE OF LEONARD HOLCOMB JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLCOMB, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLCOMBE, ALFRED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLCOMBE, TONY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOLDEN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLDEN, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLDEN, JAMES<br>7118 HOLLY BAY CT<br>PASADENA, TX 77505 | | Claim Number: 9627<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,680.00 |

| | | |
|---|---|---|
| HOLDER, BOBBY D<br>1070 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-0512 | | Claim Number: 261<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| HOLDER, CLIFFORD<br>10670 N FM 908<br>THORNDALE, TX 76577 | | Claim Number: 30987<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

HOLDER, DESMOND
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19799
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HOLDER, HAROLD TAYLOR DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32362
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

HOLDER, SPARKY L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33935
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

HOLDERBAUM, GERALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23346
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HOLDERBAUM, WILBUR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23345
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| HOLDREN, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| HOLECEK, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29583<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| HOLEMAN, RANDALL<br>321 N ST MARY ST<br>CARTHAGE, TX 75633 | | Claim Number: 11489<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| HOLEN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| HOLGUIN, ANGELINA<br>2489 CO. RD 157<br>AUXVASSE, MO 65231 | | Claim Number: 35024<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HOLGUIN, VALERIE A PAYNE<br>3658 LAUGHLIN BLVD.<br>LAUGHLIN, NV 89029 | | Claim Number: 12827<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HOLL, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29584<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HOLLAND, CAROL F<br>954 OLD OLIVE RD<br>BENTON, KY 42025 | | Claim Number: 10970<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HOLLAND, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HOLLAND, DAVID G<br>2240 NOTTAWAY DR<br>CLEBURNE, TX 76033 | | Claim Number: 10988<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| HOLLAND, ELLEN, PR OF THE<br>ESTATE OF JOHN MITZEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| HOLLAND, GARY<br>3945 FM 3135 EAST<br>HENDERSON, TX 75652 | Claim Number: 13163-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:        $2,754.00 |

| HOLLAND, GARY<br>3945 FM 3135 EAST<br>HENDERSON, TX 75652 | Claim Number: 13163-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HOLLAND, GOLDA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| HOLLAND, JAMES<br>954 OLD OLIVE ROAD<br>BENTON, KY 42025 | Claim Number: 10969<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HOLLAND, JOHN B<br>504 REED ST<br>ROANOKE, TX 76262-6649 | | Claim Number: 465<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,000.00 | | |
| PRIORITY | Claimed: | $12,000.00 | | |
| TOTAL | Claimed: | $12,000.00 | | |
| HOLLAND, JOHN N<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32304<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| HOLLAND, JOSEPH<br>7575 CR 414 WEST<br>HENDERSON, TX 75654 | | Claim Number: 60652<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HOLLAND, JOSEPH<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60653<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOLLAND, JULIE RENEE MARRS<br>3808 HIGH MEADOWS DR<br>ALVARADO, TX 76009 | | Claim Number: 11757<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| HOLLAND, MARLA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61415<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| HOLLAND, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| HOLLAND, PAMELA<br>4427 CR 427D<br>HENDERSON, TX 75652 | Claim Number: 60654<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| HOLLAND, RICHARD E, SR<br>309 LOMA DR<br>CAMARILLO, CA 93010-2321 | Claim Number: 13904<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| HOLLAND, RICHARD E. SR<br>309 LOMA DR.<br>CAMARILLO, CA 93010 | Claim Number: 13886<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HOLLAND, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HOLLAND, WESLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HOLLAND, WESLEY<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60655<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HOLLAR, JOSEPH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14161<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HOLLAS, MELVIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5504-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |

| | | |
|---|---|---|
| HOLLAWAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLEMAN, DOUGLAS W<br>617 E KENNEDALE PKWY<br>KENNEDALE, TX 76060-3219 | | Claim Number: 2521<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| HOLLEMAN, KENNETH WAYNE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13582<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| HOLLEMAN, KENNETH WAYNE, JR.<br>7889 F.M. 2022<br>GRAPELAND, TX 75844 | | Claim Number: 15142<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLEMAN, WILLIAM L.<br>249 P.R. 8469<br>PALESTINE, TX 75803 | | Claim Number: 15141<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLLEMON, BARBARA<br>4159 PRESIDENTS DR S<br>HOUSTON, TX 77047-6765 | | Claim Number: 3242<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOLLENBECK, GARY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOLLER, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOLLEY, CAROL<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | | Claim Number: 60969<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLLEY, CHARLES<br>2624 FM 31 SOUTH<br>CARTHAGE, TX 75633 | | Claim Number: 60742<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HOLLEY, JUDY<br>121 APACHE TRL<br>ALVARADO, TX 76009-2623 | Claim Number: 8078<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HOLLEY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOLLEY, KRISTEN<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | Claim Number: 60970<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HOLLEY, LINCOLN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOLLEY, ROBERT E , III, PR OF THE<br>ESTATE OF ROBERT HOLLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOLLEY, RONALD B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLLEY, RONNIE<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | | Claim Number: 60968<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLIDAY, BILLY<br>304 E SOUTH ST<br>ITASCA, TX 76055-2606 | | Claim Number: 543<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLIDAY, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLIDAY, EDWARD<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | | Claim Number: 15137<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLLIDAY, LORI<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | | Claim Number: 15138<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLIDAY, RONALD<br>1189 HOLLIDAY TRAIL<br>MORLEY, MI 49336 | | Claim Number: 62921<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLIDAY, SAVANNA<br>751 KROCKS CT.<br>ALLENTOWN, PA 18106 | | Claim Number: 15140<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLINGSWORTH, CHAD<br>310 KENNETT DR<br>ELIZABETH, PA 15037-2445 | | Claim Number: 63181<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLINGSWORTH, FRANK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29585<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLLINGSWORTH, JAMES<br>7028 HARDNOSE LN<br>FORT WORTH, TX 76135-5374 | | Claim Number: 1689<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLINGSWORTH, V D<br>7028 HARDNOSE LN<br>FORT WORTH, TX 76135-5374 | | Claim Number: 1688<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLIS, LACY<br>6117 PULLMAN LN APT 1314<br>SAGINAW, TX 76131-1387 | | Claim Number: 718<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLIS, LINELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLLIS, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29586<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOLLOMAN, MARION | Claim Number: 23336 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| HOLLOWAY, BOBBY | Claim Number: 7749 |
|---|---|
| 921 SUNSET ST | Claim Date: 10/27/2014 |
| HOWE, TX 75459-4524 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| HOLLOWAY, CHARLES | Claim Number: 23335 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| HOLLOWAY, CHASITY | Claim Number: 62688 |
|---|---|
| 199 ALEXA LANE | Claim Date: 12/11/2015 |
| DIANA, TX 75640 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: ALLOWED |
| | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| HOLLOWAY, LEE | Claim Number: 1215 |
|---|---|
| 412 W DIAMOND AVE | Claim Date: 06/06/2014 |
| IOWA PARK, TX 76367-2534 | Debtor: TXU ELECTRIC COMPANY, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| HOLLOWAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HOLLOWELL, WADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HOLM, FRITZ M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29587<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOLM, THOMAS W.<br>21796 172ND AVE<br>NEW ULM, MN 56073 | | Claim Number: 29072<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOLMAN BOILER WORKS<br>PO BOX 226865<br>DALLAS, TX 75222-6865 | | Claim Number: 2953<br>Claim Date: 07/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $35,676.00 | Scheduled: | $105,368.00 |

| | | |
|---|---|---|
| HOLMES PHARMACY<br>PO BOX 297<br>JEWETT, TX 75846-0297 | | Claim Number: 1621<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMES, BARRY<br>PO BOX 49<br>GRANDVIEW, TX 76050-0049 | | Claim Number: 371<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLMES, E A<br>1149 ALBERTA CT<br>KING GEORGE, VA 22485-7785 | | Claim Number: 2546<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMES, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| HOLMES, FRED J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| HOLMES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| HOLMES, GLORIA<br>274 BRIGHT STREET<br>SAN FRANCISCO, CA 94132 | | Claim Number: 36750<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| HOLMES, GLORIA<br>274 BRIGHT STREET<br>SAN FRANCISCO, CA 94132 | | Claim Number: 36751<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| HOLMES, HAROLD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| HOLMES, JAMES DELORA<br>2703 GLEN RIDGE DRIVE<br>ARLINGTON, TX 76016-4956 | | Claim Number: 10375<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HOLMES, LAVERA<br>2642 TANNER ST<br>DALLAS, TX 75215-3550 | | Claim Number: 9895<br>Claim Date: 12/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| PRIORITY | Claimed: | $54.99 | | |
| SECURED | Claimed: | $0.00 | | |
| HOLMES, MARJORIE L<br>1188 ELLIS RD.<br>LUDINGTON, MI 49431 | | Claim Number: 12822<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOLMES, NAKIA A<br>12938 AZURE HEIGHTS PL<br>RHOME, TX 76078-6054 | | Claim Number: 2816<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HOLMES, PHILIP C<br>814 S. RUBY DR.<br>KEY LARGO, FL 33037 | | Claim Number: 12861<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HOLMES, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLMES, SAM E.<br>9430 FM 2578<br>TERRELL, TX 75160 | | Claim Number: 841<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMES, WALTER, JR<br>17523 SUGAR PINE DR<br>HOUSTON, TX 77090-2053 | | Claim Number: 60963<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLMES, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLMES, WILLIE<br>509 NAPLES TERRACE LN<br>LA MARQUE, TX 77568-6590 | | Claim Number: 10005<br>Claim Date: 03/16/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOLMES-BUSBY, MARY ANN<br>112 HAWKINS ST<br>TERRELL, TX 75160-3917 | | Claim Number: 1159<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLMOK, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HOLSHOUSER, JEFFREY CRAIG<br>PO BOX 1111<br>ROCKWELL, NC 28138 | | Claim Number: 13261<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLST, MILTON R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29588<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLSTED, RONALD V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33934<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |

HOLSTEIN, LEONARD
3120 SABINE POINT WAY
MISSOURI CITY, TX 77459

Claim Number: 60794-01
Claim Date: 10/01/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

HOLSTEIN, LEONARD
3120 SABINE POINT WAY
MISSOURI CITY, TX 77459

Claim Number: 60794-02
Claim Date: 10/01/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HOLSTEN, TIM
34794 W. 211 LN.
BETHANY, MO 64424

Claim Number: 12992
Claim Date: 11/04/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HOLT TEXAS, LTD. D/B/A HOLT CAT
C/O JACKSON WALKER LLP
ATTN: MONICA S. BLACKER
901 MAIN STREET, SUITE 6000
DALLAS, TX 75202

Claim Number: 7540
Claim Date: 10/24/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: PAID
DOCKET: 6049 (09/16/2015)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | |
| SECURED | Claimed: | $2,109,805.00 | Allowed: | $2,295,256.00 |
| UNSECURED | Claimed: | $11,420,109.60 | | |

HOLT TEXAS, LTD. D/B/A HOLT CAT
C/O JACKSON WALKER LLP
ATTN: MONICA S. BLACKER
901 MAIN STREET, SUITE 6000
DALLAS, TX 75202

Claim Number: 7541
Claim Date: 10/24/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | |
| SECURED | Claimed: | $2,109,805.00 | Allowed: | $750,000.00 |
| UNSECURED | Claimed: | $11,420,109.60 | | |

| | | | | |
|---|---|---|---|---|
| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7542<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | Allowed: | $1,398,801.00 |
| SECURED | Claimed: | $2,109,805.00 | | |
| UNSECURED | Claimed: | $11,420,109.60 | | |
| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7543<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6049 (09/16/2015) | | |
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | |
| SECURED | Claimed: | $2,109,805.00 | | |
| UNSECURED | Claimed: | $11,420,109.60 | Allowed: | $3,169,261.00 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7544<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>"Remaining General Unsecured Claims" | | |
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | |
| SECURED | Claimed: | $2,109,805.00 | | |
| UNSECURED | Claimed: | $11,420,109.60 | Allowed: | $6,647,039.00 |
| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7545<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6049 (09/16/2015) | | |
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | Allowed: | $696,829.00 |
| SECURED | Claimed: | $2,109,805.00 | | |
| UNSECURED | Claimed: | $11,420,109.60 | | |

| | | |
|---|---|---|
| HOLT, DREXEL M, III<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34051<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| HOLT, DREXEL M, III<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34052<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $24,000.00 |
| HOLT, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLT, MAE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLT, REUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLTEC INTERNATIONAL<br>ONE HOLTEC DR<br>MARLTON, NJ 08053 | Claim Number: 9790<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $11,903.16 |
| HOLTER, DORIS A, PR OF THE<br>ESTATE OF DAVID HOLTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLTHAUS, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLTMAN, RONALD B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLTON, ERMA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61773<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| HOLTON, JACK S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61772<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HOLTON, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HOLTZHAFER, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOLZEM, JAMES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOLZMACHER, GEORGE<br>10725 HENRYS RD<br>FORT PIERCE, FL 34945-2249 | Claim Number: 60340<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| HOLZSHU, JONATHAN<br>911 MARKET ST<br>BEAVER, PA 15009 | | Claim Number: 62761<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HOMA, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29590<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HOMAN, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11956-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11956-02<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11956-03<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12050-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12050-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12050-03<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOMCY, SIMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HOMEWOOD PRODUCTS CORPORATION<br>820 WASHINGTON BOULEVARD<br>PITTSBURGH, PA 15206 | | Claim Number: 5117<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,180.00 | Scheduled: | $2,180.00 |
| HONARDOOST, ABBAS<br>526 COUNTRY CLUB RD<br>YORK, PA 17304 | | Claim Number: 10717<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| HONEYCUTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | |
| HONEYCUTT, CONNIE JEWELL MCCRAW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32793<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNDET | | |
| HONEYCUTT, JAMES R., ESQUIRE, FOR THE<br>ESTATE OF KENNETH EUGENE SLOAN, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32679<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNDET | | |

| | | | |
|---|---|---|---|
| HONEYCUTT, JAMES THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32794<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| HONEYCUTT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| HONEYWELL<br>ATTN: LYDIA MONTALVO<br>950 KEYNOTE CIRCLE<br>BROOKLYN HTS., OH 44131 | | Claim Number: 592<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $776.60 | Scheduled: | $1,364.90 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| HONGO, PANTHIA L<br>901 DEFENDER ST<br>HOUSTON, TX 77029-4515 | | Claim Number: 1669<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |

| UNSECURED | Claimed: | $8,640.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| HOOD CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 36<br>Claim Date: 05/12/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5287 (08/13/2015) | |

| SECURED | Claimed: | $15,916.86   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| HOOD, GLEN EARL<br>302 BUFFALO CREEK DRIVE<br>WAXAHACHIE, TX 75165 | | Claim Number: 11639-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HOOD, GLEN EARL<br>302 BUFFALO CREEK DRIVE<br>WAXAHACHIE, TX 75165 | | Claim Number: 11639-02<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOOD, JAMES BRUCE<br>1240 CUMLEY LANE<br>THORNDALE, TX 76577 | | Claim Number: 12085<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HOOD, JERRY<br>9951 SILVER STRAND DR<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 12696<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOOD, JERRY G<br>9951 SILVER STRAND DR<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 12721<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| HOOD, MILDRED A<br>PO BOX 56047<br>LITTLE ROCK, AR 72215 | | Claim Number: 5656<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| PRIORITY | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| HOOD, PAULA KAY<br>1240 CUMLEY LANE<br>THORNDALE, TX 76577 | | Claim Number: 12084<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HOOD-OLAIYA, ANNETTE<br>843 MARSHALL RD<br>ANGLETON, TX 77515-4233 | | Claim Number: 319<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $55,000,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $11,000,000.00 |
| TOTAL | Claimed: | $55,000,000.00 |

| | | |
|---|---|---|
| HOOK, BROCK, PR OF THE<br>ESTATE OF GEORGE B HOOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOOK, MARK<br>1113 BURNS AVE<br>ALTOONA, PA 16601 | | Claim Number: 60327<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOOKER, PATRICIA, PR OF THE<br>ESTATE OF WILLIAM HOOKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOOKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOOKS, ALAN<br>13420 CHALLABURTON DR<br>FARMERS BRNCH, TX 75234-5028 | Claim Number: 404<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOOKS, CHERYL<br>102 CAROLINA STREET, EAST<br>FREMONT, NC 27830 | Claim Number: 62992<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOOKS, GEORGE L<br>4709 FOREST KNOLL DR<br>FOREST HILL, TX 76119-7522 | Claim Number: 1705<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOOKS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOOLAHAN, CRAIG<br>2400 E. SPRINGWOOD DR.<br>GLENSHAW, PA 15116 | | Claim Number: 62341<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOOLAHAN, RICHARD J.<br>3278 LONG MEADOW DR.<br>ALLISON PARK, PA 15101 | | Claim Number: 15807<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOOLAHAN, THOMAS R.<br>227 GREENWOOD AVE.<br>PITTSBURGH, PA 15202 | | Claim Number: 15748<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOOPER, DIANA M.<br>9550 HOOPER RD<br>LELAND, NC 28451 | | Claim Number: 31543<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOOPER, JAMES<br>PO BOX 624<br>HALLSVILLE, TX 75650 | | Claim Number: 10838<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HOOPER, JAMES A<br>714 MOUNT PLEASANT RD<br>HALLSVILLE, TX 75650-4448 | | Claim Number: 10858<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |
| HOOPER, MELVIN<br>9550 HOOPER RD<br>LELAND, NC 28451 | | Claim Number: 31544<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HOOPER, MICHELLE S, PR OF THE<br>ESTATE OF CALVIN BROOKS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HOOPMAN, DIANE LARSON<br>2127 LONG CREEK CT<br>GRANBURY, TX 76049-1173 | | Claim Number: 6171<br>Claim Date: 10/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $250.00 |

| | | |
|---|---|---|
| HOOPS, JERRY C<br>2787 FOXTAIL CREEK AVENUE<br>HENDERSON, NV 89052 | Claim Number: 10232-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                                      Allowed:          $2,754.00

| | |
|---|---|
| HOOPS, JERRY C<br>2787 FOXTAIL CREEK AVENUE<br>HENDERSON, NV 89052 | Claim Number: 10232-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HOOPS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| HOOVEN, MICHAEL<br>1611 HOLLAND ST APT 10<br>HOUSTON, TX 77029-2800 | Claim Number: 625<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HOOVER, DALE<br>2230 MAHANTANGO CREEK ROAD<br>DALMATIA, PA 17017 | Claim Number: 62364<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOOVER, RICHARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOOVER, STEVEN<br>507 ADAMS ST<br>NEWBURGH, IN 47630 | | Claim Number: 60416<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOVER, WILLIAM A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33945<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| HOPE, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOPE, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOPEWELL, LEE<br>120 W WILLOW ST<br>SHAMOKIN, PA 17872 | Claim Number: 61362<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1951<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5755 (08/27/2015) | |

| SECURED | Claimed: | $3,056.02   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1952<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $72,555.15   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1953<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5311 (08/13/2015) | |

| SECURED | Claimed: | $6,255.75   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1954<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5316 (08/13/2015) | |

| SECURED | Claimed: | $58,958.85   UNLIQ |
|---|---|---|

| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1955<br>Claim Date: 06/13/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $234.76   UNLIQ |
|---|---|---|

| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 3163<br>Claim Date: 07/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $81,235.10   UNLIQ |
|---|---|---|

| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 6201<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5304 (08/13/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $1,528.38   UNLIQ |

| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 6202<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $103,343.83   UNLIQ |

| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11825<br>Claim Date: 09/28/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10 (06/27/2016) |
|---|---|

| SECURED | Claimed: | $13,688.84   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOPKINS, CYNTHIA L<br>4760 PRESTON RD #244-355<br>FRISCO, TX 75034-8548 | | Claim Number: 275<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $65,829.00 |
| HOPKINS, DARON<br>126 TENNYSON PL<br>COPPELL, TX 75019-5360 | | Claim Number: 1703<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOPKINS, DONNA M, PR OF THE<br>ESTATE OF FREDERICK L WILT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOPKINS, HAROLD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29591<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HOPKINS, HARRY M, JR.<br>6141 SCENIC CT<br>DENMARK, WI 54208 | | Claim Number: 31041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOPKINS, JAMES<br>12375 W. STOCKTON RD<br>MOODY, TX 76557 | | Claim Number: 62957-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HOPKINS, JAMES<br>12375 W. STOCKTON RD<br>MOODY, TX 76557 | | Claim Number: 62957-02<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOPKINS, JAMES<br>12375 W. STOCKTON RD<br>MOODY, TX 76557 | | Claim Number: 62957-03<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOPKINS, JAMES<br>220 BALLARD ROAD<br>VILONIA, AR 72173 | | Claim Number: 62983<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HOPKINS, JOHN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS, JOHN<br>16134 HITCHING POST CT.<br>CYPRESS, TX 77429 | | Claim Number: 62076<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS, LOUISE G<br>325 MARTIN STREET<br>P.O. BOX 504<br>ESTILL, SC 29918 | | Claim Number: 37288<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS, PAT<br>7308 N EASTERN AVE.<br>KANSAS CITY, MO 64119 | | Claim Number: 15112<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOPKINS, ROBERT V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOPKINS, TEDDY<br>357 LAKEWOOD DR<br>CENTER, TX 75935 | | Claim Number: 60010<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPPEL, KEITH<br>3026 BASELINE ROAD<br>GRAND ISLAND, NY 14072 | | Claim Number: 61326<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPPER, BARRY<br>110 GLOUCESTER ROAD<br>NATCHEZ, MS 39120-4510 | | Claim Number: 62064<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HOPPER, BARRY<br>110 GLOUCESTER ROAD<br>NATCHEZ, MS 39120-4510 | | Claim Number: 62067<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOPPER, BARRY<br>110 GLOUCESTER ROAD<br>NATCHEZ, MS 39120 | | Claim Number: 62069<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOPPER, GARY W<br>1264 WENDY CT<br>KENNEDALE, TX 76060-6029 | | Claim Number: 807<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HOPPER, JOSEPH<br>315 GEORGETOWN LANE<br>EXPORT, PA 15632 | | Claim Number: 61325-01<br>Claim Date: 11/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HOPPER, JOSEPH<br>315 GEORGETOWN LANE<br>EXPORT, PA 15632 | | Claim Number: 61325-02<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HOPPER, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| HOPSON, DEWAYNE<br>216 ELM DR<br>TERRELL, TX 75160-1613 | | Claim Number: 2256<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOPSON, ROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| HOPSON, SANDRA K<br>5005 FALL RIVER DR<br>FT WORTH, TX 76103 | | Claim Number: 4365<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $200.00 |
| HORAK, ALICE, PR OF THE<br>ESTATE OF GILBERT COMBS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| HORAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORAN, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORAN, VINCENT, PR OF THE<br>ESTATE OF JOSEPH HORAN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORDYK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HORGAN, DANIEL<br>5741 LITTLE MARAIS ROAD<br>FINLAND, MN 55603 | | Claim Number: 62676<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HORHOE, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HORM, JOHN F<br>1145 LISA LANE<br>BARTOW, FL 33830 | | Claim Number: 10193<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORM, JOHN F<br>1145 LISA LANE<br>BARTOW, FL 33830 | | Claim Number: 10253<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORN, DORIAN<br>568 VERBENIA CT<br>SATELLITE BEACH, FL 32937 | | Claim Number: 15983<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, JACOB<br>S.A. TO THE ESTATE OF LINDELL HORN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37160<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| HORN, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORN, LUE PRICE<br>1638 E ELMORE AVE<br>DALLAS, TX 75216-2568 | | Claim Number: 1842<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORN, MILLIE R<br>PO BOX 98547<br>LUBBOCK, TX 79499-8547 | | Claim Number: 1372<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| HORN, ROGER<br>173 CR 1467<br>BOGATA, TX 75417 | | Claim Number: 10374<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| HORN, ROGER G<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31355<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| HORN, ROGER ROY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36941<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5846<br>Claim Date: 10/22/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5847<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5848<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5849<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5850<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5851<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5852<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5853<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5854<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5855<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5856<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5857<br>Claim Date: 10/22/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5858<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5859<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HORN, THOMAS H, PR OF THE<br>ESTATE OF FRANKLIN C HORN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:          $2,754.00 |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-02<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-03<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-04<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNBUCKLE, BILLY RAY<br>PO BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163-7214 | | Claim Number: 13460<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $58,023.64 |
| HORNE, BEULAH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORNE, BILLY DEAN, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32795<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HORNE, CLAUDE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14200<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HORNE, CLYDE W.<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | Claim Number: 31452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HORNE, DOUGLAS<br>292 WILLIAMS RD<br>WILMINGTON, NC 28409 | Claim Number: 10147-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| HORNE, DOUGLAS<br>292 WILLIAMS RD<br>WILMINGTON, NC 28409 | Claim Number: 10147-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HORNE, GREGORY H.<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | Claim Number: 31451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HORNE, JAMES W , SR, PR OF THE<br>ESTATE OF JAMES A HORNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HORNE, LOUELLA M<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | | Claim Number: 31450<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HORNE, MARY L, PR OF THE<br>ESTATE OF SIMON HORNE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HORNECKER, MICKEY C<br>609 NORTHCLIFFE DR<br>BELTON, TX 76513-6778 | | Claim Number: 4395<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HORNER, DEWEY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34041<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,000.00 | Allowed: | $6,750.00 |

| | | |
|---|---|---|
| HORNER, DEWEY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34042<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HORNER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HORNER, JAMES W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HORNER, LOUISE L, PR OF THE<br>ESTATE OF RAYMOND W HORNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HORNER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HORNEY, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOROS, ALEX R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOROWITZ, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29592<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORRIGAN, MICHAEL PATRICK, PR OF THE<br>ESTATE OF EDWARD HORRIGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HORSEY, NORMAN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HORST EQUIPMENT REPAIR, INC.<br>353 MARINA DRIVE<br>LINCOLN, AL 35096 | | Claim Number: 577<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $36,298.00 | Scheduled: | $36,298.00 |
| HORST, JUDITH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HORSTMANN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HORTEN, BRENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HORTMAN, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6082<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6083<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6084<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6085<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6086<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6087<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6088<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6089<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6090<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6091<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6092<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6093<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6094<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6095<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6096<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6097<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6098<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6099<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 4803 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6100<br>Claim Date: 10/23/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6101<br>Claim Date: 10/23/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6102<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6103<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6104<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6105<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6106<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6107<br>Claim Date: 10/23/2014<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6108<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6109<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6110<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6111<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6112<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6113<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6114<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6115<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6116<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4803 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6117<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4803 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6118<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6119<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6120<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6121<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6122<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6123<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6124<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6125<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6126<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6127<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6128<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6129<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6130<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6131<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6132<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6133<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6134<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6135<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6136<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6137<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6138<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6139<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6140<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6141<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8134<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8135<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8136<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8137<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8138<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8139<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8140<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8141<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8142<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8143<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8144<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8145<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8146<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8147<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8148<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8149<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8150<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8151<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8152<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8153<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8154<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8155<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8156<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8157<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8158<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8159<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8160<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8161<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8162<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8163<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8164<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8165<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8166<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8167<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8168<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8169<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8170<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8171<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8172<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8173<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8174<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8175<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8176<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8177<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8178<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8179<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8180<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8181<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8182<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8183<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8184<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8185<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8186<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8187<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8188<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8189<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8190<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8191<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8192<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9595<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORTON, BILLY<br>S.A. TO THE ESTATE OF JACK C. HORTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37161<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| HORTON, CHARLES WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32796<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORTON, JAMES<br>6820 STATE HWY 34<br>LOT 7<br>WOODWARD, OK 73801 | | Claim Number: 15948<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HORTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HORTON, OSCAR<br>712 FOLZ BLVD<br>MOOSE LAKE, MN 55767 | | Claim Number: 63249<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HORTON, ROBERT<br>404 SOUTHGATE<br>MT. PLEASANT, TX 75455 | | Claim Number: 60919-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HORTON, ROBERT<br>404 SOUTHGATE<br>MT. PLEASANT, TX 75455 | | Claim Number: 60919-02<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HORTON, ROBERT<br>404 SOUTHGATE<br>MT. PLEASANT, TX 75455 | | Claim Number: 60919-03<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| HORTON, ROBIN C, SR<br>1013 WALNUT CREEK DR<br>FAIRFIELD, TX 75840 | | Claim Number: 10896-01<br>Claim Date: 08/25/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HORTON, ROBIN C, SR<br>1013 WALNUT CREEK DR<br>FAIRFIELD, TX 75840 | | Claim Number: 10896-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HORTON, ROBIN CHRISTOPHER, JR.<br>2006 BECKWORTH TRAIL<br>CORPUS CHRISTI, TX 78410 | | Claim Number: 14756<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HORTON, ROBIN CHRISTOPHER, JR.<br>2006 BECKWORTH TRAIL<br>CORPUS CHRISTI, TX 78410 | | Claim Number: 31324<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HORVAT, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| HORVATH, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29593<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORVATH, JAMES EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29594<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORVATH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORVATH, RONALD G<br>4045 DOLLAR CIR<br>SUWANEE, GA 30024-2360 | | Claim Number: 60682<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORVATH, STEVEN V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HORVATH, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29595<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORWATH, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33363<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOSEIN, STALIN KEITH<br>1510 HILTON HEAD DR<br>MISSOURI CITY, TX 77459 | | Claim Number: 12266<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOSKINS, JAMES MICHAEL<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12953<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HOSKINS, JAMES MICHAEL<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | | Claim Number: 12966<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HOSS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOSSELKUS, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOTT, HOMER, FOR THE<br>CASE OF PAULINE BLANCHE HOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUCHENS, DOROTHY, PR OF THE<br>ESTATE OF HARRY T HOUCHENS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUCK, LEO<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16078<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| HOUDE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOUGH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOUGLAND, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOUGLAND, HAROLD<br>4597 COURTYARD TRL<br>PLANO, TX 75024-2110 | | Claim Number: 2931<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUK, RICHARD<br>3664 N. KATMAI<br>MESA, AZ 85215 | | Claim Number: 61534<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOULDER, CHARLES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29596<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSE OF MERCY HOLINESS CHURCH<br>ATTN: LINDA C. TAYLOR<br>5041 GILBERT DR<br>FORT WORTH, TX 76116-8921 | | Claim Number: 1254<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HOUSE, DEWITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUSE, LORRAINE, PR OF THE<br>ESTATE OF LAWRENCE HOUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUSE, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HOUSE, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HOUSE, RICHARD ALLEN<br>4810 RIVERSIDE OAKS DR<br>KINGWOOD, TX 77345-3001 | | Claim Number: 2700<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HOUSE, RICKY DUANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32797<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HOUSE, ROBERT<br>4825 WINDING ROSE DR.<br>SUWANEE, GA 30024 | | Claim Number: 60741-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HOUSE, ROBERT<br>4825 WINDING ROSE DR.<br>SUWANEE, GA 30024 | | Claim Number: 60741-02<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HOUSEKEEPER JR., JOHN C.<br>830 S. 400 W.<br>P O BOX 648<br>FERRON, UT 84523 | | Claim Number: 61880<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSEKEEPER, JULIE M.<br>830 S. 400 W.<br>P O 648<br>FERRON, UT 84523 | | Claim Number: 61881<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSENICK, DOUGLAS C.<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | | Claim Number: 16613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUSER, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUSER, WILLIAM (TERRY)<br>96 EAST 900 NORTH<br>PRICE, UT 84501 | | Claim Number: 61515<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HOUSER, WILLIAM (TERRY)<br>96 EAST 900 NORTH<br>PRICE, UT 84501 | | Claim Number: 61516<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| HOUSEWRIGHT, SUZANNE<br>15615 PRESTON RD APT 1008<br>DALLAS, TX 75248-4850 | | Claim Number: 3169<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| HOUSLEY, DIANE<br>407 DIAMONDVILLE, AVE<br>P.O. BOX 64<br>DIAMONDVILLE, WY 83116 | | Claim Number: 34264<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| HOUSTON CATHOLIC BOOKS & GIFTS LLC DBA H<br>4950 FM 1960 RD W STE E5<br>HOUSTON, TX 77069-4524 | | Claim Number: 2762<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| HOUSTON COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8112<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $17.62 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| HOUSTON PIPE LINE COMPANY LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7858<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $19,186.61 |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, AKUA<br>720 GOLDWIRE WAY SW<br>B'HAM, AL 35211 | | Claim Number: 13364<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, ALISHA<br>1123 GOLF COURSE RD<br>COPPERAS COVE, TX 76522-1914 | | Claim Number: 312<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, CORA<br>3002 INDIGO TRL<br>ROUND ROCK, TX 78665-6298 | | Claim Number: 4885<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34011<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $30,000.00 | Allowed: | $12,335.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34012<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $7,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34013<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $500.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34014<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $186,500.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34015<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $186,500.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34064<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $186,500.00 |

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34065<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $113,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34066<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $2,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34067<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $17,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34068<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $186,500.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34070<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34071<br>Claim Date: 12/14/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $5,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $5,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34074<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $9,000.00 |

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34075<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $2,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34076<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $2,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34077<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $2,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34078<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $7,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34079<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34080<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $186,500.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34081<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $2,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34082<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $7,000.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34005<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34006<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $372,000.00 |

| | | | | |
|---|---|---|---|---|
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34007<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34008<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | Allowed: | $24,604.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34009<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34010<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| HOUSTON, JANET<br>16119 VILLA FONTANA WAY<br>HOUSTON, TX 77068-3743 | | Claim Number: 1653<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| HOUSTON, LORETTA<br>10315 CHECOTA DR<br>DALLAS, TX 75217 | | Claim Number: 2776<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| HOUSTON, MILTON, SR<br>720 GOLDWIRE WAY SW<br>BIRMINGHAM, AL 35211 | | Claim Number: 13372<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSTON, NANCY K<br>222 BURNS DR<br>SEAGOVILLE, TX 75159-4008 | | Claim Number: 9861<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HOUSTON, ROBERT<br>P.O. BOX 6746<br>ORANGE, CA 92863 | | Claim Number: 37304<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, ROBERT<br>P.O. BOX 6746<br>ORANGE, CA 92863 | | Claim Number: 37308<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| HOUSTON, ROBERT<br>18768 WILBER ROAD<br>HAMSHIRE, TX 77622 | | Claim Number: 60033<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, SCOT P<br>1701 6TH ST NW<br>GREAT FALLS, MT 59404 | | Claim Number: 15882<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, THOMAS<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15483<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $500,000.00 |
| HOUSTON, WALLACE<br>1614 AMY DRIVE APT. B<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63568<br>Claim Date: 08/07/2020<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOWARD, A L<br>10148 COUNTY ROAD 280<br>TYLER, TX 75707-2385 | | Claim Number: 3092<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HOWARD, BENNY<br>1017 OLD WINDSOR WAY<br>SPRING HILL, FL 34609 | | Claim Number: 60930<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, BUNIE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7356<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7357<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7358<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7359<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7360<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7361<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7362<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7363<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7364<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7365<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7366<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7367<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7368<br>Claim Date: 10/24/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7369<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7370<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7371<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7372<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7373<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7374<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7375<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7376<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7377<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7378<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7379<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7380<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7381<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7382<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7383<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7384<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7385<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7386<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7387<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7388<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7389<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7390<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7391<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7392<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7393<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7394<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7395<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7396<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7397<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7398<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7399<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7400<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7401<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7402<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7403<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7404<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7405<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7406<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7407<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7408<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7409<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7410<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, CLYDE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29597<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| HOWARD, DAN<br>2109 TRAVIS HEIGHTS BLVD<br>AUSTIN, TX 78704-3642 | | Claim Number: 5631<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HOWARD, DANIEL J<br>8060 FOREST TRL<br>DALLAS, TX 75238-4127 | | Claim Number: 1843<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HOWARD, DELMON<br>3971 CR 2009<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HOWARD, EDWARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| HOWARD, GARRY L<br>1841 WEST FREY STREET<br>STEPHENVILLE, TX 76401 | | Claim Number: 13349<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HOWARD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, HAROLD<br>DBA ALLIED SERVICES<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1241<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1242<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOWARD, HAROLD<br>PO BOX 3591<br>MIDLAND, TX 79702-3591 | | Claim Number: 1243<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| HOWARD, JAMES D<br>2208 MARGARET COURT<br>REDONDO BEACH, CA 90278 | Claim Number: 10278<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| HOWARD, JAMES D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| HOWARD, JEANNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| HOWARD, JOHN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| HOWARD, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| HOWARD, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, JR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, KEVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, L. CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, LAMETRIC<br>900 ROSE ST.<br>GREENWOOD, MS 38930 | | Claim Number: 63396<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOWARD, LAURENCE J<br>1208 W RIECK RD<br>TYLER, TX 75703-3402 | | Claim Number: 11473<br>Claim Date: 09/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| HOWARD, LESLIE W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| HOWARD, MADELINE G<br>404 E BROADMORE AVE<br>WILLS POINT, TX 75169-2958 | | Claim Number: 4605<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET | | |
| SECURED | Claimed: | $0.00  UNDET | | |

| HOWARD, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| HOWARD, MICHAEL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| HOWARD, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, RAYMOND J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWARD, RAYMOND, PR OF THE<br>ESTATE OF ESTHER HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWARD, RUSSELL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWARD, STEPHEN MICHAEL, SR<br>466 HICKORY RIDGE TRAIL<br>RINGGOLD, GA 30736 | | Claim Number: 13476<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOWARD, WILLIAM J, JR<br>827 AIRPORT RD<br>JENNINGS, LA 70546-3505 | | Claim Number: 10390<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOWARD, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOWE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOWE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOWE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWE, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWELL, BOBBY LYNN<br>506 N. HILLANDALE DR<br>P.O. BOX 792<br>FREMONT, NC 27830 | | Claim Number: 31268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWELL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOWELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWELL, JOHN J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWELL, LEONARD B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34001<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $24,000.00 |
| HOWELL, LEONARD B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34002<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $24,000.00 |
| HOWELL, MONTY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29598<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HOWELL, PAMELA A<br>162 WILLIFORD LN<br>SPRING LAKE, NC 28398 | | Claim Number: 12704-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HOWELL, PAMELA A<br>162 WILLIFORD LN<br>SPRING LAKE, NC 28398 | | Claim Number: 12704-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOWELL, SEAN R, PR OF THE<br>ESTATE OF HENRY HOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HOWELL, THELMA, PR OF THE<br>ESTATE OF ROBERT E HOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HOWELL, TYRONE W, JR<br>2100 PRESIDIO CIR<br>EULESS, TX 76040 | | Claim Number: 9610<br>Claim Date: 10/28/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| HOWERTON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWINGTON, MAGGIE<br>1102 BULLRUN DR<br>BYRAM, MS 39272-4484 | | Claim Number: 14824<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWLE, JUSTIN LEE<br>1642 PACOLET RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31545<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWLE, RONNIE<br>1521 BETHLEHEM ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 61770<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWLEY, ROBERT--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| HOWZE, SHERI<br>5300 LOMA DR<br>ROBSTOWN, TX 78380-5328 | | Claim Number: 2728<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HOY, PAMELA J<br>1304 FAIRFAX DR<br>MANSFIELD, TX 76063-2965 | | Claim Number: 2859<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOYLE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HOYSOCK, MICHAEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| HOYSOCK, MICHAEL | | Claim Number: 23949 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HOYT, CAROL ANN | | Claim Number: 13831 |
| PO BOX 4080 | | Claim Date: 11/23/2015 |
| DOWLING PARK, FL 32064 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOYT, CAROL ANN | | Claim Number: 13833 |
| PO BOX 4080 | | Claim Date: 11/23/2015 |
| DOWLING PARK, FL 32064 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOYT, CAROL ANN | | Claim Number: 15767 |
| PO BOX 4080 | | Claim Date: 12/09/2015 |
| DOWLING PARK, FL 32064 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOYT, ERNEST | | Claim Number: 15768 |
| PO BOX 4080 | | Claim Date: 12/09/2015 |
| DOWLING PARK, FL 32064 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOYT, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HOYT, RONALD<br>91 HOPE RD<br>PLAINFIELD, CT 06374 | Claim Number: 11377<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HRABOVSKY, ALEX T--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HRABOWSKA, MARY<br>160 W 96TH ST APT 6 P<br>NEW YORK, NY 10025 | Claim Number: 10890-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HRABOWSKA, MARY<br>160 W 96TH ST APT 6 P<br>NEW YORK, NY 10025 | Claim Number: 10890-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HRAY, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HREHA, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HRINKO, METRO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HRONCICH, KATIE<br>423 WEST HAYDEN ST.<br>CARTHAGE, TX 75633 | Claim Number: 61479<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HRONSKY, DOMINIC<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33359<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

HRTICA, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23944
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

HRUZ, CHARLES C, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19833
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

HRYB, DOROTHY L, PR OF THE
ESTATE OF WALTER HRYB
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19007
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

HSC-HOPSON SERVICES COMPANY, INC.
P.O. BOX 764857
DALLAS, TX 75376

Claim Number: 3594
Claim Date: 08/11/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $8,840.05 |
|---|---|---|

---

HSC-HOPSON SERVICES COMPANY, INC.
P.O. BOX 764857
DALLAS, TX 75376

Claim Number: 3595
Claim Date: 08/11/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $2,253.52 |
|---|---|---|

---

| | | | | | | |
|---|---|---|---|---|---|---|
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3596<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| UNSECURED | Claimed: | $2,920.15 | Scheduled: | $1,466.93 | | |
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3597<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| UNSECURED | Claimed: | $582.65 | Scheduled: | $630.72 | | |
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3598<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| UNSECURED | Claimed: | $2,047.53 | | | | |
| HSU, MICHAEL Y<br>12807 SAGEWOODS HILLS DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 11229<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| HSU, WU-HSUAN<br>63-30 DIETERLE CRESCENT<br>REGO PARK, NY 11374-4823 | | Claim Number: 10687-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |

| HSU, WU-HSUAN<br>63-30 DIETERLE CRESCENT<br>REGO PARK, NY 11374-4823 | Claim Number: 10687-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HUA, DAVID<br>6067 ALMELO DR<br>ROUND ROCK, TX 78681-5539 | Claim Number: 9955<br>Claim Date: 01/23/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| HUBBARD, DONALD<br>8147 SOLLEY RD<br>PASADENA, MD 21122-1131 | Claim Number: 13851<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HUBBARD, DONALD S.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14199<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| HUBBARD, ELAINE S.<br>1824 APOLLO LANE<br>LANCASTER, TX 75134 | Claim Number: 37276<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUBBARD, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUBBARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35819<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $13,000.00 |
| HUBBARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36475<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $13,000.00 |
| HUBBARD, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUBBARD, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35820<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUBBARD, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36474<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| HUBBS, BRENDA JOYCE<br>1824 BLUEBONNET DRIVE<br>FORT WORTH, TX 76111 | | Claim Number: 31123<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| HUBBS, CRAIG FRED<br>1824 BLUEBONNET DRIVE<br>FORT WORTH, TX 76111 | | Claim Number: 31122<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| HUBER, DOROTHY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| HUBER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| HUBER, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUBER, KENNETH R, PR OF THE<br>ESTATE OF RICHARD V HUBER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUBER, LORE HA<br>331 SAMPSON AVE<br>ISLANDIA, NY 11749 | | Claim Number: 34351<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUBER, PETER HALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUBER, PHILIP E, PR OF THE<br>ESTATE OF VIRGIL MULLENAX SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HUBER, RONNIE F.<br>4760 CANDLEWOOD LANE<br>POST FALLS, ID 83854 | | Claim Number: 31739<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| HUBER, TERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HUBER, WILLIAM C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33360<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HUBERT, KEVIN<br>1117 PINE BLUFF DR<br>LONGVIEW, TX 75604 | | Claim Number: 10266<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HUBISH, JOHN D<br>254 S 8TH ST<br>JEANNETTE, PA 15644 | | Claim Number: 12181-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HUBISH, JOHN D<br>254 S 8TH ST<br>JEANNETTE, PA 15644 | | Claim Number: 12181-02<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HUCKABEE, JOANNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32798<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |
| HUCKEY, LESLIE STEVEN<br>1075 N SAM SNEAD LOOP<br>WASILLA, AK 99623 | | Claim Number: 60728<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HUCKEY, LESLIE STEVEN<br>1075 N SAM SNEAD LOOP<br>WASILLA, AK 99623-4128 | | Claim Number: 60730<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HUCKIN III, WILLIAM P<br>3605 CARUTH BLVD<br>DALLAS, TX 75225-5102 | | Claim Number: 1118<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | | | |
|---|---|---|---|---|
| HUDAK, ALEC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| HUDCO INDUSTRIAL PRODUCTS INC.<br>ATTN: JOSH HANNUM<br>3100 MORGAN ROAD<br>BESSEMER, AL 35020 | | Claim Number: 2948<br>Claim Date: 07/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $7,640.00 | Scheduled: | $7,640.00 |

| | | | | |
|---|---|---|---|---|
| HUDDY, CARL<br>3001 MATHENY ROAD<br>NELSONVILLE, OH 45764 | | Claim Number: 62323<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| HUDDY, MARK<br>3001 1/2 MATHENY ROAD<br>NELSONVILLE, OH 45764 | | Claim Number: 61646<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| HUDGINS, JERRY ODELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32799<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| HUDGINS, WILMA<br>282 WALNUT RIDGE DR.<br>IRON STATION, NC 28080 | | Claim Number: 31269<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| HUDNALL, JOHN<br>203 PRIVATE ROAD 1287<br>FAIRFIELD, TX 75840 | | Claim Number: 60058<br>Claim Date: 08/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HUDNALL, LEE UPTON<br>P.O. BOX 656<br>BATAVIA, OH 45103 | | Claim Number: 13791<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| HUDNALL, REBECCA (BECKY) R<br>PO BX 656<br>4561 ELDYWOOD LANE<br>BATAVIA, OH 45103 | | Claim Number: 13771<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| HUDOCK, GEORGE T, JR<br>323 STEWART ST<br>JEANNETTE, PA 15644 | | Claim Number: 10165-01<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HUDOCK, GEORGE T, JR<br>323 STEWART ST<br>JEANNETTE, PA 15644 | | Claim Number: 10165-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| HUDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8114-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $42.84 | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| HUDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8114-02<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $10,602.90 |

| | | |
|---|---|---|
| HUDSON, ALICE<br>PO BOX 861<br>TYLER, TX 75710-0861 | | Claim Number: 10075<br>Claim Date: 05/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $20,000.00 |
| SECURED | Claimed: | $80,000.00 |

| | | |
|---|---|---|
| HUDSON, BEN M<br>320 COUNTY ROAD 28<br>ANGLETON, TX 77515 | | Claim Number: 10686<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUDSON, BILLY<br>4790 LEATHERSTONE WAY<br>CUMMING, GA 30028-3457 | | Claim Number: 60927<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, CARL NEWTON (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15388<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUDSON, GLENN<br>4214 BLACK LOCUST DR<br>HOUSTON, TX 77088 | | Claim Number: 10560<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, GLORIA<br>PO BOX 550423<br>HOUSTON, TX 77255-0423 | | Claim Number: 3483<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUDSON, HENRY<br>515 E. ACADEMY ST.<br>LOUISVILLE, MS 39339 | | Claim Number: 14365<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUDSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUDSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUDSON, KATHLEEN L, PR OF THE<br>ESTATE OF GEORGE R HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUDSON, KRISTA<br>412 W 16TH ST APT 6<br>SIOUX FALLS, SD 57104-4863 | | Claim Number: 3668<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| HUDSON, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33943<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| HUDSON, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33944<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $36,500.00 |
| HUDSON, RICHARD<br>1800 SE SAINT LUCIE BLVD APT 10-201<br>STUART, FL 34996-4238 | | Claim Number: 11207<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUDSON, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUDSON, SANFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUDSON, SCOTT A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7889<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, SCOTT A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7890<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, WAYNE N, PR OF THE<br>ESTATE OF JAMES W HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUELSBERG, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUESKE, WAYNE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16085<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| HUEY, CALVIN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35821<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35822<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $384,000.00 | Allowed: | $25,397.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35823<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37116<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37117<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $384,000.00 |
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37118<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $384,000.00 |
| HUFF, CLIFFORD<br>104 JOE PLACE<br>CAPE CANAVERAL, FL 32920 | | Claim Number: 60868<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | | Claim Number: 1779<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $9,600.00 |
| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | | Claim Number: 1780<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $9,600.00 |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 14267 Filed 07/07/21 Page 3905 of 8919   Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| HUFF, JULIUS<br>3057 MILL RIDGE DR<br>PLANO, TX 75025-3971 | | Claim Number: 1781<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $9,600.00 |
| HUFF, LLEWELLYEN<br>3150 CLIFF CREEK CROSSING, #2708<br>DALLAS, TX 75237 | | Claim Number: 37773<br>Claim Date: 01/23/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| SECURED | Claimed: | $0.00 UNDET |
| HUFF, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| HUFF, THOMAS JERRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15440<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| HUFFMAN, BILLY N<br>22290 PRAIRIE RD<br>SEDRO WOOLLEY, WA 98284-8582 | | Claim Number: 12942<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| HUFFMAN, ERMA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34003<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $30,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUFFMAN, ERMA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34004<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $30,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUFFMAN, KATHERINE<br>1019 LOOM CT<br>CROSBY, TX 77532-4069 | Claim Number: 13090<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUFFMAN, M E<br>1 RETTA TER<br>WICHITA FALLS, TX 76309-4125 | Claim Number: 1984<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| HUFFMAN, NEALY LEE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: TIFFANY CANO<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13710<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| HUFFORD, J W<br>707 CARLETON DR<br>RICHARDSON, TX 75081-5906 | | Claim Number: 1650<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $31,000.00  UNLIQ | |

| | | | |
|---|---|---|---|
| HUFFSTICKLER, GUY WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32800<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | | |
|---|---|---|---|
| HUFFSTICKLER, RUBY JEAN THOMAS<br>3566 SANDERLING DR SE<br>SOUTHPORT, NC 28461-8576 | | Claim Number: 37576<br>Claim Date: 02/01/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| HUFFSTICKLER, RUBY THOMAS<br>405 HOWARD'S LANDING RD<br>HAMPSTEAD, NC 28443 | | Claim Number: 31270<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| HUFFSTUTTLER, KATHY<br>1119 WINDSONG LN<br>LONGVIEW, TX 75604-2816 | | Claim Number: 2409<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| HUFNAGEL, DAVID M<br>485 ONONDAGA ST<br>LEWISTON, NY 14092-1203 | | Claim Number: 16538<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000,000.00 |
| HUFNAGLE, MARK D<br>819 SAND HILL ROAD<br>SELINSGROVE, PA 17870 | | Claim Number: 13300<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGGINS, BOBBIE<br>1620 MORNINGSIDE DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 62259<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGGINS, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29600<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGGINS, HARRIET M, PR OF THE<br>ESTATE OF LEROY A WAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| HUGGINS, JAMES BOYCE, III<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32801<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HUGGINS, MARTHA WELSH<br>108 ARISTIDES DRIVE<br>IRMO, SC 29063 | | Claim Number: 31271<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15890-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15890-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15890-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| HUGGINS, RANDALL EUGENE<br>104 BRENDA DR<br>MOUNT PLEASANT, TX 75455-2064 | | Claim Number: 16026<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HUGGINS, TONY<br>1620 MORNINGSIDE DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 62255<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUGHART, ALAN A<br>1243 N. BRIGGS<br>HASTINGS, NE 68901 | | Claim Number: 12406<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUGHART, DONALD<br>662 TABLE RD.<br>CRAWFORD, NE 69339 | | Claim Number: 60791<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUGHES, ALAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29601<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUGHES, ALICE EVANS<br>3851 WOODHOLLOW DR APT 102<br>EULESS, TX 76040-7413 | | Claim Number: 1225<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $500.00 |
| HUGHES, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29602<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUGHES, COURTNEY<br>201 WILLANA CT<br>CLEBURNE, TX 76033-8733 | | Claim Number: 8133<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| HUGHES, DUSTIN<br>2728 COCHRAN WAY<br>FORT WORTH, TX 76108-4998 | | Claim Number: 1787<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $300.00 | |

| | | | |
|---|---|---|---|
| HUGHES, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| HUGHES, ELTON V.<br>620 FOUNT KIRBY<br>P.O. BOX 934<br>FAIRFIELD, TX 75840 | | Claim Number: 16380<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |

| | | | |
|---|---|---|---|
| HUGHES, FRED B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29603<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| HUGHES, JAMES KENNETH<br>3065 OVERCREST DR<br>BRYAN, TX 77808 | | Claim Number: 10406-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |

| | | |
|---|---|---|
| HUGHES, JAMES KENNETH<br>3065 OVERCREST DR<br>BRYAN, TX 77808 | | Claim Number: 10406-02<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, JOAN H<br>605 N GRAY ST #121<br>KILLEN, TX 76541-4846 | | Claim Number: 4465<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| UNSECURED | Claimed: | $7,444.40 |
| HUGHES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUGHES, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33361<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUGHES, JOHN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29604<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGHES, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUGHES, JOY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15216<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, JUDY<br>5516 WOOD VIEW ST<br>NORTH RICHLAND HILLS, TX 76180-6634 | | Claim Number: 5549<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, KIMBERLY<br>5301 BONNER DR<br>CORPUS CHRISTI, TX 78411-4603 | | Claim Number: 615<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, LETICIA<br>P.O. BOX 3106<br>DESOTO, TX 75123-3106 | | Claim Number: 2821<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,132.48 |

| | | |
|---|---|---|
| HUGHES, PEARL T<br>1964 MACEDONIA RD<br>CENTREVILLE, MS 39631 | | Claim Number: 10524-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT                                                          Allowed:              $2,754.00

| | | |
|---|---|---|
| HUGHES, PEARL T<br>1964 MACEDONIA RD<br>CENTREVILLE, MS 39631 | | Claim Number: 10524-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HUGHES, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HUGHES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HUGHES, ROBERT<br>490 PIERSON RUN ROAD<br>PLUM, PA 15239 | | Claim Number: 60474-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT                                                          Allowed:              $2,754.00

| | | |
|---|---|---|
| HUGHES, ROBERT<br>3323 FRANKLIN DR<br>PITTSBURGH, PA 15235-2515 | | Claim Number: 60474-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29605<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, ROY R.<br>3842 NE STATE ROUTE Z<br>BUTLER, MO 64730-9069 | | Claim Number: 16385<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36721<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGHES, SHARON LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15373<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HUGHES, SHERRY<br>304 SOUTH 19TH STREET<br>NEWARK, NJ 07103 | | Claim Number: 12403<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGHES, SHERRY<br>304 S 19TH ST<br>NEWARK, NJ 07103-1356 | | Claim Number: 12446<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $500,000.00 |

| | | |
|---|---|---|
| HUGHES, THOMAS JAMES<br>624 BRIARWOOD DR<br>LAKE WYLIE, SC 29710 | | Claim Number: 12224<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGHES, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HUGHES, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| HUGHES, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HUGHES, WILMA A, PR OF THE<br>ESTATE OF RICHARD P HUGHES JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HUGO, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| HUGUET, RONALD J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32386<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                      $0.00   UNDET

| | | |
|---|---|---|
| HUGYA, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUHN, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| HUHN, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34000<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| HUITT, CINDY<br>16595 CADDO TRL<br>BULLARD, TX 75757-8803 | Claim Number: 1348<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HUK, MELANIE R<br>13865 E PLACITA PATILLA<br>VAIL, AZ 85641 | Claim Number: 4312<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $377.37 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | | | Scheduled: | $377.37 |

| HUK, MELANIE R<br>13865 E PLACITA PATILLA<br>VAIL, AZ 85641 | Claim Number: 4313<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10.10 | Scheduled: | $10.10 | |

| HULBACK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HULBERT, STEPHEN L<br>P.O. BOX 1071<br>WEST COLUMBIA, TX 77486 | Claim Number: 11055<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HULCHER SERVICES<br>611 KIMBERLY DRIVE<br>DENTON, TX 76208-6300 | Claim Number: 3155-01<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED | Claimed: | $59,135.72 |

| HULCHER SERVICES<br>611 KIMBERLY DRIVE<br>DENTON, TX 76208-6300 | Claim Number: 3155-02<br>Claim Date: 07/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED | Claimed: | $10,933.25 |

| | | |
|---|---|---|
| HULKE, JAMES<br>1501 SOUTH VALLEY<br>NEW ULM, MN 56073 | | Claim Number: 60423<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HULL, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33362<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HULL, JIMMIE<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16632<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HULL, LESTER B<br>14564 ELM DR.<br>MOUNT UNION, PA 17066 | | Claim Number: 12765<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HULL, LESTER B<br>14564 ELM DR.<br>MOUNT UNION, PA 17066 | | Claim Number: 12781<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HULL, RICHARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HULL, SHEILA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HULL, THOMAS C.<br>105 MALONE HILL RD.<br>ELMA, WA 98514 | | Claim Number: 37367<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HULLETT, DAVID LEE<br>2241 THEDFORD DR<br>DALLAS, TX 75217-8626 | | Claim Number: 2774<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HULSEY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HUMBLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: CARL O. SANDIN<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 2488<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

SECURED          Claimed:                    $4,513.10   UNLIQ

| | | |
|---|---|---|
| HUMBLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: CARL O. SANDIN<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 9879<br>Claim Date: 11/21/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

SECURED          Claimed:                    $4,167.06

| | | |
|---|---|---|
| HUMBLE, ENAAM<br>3373 MARCUS POINTE BLVD<br>PENSACOLA, FL 32505-1898 | | Claim Number: 2326<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

SECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| HUMBLES, A LOUISE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HUMBRACHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HUMCZAK, IRENA<br>15208 N 53RD ST<br>SCOTTSDALE, AZ 85254 | | Claim Number: 34961<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUME, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUME, LESLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUMEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUMMEL, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUMMEL, GARY F.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15521<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUMMEL, LARRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUMMEL, PATRICIA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15194<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8123<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| SECURED | Claimed: | $13,024.00 |
|---|---|---|

| | | |
|---|---|---|
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8124<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| SECURED | Claimed: | $30,716.70 |
|---|---|---|
| UNSECURED | Claimed: | $9,059.07 |

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 3926 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 99023<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| SECURED | Claimed: | $550,491.62 | Allowed: | $550,491.62 |
| UNSECURED | Claimed: | $48,141.35 | Allowed: | $48,141.35 |
| TOTAL | Claimed: | $598,633.00 | | $0.00 |

| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 99024<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| SECURED | Claimed: | $298,630.45 | Allowed: | $298,630.45 |
| UNSECURED | Claimed: | $57,033.54 | Allowed: | $57,033.54 |
| TOTAL | Claimed: | $355,664.00 | | $0.00 |

| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 99025<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| SECURED | Claimed: | $8,876.00 | Allowed: | $8,875.83 |

| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 8125<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
|---|---|---|
| SECURED | Claimed: | $30,716.70 |
| UNSECURED | Claimed: | $9,059.07 |

| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 8126<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
|---|---|---|
| SECURED | Claimed: | $2,543.94 |
| UNSECURED | Claimed: | $5,295.66 |

| HUMPHREY & ASSOCIATES, INC. | | Claim Number: 8127 | | |
| C/O THOMAS FELDMAN & WILSHUSEN | | Claim Date: 10/27/2014 | | |
| ATTN: JASON R. KENNEDY | | Debtor: MARTIN LAKE 4 POWER COMPANY LLC | | |
| 9400 N CENTRAL EXPWY, STE 900 | | Comments: WITHDRAWN | | |
| DALLAS, TX 75231 | | DOCKET: 2564 (10/27/2014) | | |
| SECURED | Claimed: | $1,615.00 | | |

| HUMPHREY & ASSOCIATES, INC. | | Claim Number: 8128 | | |
| C/O THOMAS FELDMAN & WILSHUSEN | | Claim Date: 10/27/2014 | | |
| ATTN: JASON R. KENNEDY | | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | |
| 9400 N CENTRAL EXPWY, STE 900 | | Comments: WITHDRAWN | | |
| DALLAS, TX 75231 | | DOCKET: 2564 (10/27/2014) | | |
| SECURED | Claimed: | $550,491.62 | | |
| UNSECURED | Claimed: | $48,141.35 | Scheduled: | $282,185.45 |

| HUMPHREY & ASSOCIATES, INC. | | Claim Number: 8129 | | |
| C/O THOMAS FELDMAN & WILSHUSEN | | Claim Date: 10/27/2014 | | |
| ATTN: JASON R. KENNEDY | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| 9400 N CENTRAL EXPWY, STE 900 | | Comments: WITHDRAWN | | |
| DALLAS, TX 75231 | | DOCKET: 2564 (10/27/2014) | | |
| SECURED | Claimed: | $857,997.90 | | |
| UNSECURED | Claimed: | $105,174.89 | Scheduled: | $269,034.88 |

| HUMPHREY & ASSOCIATES, INC. | | Claim Number: 8130 | | |
| C/O THOMAS FELDMAN & WILSHUSEN | | Claim Date: 10/27/2014 | | |
| ATTN: JASON R. KENNEDY | | Debtor: SANDOW POWER COMPANY LLC | | |
| 9400 N CENTRAL EXPWY, STE 900 | | Comments: WITHDRAWN | | |
| DALLAS, TX 75231 | | DOCKET: 2564 (10/27/2014) | | |
| SECURED | Claimed: | $21,517.71 | | |
| UNSECURED | Claimed: | $24,237.15 | | |

| HUMPHREY (LIPSCOMB), DOROTHY JEAN | | Claim Number: 31335 | | |
| 14098 CRESTWICK DR W | | Claim Date: 12/14/2015 | | |
| JACKSONVILLE, FL 32218-8493 | | Debtor: EECI, INC. | | |
| | | Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HUMPHREY, CATHY<br>13643 MEADOWLAKE CT<br>HOUSTON, TX 77044-6521 | | Claim Number: 37625<br>Claim Date: 07/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUMPHREY, HOLLAN RAY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13709<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| HUMPHREY, JOHN<br>8808 VILLA BEACH RD.<br>ANDERSON ISLAND, WA 98303 | | Claim Number: 62485<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUMPHREY, LEANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUMPHRIES, G R<br>2009 N TIMBERLAND DR<br>LUFKIN, TX 75901-1325 | | Claim Number: 225<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HUMPHRIES, MILDRED ANNE<br>10206 CANDLEWOOD DR<br>HOUSTON, TX 77042-1520 | | Claim Number: 1999<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET | | |
| HUMPHRIES, ROGER<br>4033 CLARKS RUN ROAD<br>MAYSVILLE, KY 41056 | | Claim Number: 61655<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| HUNCZAK, IRENA<br>15208 N 53RD ST.<br>SCOTTSDALE, AZ 85254 | | Claim Number: 35121<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNDET | | |
| HUNDLEY, JAMES<br>1405 GLENHAVEN<br>CLEBURNE, TX 76033 | | Claim Number: 60551<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| HUNG, FRANCIS C., JR.<br>2515 AIKEN AVE<br>LOS ANGELES, CA 90004 | | Claim Number: 37394<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |

---

| HUNKINS, TIMOTHY | Claim Number: 23796 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

| HUNN, LESTER B., III | Claim Number: 32189 |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| AUSTIN, TX 78759 | |

---

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| HUNSICKER, CARL F | Claim Number: 19839 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| HUNT COUNTY | Claim Number: 106 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/19/2014 |
| ATTN: ELIZABETH WELLER | Debtor: EFH CORPORATE SERVICES COMPANY |
| 2777 N. STEMMONS FREEWAY SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5647 (08/21/2015) |

---

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $186.94 UNLIQ |

---

| HUNT, AUDREY SWETT | Claim Number: 36675 |
| 4940 BUD WILSON RD | Claim Date: 12/14/2015 |
| GASTONIA, NC 28056 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| | | | | | |
|---|---|---|---|---|---|
| HUNT, BRIAN<br>828 HIGH STREET<br>WEST MILTON, PA 17886 | | Claim Number: 61532<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HUNT, EDDIE RAY<br>8061 GLEN IRIS DRIVE<br>RIVERDALE, GA 30296 | | Claim Number: 15024-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HUNT, EDDIE RAY<br>8061 GLEN IRIS DRIVE<br>RIVERDALE, GA 30296 | | Claim Number: 15024-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HUNT, EDWARD LEE<br>1619 HOLLAND DR.<br>LATTA, SC 29565 | | Claim Number: 31546<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HUNT, HENNESSEY<br>4999 S. BUCKNER #126<br>DALLAS, TX 75227 | | Claim Number: 4534<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| PRIORITY | Claimed: | $1,261.47 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $1,261.47 | | | |
| TOTAL | Claimed: | $1,261.47 | | | |

| | |
|---|---|
| HUNT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35824<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | |
|---|---|
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35825<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | |
|---|---|
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37133<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | |
|---|---|
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37134<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUNT, KRISTIE<br>399 PINNACLE ROAD<br>THOMPSONTOWN, PA 17094 | Claim Number: 61531<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUNT, LEWIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUNT, MARIA<br>800 NORTH LOCUST GROVE ROAD<br>PORT TREVORTON, PA 17864 | Claim Number: 61530<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUNT, MARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUNT, MICHAEL<br>800 NORTH LOCUST GROVE ROAD<br>PORT TREVORTON, PA 17864 | Claim Number: 61529<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HUNT, NORMA L<br>1501 ARCHER CITY HWY APT 1304<br>WICHITA FALLS, TX 76302-5157 | | Claim Number: 1510<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| HUNT, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| HUNT, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34114<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $1,000.00 | | Allowed: | $6,750.00 |
| HUNT, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34115<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| HUNT, SHAWN, MICHAEL<br>20200 LOCUST GROVE RD<br>STURGEON, MO 65284 | | Claim Number: 29000<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| HUNT, STANFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUNT, TED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33942<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,000.00 |
| HUNT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUNTE, HERSLEY<br>11707 PEACH LIMB DR<br>HOUSTON, TX 77099 | | Claim Number: 37581<br>Claim Date: 02/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNTEMANN, DEBORAH, PR OF THE<br>ESTATE OF RAYMOND H REEDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HUNTER, ANDRE<br>9468 HWY 49E<br>JEFFERSON, TX 75657 | | Claim Number: 62161<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HUNTER, ANDRE HODGE<br>9468 HWY 49 E<br>JEFFERSON, TX 75657 | | Claim Number: 15677<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| HUNTER, CHARLES W<br>4366 MEADOWLAND CIR<br>SARASOTA, FL 34233-1302 | | Claim Number: 10909<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNTER, CHARLEY<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | | Claim Number: 759<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,550.00 |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,550.00 |

| | | |
|---|---|---|
| HUNTER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUNTER, DAVID S<br>55 SUNDANCE DRIVE<br>COS COB, CT 06807 | | Claim Number: 10520<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNTER, EALIE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36943<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNTER, EDWARD<br>1746 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | | Claim Number: 37370<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNTER, EDWARD<br>1746 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | | Claim Number: 37386<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUNTER, GORDON MONROE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13728<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 3938 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| HUNTER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| HUNTER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| HUNTER, KIM<br>5950 SILTSTONE LN APT 823<br>FORT WORTH, TX 76137-8012 | | Claim Number: 3294<br>Claim Date: 07/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| HUNTER, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| HUNTER, MARK<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32191<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| HUNTER, STEVEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33364<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUNTER, THERON C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61846<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUNTER, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUNTER, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34117<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUNTER, WILLIAM (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HUNTING, GERALD DEAN (DECEASED)<br>C/O DIXIE HUNTING, SPOUSE<br>3224 ASHWOOD LN<br>IONA, ID 83427 | | Claim Number: 12532<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HUNTINGTON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HUNTON & WILLIAMS LLP<br>ATTN: M. CHRISTINE KLEIN, ESQ.<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 7950-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $49,011.81 | Scheduled: | $15.05 |
| HUNTON & WILLIAMS LLP<br>ATTN: M. CHRISTINE KLEIN, ESQ.<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 7950-02<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12801 (03/09/2018) | | |
| UNSECURED | Claimed: | $9,534.10 | Scheduled: | $3,976.95 |
| HUNTON & WILLIAMS LLP<br>ATTN: M. CHRISTINE KLEIN, ESQ.<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 7950-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,391.67 | Scheduled: | $2,995.49 |

| | | |
|---|---|---|
| HUPE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUPE, LOREN D<br>PO BOX 2331<br>FLAGSTAFF, AZ 86003 | | Claim Number: 11857<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HURD, CLAYTON JAMES<br>302 POPLAR GROVE RD<br>WILMINGTON, NC 28411 | | Claim Number: 31547<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HURD, ELMER L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HURD, NICHOLAS<br>2701 BOULDER DR<br>WICHITA FALLS, TX 76306-5037 | | Claim Number: 2630<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HURD, REBECCA<br>1103 BUSTER ST<br>ATHENS, TX 75751-4602 | | Claim Number: 2785<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35826<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $436,000.00 | | | |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35827<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $436,000.00 | | Allowed: | $28,837.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35828<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $436,000.00 | | | |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37130<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $436,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37131<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED   Claimed: | $436,000.00 | | | |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED   Claimed: | $436,000.00 | | | |
| HURIBURT, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16083<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED   Claimed: | $15,000.00 | | | |
| HURLEY JR., THOMAS<br>4104 PIEDMONT RD.<br>FORT WORTH, TX 76116 | Claim Number: 61472<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED   Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| HURLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED   Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| HURLEY, VALERIA<br>1121 D CHERAW RD<br>CASSATT, SC 29032 | | Claim Number: 60237<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HURON INDUSTRIES, INC.<br>ATTN: DEBRA HARDY<br>2301 16TH STREET<br>PORT HURON, MI 48060 | | Claim Number: 3753<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $5,073.58 |
| HURON INDUSTRIES, INC.<br>ATTN: DEBRA HARDY<br>2301 16TH STREET<br>PORT HURON, MI 48060 | | Claim Number: 3943<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,073.58                    Scheduled:        $5,073.58 |
| HURON, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33365<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HURST, ALFRED W., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33366<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| HURST, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HURST, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HURST, JOHN D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HURST, OTTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34118<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |

| | | |
|---|---|---|
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34119<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34120<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34133<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $264,000.00 | Allowed: | $17,461.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34134<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $264,000.00 | |
| HURT, JAMES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HURTS, ASHLEY<br>PO BOX 1014<br>LUFKIN, TX 75902-1014 | Claim Number: 3404<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA, SUITE 600<br>SAINT LOUIS, MO 63105 | Claim Number: 45<br>Claim Date: 05/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $50,441.00 | Scheduled: | $37,941.00 |
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | Claim Number: 919<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $56,454.00 | |

| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | Claim Number: 2125<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| UNSECURED | Claimed: | $56,454.00 |
|---|---|---|

| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | Claim Number: 2496<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12801 (03/09/2018) |
|---|---|

| UNSECURED | Claimed: | $720.00 |
|---|---|---|

| HUSKEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HUSS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HUSSEY, LLOYD H<br>11964 N 7TH ST<br>VERNON, TX 76384 | Claim Number: 10773<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUSTED, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUSTED, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29606<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUSTON, STACY<br>5735 KENWOOD AVE<br>DALLAS, TX 75206-5509 | | Claim Number: 1660<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $381.51 |
| HUTCHCRAFT, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUTCHERSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUTCHESON, MARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HUTCHINS, BOB<br>5029 TALINA WAY<br>HOUSTON, TX 77041-8940 | | Claim Number: 1681<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $24,000.00 |
| HUTCHINS, CHARLES R<br>8018 REBAWOOD DRIVE<br>HUMBLE, TX 77346 | | Claim Number: 10415<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HUTCHINS, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33367<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HUTCHINSON, DON<br>PO BOX 100143<br>FORT WORTH, TX 76185-0143 | | Claim Number: 2052<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| HUTCHINSON, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HUTCHINSON, ROBERT<br>136-37 58TH ROAD<br>FLUSHING, NY 11355 | | Claim Number: 60738<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HUTCHISON, DIANA<br>3575 GERMANTOWN RD.<br>MAYSVILLE, KY 41056 | | Claim Number: 13243<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HUTCHISON, JAMES<br>3575 GERMANTOWN RD.<br>MAYSVILLE, KY 41056 | | Claim Number: 13244<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HUTCHISON, JAMES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HUTCHISON, OB B<br>5312 BENT TREE DR<br>DALLAS, TX 75248-2006 | | Claim Number: 2162<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $158.00 |
| HUTCHISON, ROBERT<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31842<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUTCHISON, TRAVIS<br>3028 BENT TREE LN<br>BEDFORD, TX 76021 | | Claim Number: 4108<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| HUTH, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUTT, JULIE A, PR OF THE<br>ESTATE OF J THOMAS VOELKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| HUTTO, DEAN<br>22951 HWY 49<br>JEFFERSON, TX 75657 | | Claim Number: 29027<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HUTTO, RAYMOND<br>8648 HARLESS OAK LANE<br>HEARNE, TX 77859 | | Claim Number: 29026<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HUTTO, ROGER<br>4231 WAYNESBORO HWY.<br>SYLVANIA, GA 30467 | | Claim Number: 60870<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HUTTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | | Claim Number: 15706<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | | Claim Number: 15707<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | | Claim Number: 16347<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUTTON, MARSHA PINTAR<br>408 WINDSOR COURT<br>PITTSBURG, KS 66762 | | Claim Number: 62588<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUTZLER, ROBERT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29607<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUX, GARLAND, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| HUYNH, VU P<br>709 CREEK WALK PL<br>ARLINGTON, TX 76015-3682 | Claim Number: 3628<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| HUYS, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                $100,000.00   UNLIQ

| | |
|---|---|
| HVS WESTLAND LIMITED PARTNERSHIP<br>ATTN HVS WESTLAND LP<br>200 CLARENDON ST. 50TH FLOOR<br>BOSTON, MA 02116 | Claim Number: 50126<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

UNSECURED        Claimed:                  $6,467.79

| | |
|---|---|
| HYATT, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| HYATT, YVONNE H<br>PO BOX 941186<br>PLANO, TX 75094-1186 | Claim Number: 1389<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

UNSECURED        Claimed:                    $0.00   UNDET

| | | | |
|---|---|---|---|
| HYDE, ALFRED<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | | Claim Number: 60310<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| HYDE, ALFRED<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | | Claim Number: 60312<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| HYDE, DONNIE<br>8828 TIMBER RIDGE<br>LARUE, TX 75770 | | Claim Number: 11353<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed:  $2,754.00 |
| HYDE, DONNIE<br>501 LANSDOWNE ST<br>MARSHALL, TX 75672 | | Claim Number: 12531<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| HYDE, ELAINE F, PR OF THE<br>ESTATE OF JAMES U FOSTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| HYDE, GEORGE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HYDE, JASON S<br>3986 MOBLEY LN<br>TYLER, TX 75707 | | Claim Number: 11047<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HYDE, JEFFERY DON<br>610 FARRELL PARKWAY<br>NASHVILLE, TN 37220 | | Claim Number: 10783<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| HYDE, JERRY L.<br>PO BOX 271<br>101 FLOYD LOOP ST<br>SHUQUALAK, MS 39361 | | Claim Number: 37622<br>Claim Date: 06/20/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HYDE, JOSHUA<br>305 HINES CROSSING<br>BULLARD, TX 75757 | | Claim Number: 10698<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| HYDE, RICHARD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29608<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| HYDE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | | Claim Number: 5997<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | |
| SECURED | Claimed: | $193,542.79 | |
| UNSECURED | | Scheduled: | $238,087.69 |

| | | | |
|---|---|---|---|
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 5999<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | |
| SECURED | Claimed: | $30,806.00 | |
| UNSECURED | | Scheduled: | $30,098.00 |

| | | | |
|---|---|---|---|
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 6000<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | |
| SECURED | Claimed: | $16,136.00 | |
| UNSECURED | | Scheduled: | $2,310.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 3959 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | | Claim Number: 6001<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |

| SECURED | Claimed: | $15,530.00 |
|---|---|---|

| | | |
|---|---|---|
| HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | | Claim Number: 6002<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |

| SECURED | Claimed: | $153,315.59 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $144,680.25 |

| | | |
|---|---|---|
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99026-01<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $132,239.13 | Allowed: | $132,239.13 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99026-02<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $153,939.70 | Allowed: | $153,939.70 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99026-03<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $108,196.46 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99027<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $167,825.00 | | Allowed: | $167,825.00 |
| HYDROTEX DYNAMICS, INC.<br>PO BOX 41368<br>HOUSTON, TX 77241-1368 | | Claim Number: 5998<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED | Claimed: | $153,939.70 | | | |
| HYLAS, MARK K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29609<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HYLES, CHARLES<br>201 PIEDMONT LN<br>GEORGETOWN, TX 78633-5158 | | Claim Number: 2140<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| HYMAN, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29610<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

HYMAN, LEE ROY, JR
604 KING SHORE BLVD
SCROGGINS, TX 75480

Claim Number: 12145
Claim Date: 10/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

HYNES, MICHAEL F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33368
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HYNES, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23772
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

HYNES, THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29611
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HYNICK, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23771
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| HYSELL, CYNTHIA<br>5064 FM 744<br>CORSICANA, TX 75110-6016 | | Claim Number: 596<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HYSLOP, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| HYTORC<br>333 RT. 17 NORTH<br>MAHWAH, NJ 07430 | | Claim Number: 2741<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,422.21 | Scheduled: | $2,492.21 |
| IACOVONE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| IANAZZI, ARTHUR<br>148 S DEAN ST<br>HICKSVILLE, NY 11801-5848 | | Claim Number: 11507<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| IANDOLI, ALPHONSE H. | | Claim Number: 33369 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| IANNOLO, SALVATORE | | Claim Number: 33370 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| IANNONI, FRANCIS | | Claim Number: 23769 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| IANNOTTI, JOHN M | | Claim Number: 33371 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| IAVARONE, JOHN | | Claim Number: 60502 |
| 379 EAST ST | | Claim Date: 08/27/2015 |
| 9 | | Debtor: EECI, INC. |
| PITTSFIELD, MA 01201 | | Comments: DOCKET: 14203 (04/30/2021) |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| IBACH, SALLY<br>1326 S LIVE OAK ST<br>ROCKPORT, TX 78382-2232 | | Claim Number: 2719<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| IBERDROLA RENEWABLES, LLC.<br>W. BENJAMIN LACKEY, GENERAL COUNSEL<br>AND SECRETARY<br>1125 NW COUCH / SUITE 700<br>PORTLAND, OR 97209 | | Claim Number: 99139<br>Claim Date: 01/05/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $162,645.00 | | Allowed: | $162,645.00 |
| IBEW LOCAL 2337 ON BEHALF OF MEMBER<br>CHRIS MORRIS, C/O GILLESPIE SANFORD LLP<br>ATTN: HAL GILLESPIE & JOSEPH GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5540<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| PRIORITY | Claimed: | $12,850.00 | | | |
| IBM CORPORATION<br>ATTN: BANKRUPTCY COORDINATOR<br>275 VIGER E, 4TH FLOOR<br>MONTREAL, QC H2X 3R7<br>CANADA | | Claim Number: 582-01<br>Claim Date: 05/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $18,357.68 | | | |
| IBM CORPORATION<br>ATTN: BANKRUPTCY COORDINATOR<br>275 VIGER E, 4TH FLOOR<br>MONTREAL, QC H2X 3R7<br>CANADA | | Claim Number: 582-02<br>Claim Date: 05/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $317,420.52 | Scheduled: | $98,259.20 | |

| | | | | |
|---|---|---|---|---|
| IBM CORPORATION<br>C/O MARIE-JOSEE DUBE<br>275 VIGER EAST<br>MONTREAL, QC H2X 3R7<br>CANADA | | Claim Number: 37765<br>Claim Date: 11/02/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $54,305.00 | | |
| ICE, AMY<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63103<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ICE, CARTER<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63113<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ICE, KEVIN<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63100<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ICE, RILEY<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63115<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| ICHNOSKI, VANESSA L, PR OF THE<br>ESTATE OF MARION SCELSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ICHOLS, LYNN M N, PR OF THE<br>ESTATE OF NORMAN M NICHOLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ICL-IP AMERICA INC.<br>ATTN: CREDIT DEPT.<br>622 EMERSON RD.<br>STE. 500<br>SAINT LOUIS, MO 63141 | | Claim Number: 3826<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $6,380.00 | Scheduled: | $6,380.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| IDEKER, EDWARD<br>303 N MOGOLLON TRL<br>PAYSON, AZ 85541-6240 | | Claim Number: 10607<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| IDEKER, SHIRLEY<br>303 N MAGALLON TRAIL<br>PAYSON, AZ 85541 | | Claim Number: 10594<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| IEHLE, NORMAN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33372<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| IGO, BOB (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| IIRX LP<br>P.O. BOX 535<br>HOPE, NJ 07844 | | Claim Number: 8035-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,113.25 | Scheduled: | $2,226.50 |
| IIRX LP<br>P.O. BOX 535<br>HOPE, NJ 07844 | | Claim Number: 8035-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,113.25 | | |
| ILIEV, STEFAN<br>908 SUNNYSIDE RD<br>HUMMELSTOWN, PA 17036 | | Claim Number: 62208<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| ILLIES, RICHARD<br>16312 7TH ST NE<br>NEW LONDON, MN 56273 | Claim Number: 63269<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ILLIG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ILOVAR, IVAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29612<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| IMAGINATION SPECIALTIES, INC.<br>DBA IMAGINATION BRANDING<br>ATTN: REBECCA LINK<br>230 GREAT CIRCLE RD., STE. 248<br>NASHVILLE, TN 37228 | Claim Number: 3729-01<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $13,999.25 | Scheduled: | $13,999.25 |
|---|---|---|---|---|

| | | |
|---|---|---|
| IMAGINATION SPECIALTIES, INC.<br>DBA IMAGINATION BRANDING<br>ATTN: REBECCA LINK<br>230 GREAT CIRCLE RD., STE. 248<br>NASHVILLE, TN 37228 | Claim Number: 3729-02<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $304.83 |
|---|---|---|

| | | |
|---|---|---|
| IMBORDINO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| IMG COLLEGE, LLC<br>ATTN: MARK BENNETT<br>540 N. TRADE ST.<br>WINSTON-SALEM, NC 27101 | Claim Number: 3798<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $6,265.00 | Scheduled: | $6,265.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| IMMENHAUSER, ALAN DALE<br>110 BLUE JAY LOOP<br>VICTORIA, TX 77905-3298 | Claim Number: 11705<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| IMMENHAUSER, HENRY CARL (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: ALAN IMMENHAUSER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13675<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| | | |
|---|---|---|
| IMONDI, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| IMPELLIZZERI, LEO G<br>264 CADMAN AVE<br>WEST BABYLON, NY 11704 | | Claim Number: 11834<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IMPERATORE, MARIO<br>1613 NE 32ND ST # 2<br>OAKLAND PARK, FL 33334-5319 | | Claim Number: 60605<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IN PLACE APARTMENT LMTD<br>1200 W WALNUT HILL LN STE 3300<br>IRVING, TX 75038-3044 | | Claim Number: 1673<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| INCARDONE, ROSARIO<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31843<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| INCHAUSPE, GREGORY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15405<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| INCISIVE SOFTWARE CORP<br>300 SANTANA ROW SUITE 200<br>SAN JOSE, CA 95128 | | Claim Number: 4140<br>Claim Date: 09/05/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $350.00 |
| INCONTRERA, FRANK VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29613<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| INDIAN MESA WIND FARM, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | | Claim Number: 7484<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) |
| UNSECURED | Claimed: | $575,000.00   CONT |
| INDIANA MICHIGAN POWER COMPANY<br>A/K/A AMERICAN ELECTRIC POWER<br>ATTN: BUDD HAEMER<br>ONE COOK PLACE<br>BRIDGMAN, MI 49106 | | Claim Number: 7532<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $282,160.80 |
| INDUSTRIAL LUBRICANT COMPANY<br>PO BOX 70<br>GRAND RAPIDS, MN 55744-0070 | | Claim Number: 6194<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) |
| UNSECURED | Claimed: | $1,125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | | Claim Number: 6195<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) | | | | | |
| ADMINISTRATIVE | Claimed: | $48,251.88 | | | | | |
| UNSECURED | Claimed: | $54,426.29 | Scheduled: | $94,203.14 | | | |
| INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | | Claim Number: 6305<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) | | | | | |
| ADMINISTRATIVE | Claimed: | $6,001.68 | | | | | |
| UNSECURED | Claimed: | $15,661.51 | Scheduled: | $19,727.10 | | | |
| INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | | Claim Number: 6306<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,460.65 | | | | | |
| UNSECURED | Claimed: | $14,048.59 | | | | | |
| INFOGROUP<br>PO BOX 957742<br>ST LOUIS, MO 63195-7742 | | Claim Number: 4050<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $46,823.29 | Scheduled: | $46,823.29 | | | |
| INFOGROUP<br>PO BOX 957742<br>ST LOUIS, MO 63195-7742 | | Claim Number: 99099<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $46,823.29 | | | Allowed: | $46,823.29 |

| | | | | | |
|---|---|---|---|---|---|
| INFORMATION ALLIANCE<br>ATTN: KIM C. LARSON<br>1755 NORTH 400E SUITE 101<br>N. LOGAN, UT 84341 | | Claim Number: 172<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $34,218.03 | | | |
| INFORMATION ALLIANCE<br>ATTN: KIM C. LARSON<br>1755 NORTH 400E SUITE 101<br>N. LOGAN, UT 84341 | | Claim Number: 3074<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $3,170.98 | Scheduled: | $37,389.01 | |
| INGARRA, FRANK V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33373<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| INGE, LESLIE J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99075-01<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,303.94 | | Allowed: | $1,303.94 |

| | | | | |
|---|---|---|---|---|
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99075-02<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $35,239.93 | Allowed: | $35,239.93 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99075-03<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,956.06 | | |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99076-01<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,727.66 | Allowed: | $7,727.66 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99076-02<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $51,637.81 | Allowed: | $51,637.81 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99076-03<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $11,592.34 | | |

| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99077<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,108.00 | Allowed: | $4,108.00 |
| INGLE, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| INGOE, MARGIE D<br>21818 RAVEN TREE CT<br>PORTER, TX 77365-3621 | | Claim Number: 3206<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| INGOGLIA, BART A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| INGRAM, CHERI S<br>10214 HILLMERE<br>HOUSTON, TX 77070-2638 | | Claim Number: 2347<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| SECURED | Claimed: | $69,903.61 | | |

| | | |
|---|---|---|
| INGRAM, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| INGRAM, LACY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| INGRAM, MICHAEL MORRIS<br>132 CEDAR RIDGE CT.<br>TITUS, AL 36080 | | Claim Number: 13936<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| INGRAM, PATRICIA<br>3975 OLD CAMDEN HIGHWAY<br>HEATH SPRINGS, SC 29058 | | Claim Number: 11555<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| INGRAM, RUTH ANN WATKINS<br>815 W. 13TH<br>APT 55<br>BONHAM, TX 75418 | | Claim Number: 37359<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| INGRAM, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| INGUAGGIATO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| INGUAGIATO, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33941<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $4,000.00 |
| INKMAN, IVAN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| INKS, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| INLAND CONTRACTORS, INC.<br>C/O SEARCY & SEARCY, P.C.<br>PO BOX 3929<br>LONGVIEW, TX 75605 | | Claim Number: 7836<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6790 (10/30/2015) | | |
| UNSECURED | Claimed: | $630,200.00 | | |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34505<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34506<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNDET | Allowed: | $140,000.00 |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34507<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34508<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34509<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34510<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| INMAN, RONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34511<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $24,000.00 |
| INMAN, RONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34512<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $32,000.00 |
| INNARELLI, ATTILIO J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

INNERARITY, BOYCE EMILE
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32345
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET | | |
| --- | --- | --- | --- | --- |

---

INSTRUMENT AND VALVE SERVICES COMPANY
ATTN: JOSEPH MIKSCHE
8000 NORMAN CENTER DR.
SUITE 1200
BLOMMINGTON, MN 55437

Claim Number: 40
Claim Date: 05/13/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| ADMINISTRATIVE | Claimed: | $64,031.53 | | |
| --- | --- | --- | --- | --- |

---

INSTRUMENT AND VALVE SERVICES COMPANY
ATTN: JOSEPH MIKSCHE
8000 NORMAN CENTER DR.
SUITE 1200
BLOMMINGTON, MN 55437

Claim Number: 42
Claim Date: 05/13/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $4,932.30 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $68,963.83 |

---

INSTRUMENT AND VALVE SERVICES COMPANY
ATTN: JOSEPH MIKSCHE
8000 NORMAN CENTER DR.
SUITE 1200
BLOMMINGTON, MN 55437

Claim Number: 3423-01
Claim Date: 07/30/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
amends claim # 40

| UNSECURED | Claimed: | $67,278.53 | | |
| --- | --- | --- | --- | --- |

---

INSTRUMENT AND VALVE SERVICES COMPANY
ATTN: JOSEPH MIKSCHE
8000 NORMAN CENTER DR.
SUITE 1200
BLOMMINGTON, MN 55437

Claim Number: 3423-02
Claim Date: 07/30/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM; amends claim # 40

| UNSECURED | Claimed: | $674.03 | Scheduled: | $492.27 |
| --- | --- | --- | --- | --- |

| INTECH, INC.<br>2802 BELLE ARBOR AVENUE<br>CHATTANOOGA, TN 37406 | Claim Number: 9989<br>Claim Date: 02/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $702,747.57 | |

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7921<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,916.00 | |
| UNSECURED | Claimed: | $42,120.05 | Scheduled: | $39,120.44 |

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7922<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $112,190.68 | |
| UNSECURED | Claimed: | $472,956.70 | Scheduled: | $438,468.04 |

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7923<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $32,409.97 | Scheduled: | $32,024.17 |

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7924<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,512.50 | Scheduled: | $11,415.48 |

| | | | | |
|---|---|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7925<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| ADMINISTRATIVE | Claimed: | $11,916.00 | | |
| UNSECURED | Claimed: | $42,120.05 | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7926<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $32,409.97 | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7927<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| ADMINISTRATIVE | Claimed: | $112,190.68 | | |
| UNSECURED | Claimed: | $472,956.70 | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7928<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $11,512.50 | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99123-01<br>Claim Date: 02/08/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $432.45 | Allowed: | $432.45 |

| | | | | |
|---|---|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99123-02<br>Claim Date: 02/08/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Assigned Task Agreement Agreed Claims, Other Agreed Claims | | | |
| UNSECURED | Claimed: | $10,071.00 | Allowed: | $10,071.00 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99123-03<br>Claim Date: 02/08/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $1,009.00 | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-01<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $14,866.00 | Allowed: | $14,866.00 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-03<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $135,703.60 | Allowed: | $135,703.60 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-04<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Services Agreement Agreed Claims,Assigned Task Agreement Agreed Claims | | | |
| UNSECURED | Claimed: | $3,215.00 | Allowed: | $3,215.00 |

| | | | | |
|---|---|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-05<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $316,642.08 | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99125-01<br>Claim Date: 02/08/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,547.44 | Allowed: | $3,547.44 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99125-02<br>Claim Date: 02/08/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Assigned Task Agreement Agreed Claims, Other Agreed Claims | | | |
| UNSECURED | Claimed: | $4,500.00 | Allowed: | $4,500.00 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99125-03<br>Claim Date: 02/08/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $8,277.36 | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99126<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $32,295.13 | Allowed: | $32,295.13 |

| | | | | |
|---|---|---|---|---|
| INTEGRITY INTEGRATION RESOURCES<br>ATTN: ANDRIA BERRY<br>4001 E PLANO PKWY<br>STE 500<br>PLANO, TX 75074 | | Claim Number: 3821<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,831.79 | Scheduled: | $10,831.79 |
| INTELLIRENT<br>604 HENRIETTA CREEK, SUITE 400<br>ROANOKE, TX 76262 | | Claim Number: 4882<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,145.72 | Scheduled: | $2,400.89 |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-04<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,093.02 | | |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-05<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $162.99 | | |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-06<br>Claim Date: 05/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $207.06 | | |

| | | | | |
|---|---|---|---|---|
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-07<br>Claim Date: 05/20/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $19.54 | | |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-08<br>Claim Date: 05/20/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $7.11 | | |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-09<br>Claim Date: 05/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,008.20 | Scheduled: | $3,214.62 |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-10<br>Claim Date: 05/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $325.14 | | |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-11<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28.27 | | |

| | | | | |
|---|---|---|---|---|
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-12<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $0.95 | | |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-13<br>Claim Date: 05/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $69.99 | Scheduled: | $14.95 |
| INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX 76121 | | Claim Number: 5349<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $800.00 | | |
| INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX 76121 | | Claim Number: 5350<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,382.00 | Scheduled: | $2,822.00 |
| INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FT. WORTH, TX 76121-3828 | | Claim Number: 5346<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $869.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FORT WORTH, TX 76121-3828 | | Claim Number: 5347<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $242.00 | | | |
| INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FORT WORTH, TX 76121-3828 | | Claim Number: 5348<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $800.00 | |
| INTERNATIONAL MONETARY FUND RSBIA<br>STAFF BENEFITS INVESTMENT ACCOUNT<br>C/O W R HUFF ASSET MANAGEMENT CO<br>412 MT KEMBLE AVE SUITE 120C BOX 4<br>MORRISTOWN, NJ 07960 | | Claim Number: 50025<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| UNSECURED | Claimed: | $665.52 | | | |
| INTERNATIONAL MONETARY FUND STAFFRP<br>RETIREMENT PLAN<br>C/O W R HUFF ASSET MANAGEMENT CO<br>412 MT KEMBLE AVE SUITE 120C BOX 4<br>MORRISTOWN, NJ 07960 | | Claim Number: 50026<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| UNSECURED | Claimed: | $9,526.10 | | | |
| INTERRANTE, CHARLES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33374<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | | Claim Number: 5438<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |
| INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | | Claim Number: 10104<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | | |
| UNSECURED | Claimed: | $18,578.98 | | |
| INTRALINKS, INC<br>150 EAST 42ND STREET, 8TH FL<br>NEW YORK, NY 10017 | | Claim Number: 4477<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12801 (03/09/2018) | | |
| UNSECURED | Claimed: | $4,619.34 | | |
| INTRALINKS, INC.<br>150 EAST 42ND STREET<br>8TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 4297<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12801 (03/09/2018) | | |
| UNSECURED | Claimed: | $9,007.70 | | |
| INVENSYS RAIL CO<br>CORPORATION<br>2400 NELSON MILLER PKWY<br>LOUISVILLE, KY 40223 | | Claim Number: 4259<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $751.11 | Scheduled: | $1,255.25 |

| | | |
|---|---|---|
| INVENSYS SYSTEMS, INC.<br>C/O HINCKLEY ALLEN<br>ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4478<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 9771 (10/05/2016) |
| UNSECURED | Claimed: | $10,517.94 |
| INVESCO DYNAMIC CREDIT OPP FUND<br>3500 LACEY RD SUITE 700<br>DOWNERS GROVE, IL 60515 | | Claim Number: 50027<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $27,293.36 |
| INVESCO FLOATING RATE FUND<br>3500 LACEY RD SUITE 700<br>DOWNERS GROVE, IL 60515 | | Claim Number: 50028<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $21,609.08 |
| INVESCO SENIOR INCOME TRUST<br>3500 LACEY RD SUITE 700<br>DOWNERS GROVE, IL 60515 | | Claim Number: 50029<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $17,449.34 |
| INVESCO SENIOR LOAN FUND<br>3500 LACEY RD SUITE 700<br>DOWNERS GROVE, IL 60515 | | Claim Number: 50030<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $23,677.04 |

| INVESCO ZODIAC FUNDS-INVESCO US SLF<br>3500 LACEY RD SUITE 700<br>DOWNERS GROVE, IL 60515 | Claim Number: 50031<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>EYIX5J.99999.SL.442 |
|---|---|
| UNSECURED          Claimed: | $38,241.78 |

| INZER, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| IOVINE, JACK<br>4344 KENWOOD DR<br>GRAPEVINE, TX 76051-6710 | Claim Number: 906<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| IOVINO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 165<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| SECURED          Claimed: | $960.00   UNLIQ |

| | | |
|---|---|---|
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9834-01<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $614.68 |
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9834-02<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $227.74 |
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9843<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $614.68 |
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13779<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $234.47 |
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13795<br>Claim Date: 11/20/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $643.72 |

| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7643<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | |

| IPPOLITO, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29614<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| IRACE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| IRBY, RANDY LEE<br>502 GIBSON ST.<br>WINNSBORO, TX 75494 | Claim Number: 12286<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| IRBY, W G<br>261 CR 3147<br>QUITMAN, TX 75783 | Claim Number: 13380<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| IRISNDT INC<br>1115 W 41ST ST<br>TULSA, OK 74107-7028 | | Claim Number: 9883<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $25,460.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT LLC<br>ATTN JOSEPH P CORRIGAN ESQ<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | Claim Number: 37815<br>Claim Date: 04/09/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $4,838.32 |
| IRONHORSE UNLIMITED INC<br>PO BOX 578<br>MALAKOFF, TX 75148 | | Claim Number: 4897<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,793.81 |
| IRVINE, DAVID H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| IRVING ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 34<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5646 (08/21/2015) |
| SECURED | Claimed: | $604.75   UNLIQ |

| | | | | |
|---|---|---|---|---|
| IRWIN, ANDREW M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31356<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| IRWIN, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| IRWIN, JAMES O., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33375<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| IRWIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| IRWIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| ISAAC, ROGERS<br>4326 BROOKSTON ST.<br>HOUSTON, TX 77045 | | Claim Number: 29069<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISAAC, ROGERS<br>4326 BROOKSTON ST.<br>HOUSTON, TX 77045 | | Claim Number: 31118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISAAC, SAMUEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14606<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $150,000.00 |
| ISAAC, VIRGIE<br>416 ARGYLE ST.<br>MCCOMB, MS 39648 | | Claim Number: 12487<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ISAAC, VIRGIE<br>416 ARGYLE ST.<br>MCCOMB, MS 39648 | | Claim Number: 12488<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ISAAC, WILLIE MAE<br>5401 OLD NATIONAL HWY APT 703<br>ATLANTA, GA 30349 | | Claim Number: 63441<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISABELL, RALPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ISAIS, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ISBELL, NATHANIEL<br>445 10TH ST APT 2<br>WEST PALM BCH, FL 33401-3342 | | Claim Number: 12365<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISCHY, TOM<br>3210 CR 264 P<br>BOX 471<br>DAMON, TX 77430 | | Claim Number: 60281<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ISCO INDUSTRIES<br>100 WITHERSPOON ST #2<br>LOUISVILLE, KY 40202-1396 | | Claim Number: 8085-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $138,296.63 | Scheduled: | $70,237.75 | | | |
| ISCO INDUSTRIES<br>100 WITHERSPOON ST<br>LOUISVILLE, KY 40202-1396 | | Claim Number: 8085-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $1,474.89 | | | | | |
| ISCO INDUSTRIES<br>100 WITHERSPOON ST<br>LOUISVILLE, KY 40202-1396 | | Claim Number: 8085-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $63,493.59 | Scheduled: | $63,051.52 | | | |
| ISELT, GLENN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34136<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | | |
| UNSECURED | Claimed: | $2,040,000.00 | | | | Allowed: | $26,985.00 |
| ISELT, GLENN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34137<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | | | |
| UNSECURED | Claimed: | $2,040,000.00 | | | | | |

| | | |
|---|---|---|
| ISELT, GLENN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34138<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $2,040,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ISENHART, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29615<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ISHEE, JAMES T<br>PO BOX 642<br>CARTHAGE, TX 75633 | | Claim Number: 60042<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ISLEY, LARRY<br>31218 KENADY LANE<br>COTTAGE GROVE, OR 97424 | | Claim Number: 60935<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ISOLA, VIOLA<br>33 SUMMERWINDS DRIVE<br>LAKEWOOD, NJ 08701 | | Claim Number: 10735<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ISOLINE, ALICE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13063<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $50,000.00 UNLIQ | | | |
| ISSA, SADER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| ISSA, WATFAH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| IT FINANCIAL MANAGEMENT<br>ASSOCIATION (ITFMA)<br>PO BOX 30188<br>SANTA BARBARA, CA 93130 | | Claim Number: 4320<br>Claim Date: 09/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $4,065.00 | Scheduled: | $4,065.00 | |
| ITA-TOYO, ANWANA<br>8018 HERTFORDSHIRE CIR<br>SPRING, TX 77379-4645 | | Claim Number: 291<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
| UNSECURED | Claimed: | $4,897.00 | | | |

| | | |
|---|---|---|
| ITCHELL, BERNICE L M, PR OF THE<br>ESTATE OF STEPHAN L MITCHELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ITOCHU CORPORATION<br>ATTN: MOTOI MITANIHARA<br>5-1, KITA-AOYAMA 2-CHOME<br>MINATO-KU<br>TOKYO, 107-8077<br>JAPAN | Claim Number: 8107<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |
| UNSECURED          Claimed: | $3,801,727.90  UNLIQ | |
| ITS A PIECE OF CAKE - CUSTOM CAKES<br>1209 BERKLEY DR.<br>GRAPEVINE, TX 76051 | Claim Number: 918<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $200.00 | |
| ITS A PIECE OF CAKE - CUSTOM CAKES<br>1209 BERKLEY DR.<br>GRAPEVINE, TX 76051 | Claim Number: 4426<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | |
| UNSECURED          Claimed: | $200.00 | |
| ITZEN, CHARLES L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32363<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| IVANOFF, GEORGE STEVEN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15400<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| IVENS, MARY D<br>1963 WINDSWEPT OAK LANE<br>FERNANDINA BEACH, FL 32034 | Claim Number: 11696<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| IVES, CHARLES BUTLER<br>331 RIDGEVIEW DRIVE<br>SHERMAN, TX 75090 | Claim Number: 10334-01<br>Claim Date: 08/13/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| IVES, CHARLES BUTLER<br>331 RIDGEVIEW DRIVE<br>SHERMAN, TX 75090 | Claim Number: 10334-02<br>Claim Date: 08/13/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| IVES, CHARLES BUTLER<br>331 RIDGEVIEW DRIVE<br>SHERMAN, TX 75090 | Claim Number: 10334-03<br>Claim Date: 08/13/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| IVES, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| IVEY, CECILIA<br>PO BOX 152902<br>ARLINGTON, TX 76015-8902 | | Claim Number: 1638<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| IVEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| IVIC, JOSEPH D., JR.<br>1550 FOX HOLLOW RD<br>STATE COLLEGE, PA 16803 | | Claim Number: 37324<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IVIC, MICHAEL<br>237 IVIC LANE<br>BELLEFONTE, PA 16823 | | Claim Number: 62734<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| IVICIC, MATTHEW D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| IVICIC, MATTHEW DAVID, JR.<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32321<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| IVINS, MARY THECLA, PR OF THE<br>ESTATE OF LAURA C VEREEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| IVKOVICH, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| IVY, EFFEUNIA<br>408 KNIGHTSBRIDGE RD<br>#401<br>ARLINGTON, TX 76014 | | Claim Number: 34301<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IVY, IRIS V<br>PO BOX 611<br>FAIRFIELD, TX 75840-0011 | | Claim Number: 9732<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| IVY, ROBERT E.<br>408 KNIGHTSBRIDGE RD<br>#401<br>ARLINGTON, TX 76014 | | Claim Number: 34303<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| IZATT, BRUCE B.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15352<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9555<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9556<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9557<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9558<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9559<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9560<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9561<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9562<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9563<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9564<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9565<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9566<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9567<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9568<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9569<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9570<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9571<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9572<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9573<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9574<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9575<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9576<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9577<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9578<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9579<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9580<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9581<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9582<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9583<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9584<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9585<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9586<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9587<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9588<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9589<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9590<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9591<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9592<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9593<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9594<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| J D GAS INC.<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | | Claim Number: 470<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
| J GIVOO CONSULTANTS INC<br>77 MARKET ST<br>SALEM, NJ 08079 | | Claim Number: 5716<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $498,193.52 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| J GIVOO CONSULTANTS INC<br>77 MARKET ST<br>SALEM, NJ 08079 | | Claim Number: 99102<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $498,193.52 | | Allowed: | $498,193.52 |
| J&S CONSTRUCTION LLC<br>C/O JACK W. DILLARD<br>PO BOX 5450<br>BRYAN, TX 77805 | | Claim Number: 7835<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7064 (11/19/2015) | | | |
| UNSECURED | Claimed: | $776,666.25 | | | |
| J&S CONSTRUCTION LLC<br>C/O JACK W. DILLARD<br>PO BOX 5450<br>BRYAN, TX 77805 | | Claim Number: 10927<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $760,804.00 | Scheduled: | $621,387.00 | |
| JACK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 98<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5713 (08/25/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $148.80   UNLIQ | | | |
| JACK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 99<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5623 (08/21/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $92,610.02   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| JACK, SHERRIE<br>PO BOX 682<br>STAFFORD, TX 77497-0682 | | Claim Number: 1597<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $800.00 | | |
| JACKMAN, PAUL H<br>4637 SE LAKE RD<br>MILWAUKIE, OR 97222 | | Claim Number: 12650<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11624 (07/27/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $390,000.00 | | |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35835<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $390,000.00 | Allowed: | $25,794.00 |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35836<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $390,000.00 | | |

| | | | | |
|---|---|---|---|---|
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37124<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $390,000.00 | | |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37125<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $390,000.00 | | |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37126<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $390,000.00 | | |
| JACKSON PIPE & STEEL<br>898 LEARY RD<br>TEXARKANA, TX 75505 | | Claim Number: 5550<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $45,221.60 | Scheduled: | $45,221.60 |
| JACKSON PIPE & STEEL<br>898 LEARY RD<br>TEXARKANA, TX 75505 | | Claim Number: 5551<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,616.95 | Scheduled: | $10,616.95 |

| | | | | | |
|---|---|---|---|---|---|
| JACKSON PIPE & STEEL<br>898 LEARY RD<br>TEXARKANA, TX 75505 | | Claim Number: 5552<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $173,946.14 | Scheduled: | $173,946.14 | |
| JACKSON, ALVIS A, JR<br>PO BOX 526<br>MALAKOFF, TX 75148 | | Claim Number: 12262-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| JACKSON, ALVIS A, JR<br>PO BOX 526<br>MALAKOFF, TX 75148 | | Claim Number: 12262-02<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| JACKSON, ALVIS A, JR<br>PO BOX 526<br>MALAKOFF, TX 75148 | | Claim Number: 12262-03<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| JACKSON, ALVIS A, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| JACKSON, ALVIS A, JR<br>PO BOX 526<br>MALAKOFF, TX 75148 | Claim Number: 37714<br>Claim Date: 10/13/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| JACKSON, ANDREA<br>1717 E RICHARDS ST<br>TYLER, TX 75702-6362 | Claim Number: 4438<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED          Claimed: | $1,875.00 |
| JACKSON, ANDREW W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| JACKSON, ARNOLD, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| JACKSON, BARBARA<br>2 AUTUMN LF.<br>NEWNAN, GA 30265 | Claim Number: 60134<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| JACKSON, BARBARA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| JACKSON, BARBARA, FOR THE<br>CASE OF NATHANIEL C JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| JACKSON, BARRON RAY<br>700 INGLEWOOD TRL<br>DESOTO, TX 75115-6324 | | Claim Number: 366<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| PRIORITY | Claimed: | $2,775.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| JACKSON, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| JACKSON, BRENDA JOYCE GANTT<br>2216 PACINO DR<br>FORT WORTH, TX 76134 | | Claim Number: 12178<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| JACKSON, CALVERT<br>2612 NORTH GOVERN WILLIAMS HWY<br>DARLINGTON, SC 29540 | Claim Number: 31548<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JACKSON, CARL<br>3612 RUIDOSA AVE<br>DALLAS, TX 75228-1720 | Claim Number: 234<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
|---|---|

| PRIORITY | Claimed: | $645.00 |
|---|---|---|
| SECURED | Claimed: | $645.00 |
| TOTAL | Claimed: | $645.00 |

| JACKSON, CARRIE, PR OF THE<br>ESTATE OF ROBERT L JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| JACKSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| JACKSON, CHARLES<br>817 DREW DR<br>DARLINGTON, SC 29540 | Claim Number: 62083<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, CHARLTON BRETT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32803<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JACKSON, CLARENCE<br>11211 EMILE JACKSON RD.<br>GONZALES, LA 70737 | | Claim Number: 12288<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, CLARENCE<br>11211 EMILE JACKSON RD.<br>GONZALES, LA 70737 | | Claim Number: 12289<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, COREY<br>10075 ROYAL LN APT 1038<br>DALLAS, TX 75238-1116 | | Claim Number: 2698<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $500.00 |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| JACKSON, COURTNEY<br>11815 INGA LN<br>HOUSTON, TX 77064-1431 | | Claim Number: 907<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| JACKSON, CYNTHIA DAVIS<br>P.O. BOX 5<br>THORNDALE, TX 76577 | | Claim Number: 13421<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| JACKSON, DATERIA DONNETTE<br>101 MASON CT<br>BOILING SPRINGS, SC 293316 | | Claim Number: 11799<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| JACKSON, DEBORAH<br>2735 LAKESIDE VILLAGE DR<br>MISSOURI CITY, TX 77459-4348 | | Claim Number: 5667<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35829<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $307,000.00 | | | |
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35830<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $307,000.00 | | | |

| | | |
|---|---|---|
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37122<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $307,000.00 |
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37123<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $307,000.00 |
| JACKSON, ELLEN<br>134 SWANEE LANE<br>WOODSTOCK, GA 30188 | | Claim Number: 62356<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, EVE<br>95 W CANYON ROAD<br>FERRON, UT 84523 | | Claim Number: 62701<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, GARY L<br>1692 BRUNER RD.<br>BLAIRSVILLE, PA 15717 | | Claim Number: 30994<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, GRADY<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | | Claim Number: 1269<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JACKSON, HERRITA L<br>P.O. BOX 358<br>PRAIRIEVILLE, LA 70769 | | Claim Number: 13469<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, HOWARD<br>2 AUTUMN LF.<br>NEWNAN, GA 30265 | | Claim Number: 60133<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, JACK<br>126 S WOODS ST STE A<br>SHERMAN, TX 75092-7396 | | Claim Number: 350<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, JACK<br>1535 CRESCENT DR<br>SHERMAN, TX 75092-5567 | | Claim Number: 351<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| JACKSON, JACKIE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| JACKSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| JACKSON, JAMES V<br>700 WALKER ST<br>GRAHAM, TX 76450 | | Claim Number: 10785<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| JACKSON, JAMES, PR OF THE<br>ESTATE OF ANDREW JACKSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| JACKSON, JANIS<br>918 GALLOWAY AVE<br>DALLAS, TX 75216-1120 | | Claim Number: 10044<br>Claim Date: 04/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $715.47 | | |

| | | |
|---|---|---|
| JACKSON, JERRY LYNN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32804<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33992<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $78,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33993<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $78,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33994<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $78,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33995<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $78,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33996<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $78,000.00 |
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33997<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $78,000.00 |
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33998<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $78,000.00 |
| JACKSON, JOHN LEE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32200<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JACKSON, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JACKSON, JUANITA<br>7242 UMPHRESS RD UNIT 7A<br>DALLAS, TX 75217-1571 | | Claim Number: 1509<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, LASHUIDA<br>8431 QUAIL CREST DR<br>MISSOURI CITY, TX 77489-5377 | | Claim Number: 2499<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| JACKSON, LEAH<br>7724 PARAGON COMMONS CIR<br>DAYTON, OH 45459-4031 | | Claim Number: 9862<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, LEOLA<br>922 CENTERWOOD DR<br>HOUSTON, TX 77013-5747 | | Claim Number: 2646<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, LESLIE THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, LETITIA<br>3906 COPPER CRK<br>BAYTOWN, TX 77521-3089 | | Claim Number: 491<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, LINDA BROWN, FOR THE ESTATE OF<br>CHARLES DENNIS JOHNSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32806<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACKSON, LOUIS J.<br>5967 RIDGEWAY<br>HOUSTON, TX 77033 | | Claim Number: 15157<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, MANUEL<br>496 HARE RD<br>GOLDSBORO, NC 27534 | | Claim Number: 31549<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, MATTIE<br>PO BOX 202052<br>HOUSTON, TX 77220 | | Claim Number: 31095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

JACKSON, MICHAEL B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19858
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

JACKSON, MICHAEL C
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35831
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,584,000.00 |
| --- | --- | --- |

JACKSON, MICHAEL C
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35832
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $1,584,000.00 | Allowed: | $26,191.00 |
| --- | --- | --- | --- | --- |

JACKSON, MICHAEL C
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35833
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $1,584,000.00 |
| --- | --- | --- |

JACKSON, MICHAEL C
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37127
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $1,584,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37128<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,584,000.00 |

| | | |
|---|---|---|
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37129<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,584,000.00 |

| | | |
|---|---|---|
| JACKSON, NORMAN<br>PO BOX 241<br>MEXIA, TX 76667-0241 | | Claim Number: 3363<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| JACKSON, NORMAN<br>22266 N HIGHWAY 14<br>WORTHAM, TX 76693-4876 | | Claim Number: 3367<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| JACKSON, NORRIS EDWARD<br>9625 GLENGREEN ST.<br>DALLAS, TX 75217 | | Claim Number: 12527<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| JACKSON, PHILIP, PR OF THE<br>ESTATE OF IRVIN J JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JACKSON, RASHIKA<br>2200 TRACEY ANN LN<br>KILLEEN, TX 76543-5985 | | Claim Number: 3023<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $2,775.00 | | |
| TOTAL | Claimed: | $2,500.00 | | |
| JACKSON, RENNETTA M, PR OF THE<br>ESTATE OF GREGORY JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JACKSON, REX<br>454 ROCK HILL CEMETARY RD<br>BROKEN BOW, OK 74728 | | Claim Number: 63216-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JACKSON, REX<br>454 ROCK HILL CEMETARY RD<br>BROKEN BOW, OK 74728 | | Claim Number: 63216-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| JACKSON, RITA MAE<br>1600 GRINNELL ST<br>DALLAS, TX 75216-5526 | Claim Number: 327<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| JACKSON, ROBERT C., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32198<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| JACKSON, ROBERT L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14198<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| JACKSON, ROGER<br>567 OLEANDER DR<br>DARLINGTON, SC 29532 | Claim Number: 63501<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| JACKSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| JACKSON, RONNIE | | Claim Number: 21099 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| JACKSON, SCOTT | | Claim Number: 62699 |
| 555 W 180 S | | Claim Date: 12/11/2015 |
| FERRON, UT 84523 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JACKSON, SHARON | | Claim Number: 1677 |
| 1600 GRINNELL ST | | Claim Date: 06/10/2014 |
| DALLAS, TX 75216-5526 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JACKSON, SHELIA | | Claim Number: 8066 |
| 619 WILLOWBROOK CIR | | Claim Date: 10/27/2014 |
| DUNCANVILLE, TX 75116-4506 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $15,000.00 |
|---|---|---|

| JACKSON, SHERRY | | Claim Number: 2729 |
| 7990 LOCKE LN APT 28 | | Claim Date: 06/30/2014 |
| HOUSTON, TX 77063-3044 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| JACKSON, SHIRLEY FAYE BRANHAM<br>1107 JACKSON LANE<br>LUGOFF, SC 29078 | Claim Number: 31550<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JACKSON, SPENCER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| JACKSON, STACY<br>110 S KEECHI<br>FAIRFIELD, TX 75840 | Claim Number: 60700<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JACKSON, STANLEY WAYNE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13674<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| JACKSON, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | | |
|---|---|---|---|---|
| JACKSON, THOMAS<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15625<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JACKSON, TOMMY E<br>124 ROCKY CREEK RD<br>P.O. BOX 305<br>MEDINA, TX 78055 | | Claim Number: 13119-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JACKSON, TOMMY E<br>124 ROCKY CREEK RD<br>P.O. BOX 305<br>MEDINA, TX 78055 | | Claim Number: 13119-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JACKSON, TRENT<br>555 W 180 S<br>FERRON, UT 84523 | | Claim Number: 62706<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JACKSON, WILLA<br>6701 EVERHART RD APT 901<br>CORP CHRISTI, TX 78413-2351 | | Claim Number: 2765<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS Doc 14267 Filed 07/07/21 Page 4037 of 8919   Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

---

JACKSON, WILLIAM
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21237
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

JACKSON, WILLIAM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29617
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JACKSON, WILLIAM WADE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33933
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

JACKSON, WILLIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24453
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

JACKSTADT, MARK C
4420 KELLY ELLIOTT RD
ARLINGTON, TX 76017-1350

Claim Number: 1789
Claim Date: 06/12/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| JACOB, KATHY A<br>6101 HANA ROAD<br>EDISON, NJ 08817 | | Claim Number: 10951<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| JACOB, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| JACOBS, ALEXANDER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29618<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| JACOBS, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| JACOBS, DUDLEY CLAY<br>16525 VILLAGE GR DR SOUTH<br>BALDWIN, FL 32234 | | Claim Number: 11387<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| JACOBS, EDWINA E | | Claim Number: 21239 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JACOBS, HOWARD J | | Claim Number: 21240 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JACOBS, JAMES BRESTWOOD | | Claim Number: 31551 |
| 1842 WHISTLING RUFUS | | Claim Date: 12/14/2015 |
| PEMBROKE, NC 28372 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JACOBS, KIM L | | Claim Number: 21241 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JACOBS, MARCUS | | Claim Number: 60702 |
| 3701 BOLIVAR AVE | | Claim Date: 09/22/2015 |
| NORTH HIGHLANDS, CA 95660 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACOBS, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACOBS, NORMAN<br>2580 NW 103RD AVE APT 309<br>SUNRISE, FL 33322 | | Claim Number: 61268<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOBS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACOBS, RON<br>CYPRESS WATERS BLVD N 107<br>COPPELL, TX 75019 | | Claim Number: 2282<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JACOBS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JACOBS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JACOBS, SHAMMIKA<br>908 CASON ST<br>NACOGDOCHES, TX 75961-4534 | | Claim Number: 2990<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JACOBS, SHEILA<br>2580 NW 103RD AVE APT 309<br>SUNRISE, FL 33322 | | Claim Number: 61269<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACOBS, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JACOBS, VICTORIA<br>1840 WHISTLING RUFUS<br>PEMBROKE, NC 28372 | | Claim Number: 31552<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JACOBSEN, LUKE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5505-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED         Claimed: | $5,000.00 | |
| JACOBSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| JACOBSON, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| JACOBSON, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| JACOBSON, VIRGINIA L, PR OF THE<br>ESTATE OF LIONEL A JACOBSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| JACOBY, MICHAEL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| JACQUES, LAURENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| JACQUET, KEISHA<br>505 MOCKINGBIRD DR<br>MANSFIELD, TX 76063-1533 | Claim Number: 9928<br>Claim Date: 12/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $50,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $50,000.00 |
| SECURED | Claimed: | $14,000.00 |
| UNSECURED | Claimed: | $28,000.00 |
| TOTAL | Claimed: | $50,000.00 |

| JAECKS, ROBERT<br>104 PR 1280<br>FAIRFIELD, TX 75840 | Claim Number: 10358<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| JAEGER, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAGARS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| JAGGERS, BRANDON CLAY<br>1045 CR 2017<br>GLEN ROSE, TX 76043 | | Claim Number: 11211<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JAHN, ELIZABETH P.<br>9325 HIGHLAND RD<br>PITTSBURGH, PA 15237 | | Claim Number: 37251<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAHN, RALPH R., JR.<br>9325 HIGHLAND RD<br>PITTSBURGH, PA 15237 | | Claim Number: 37250<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAHN, RICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JAHNIG, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAKAN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAKELSKY, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JAKOBOSKI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAKOVICH, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| JAKUBOWSKI, JOSEPH A., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JAMBOR, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| JAMERSON, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| JAMES A MAHER JR MD LLC<br>28247 STONESTEAD DR<br>KATY, TX 77494-0680 | Claim Number: 3414<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| JAMES, ALFRED<br>7598 PUTTERS COVE DRIVE<br>JACKSONVILLE, FL 32256 | Claim Number: 60046<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | | |
|---|---|---|---|---|---|
| JAMES, AMBER<br>3505 EBB CIR<br>FAIRBURN, GA 30213-3533 | | Claim Number: 5077<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| PRIORITY | Claimed: | $15,000.00 | | | |
| JAMES, CARL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-01<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-02<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-03<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-04<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-05<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-06<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, DAVID ROBERT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13673<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| JAMES, DENISE M, PR OF THE<br>ESTATE OF STEPHEN T LIVERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| JAMES, DONALD<br>2323 PALL MALL AVE<br>DALLAS, TX 75241-3927 | | Claim Number: 1502<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JAMES, ELLA<br>3800 WILLIAM DEHAES DR APT 1511<br>IRVING, TX 75038-4944 | | Claim Number: 1972<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| JAMES, EMERSON S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29622<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JAMES, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| JAMES, ERNEST EUGENE, JR<br>6351 MCCRARY RD EXT<br>SEMMES, AL 36575 | | Claim Number: 12051-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| JAMES, ERNEST EUGENE, JR<br>6351 MCCRARY RD EXT<br>SEMMES, AL 36575 | | Claim Number: 12051-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, FRIENDLY CARROLL, JR.<br>79 CAROL LYNN DR NE<br>LELAND, NC 28451-9312 | | Claim Number: 31553<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, GEORGIA E.<br>79 CAROL LYNN DR NE<br>LELAND, NC 28451-9312 | | Claim Number: 31272<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-01<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-02<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-03<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-04<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-05<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-06<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JAMES, JOHN D | | Claim Number: 18238 |
| 950 MAIN AVE STE 1300 | | Claim Date: 12/11/2015 |
| CLEVELAND, OH 44113-7210 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| JAMES, LANA J | | Claim Number: 2076 |
| 748 LOVERN ST | | Claim Date: 06/16/2014 |
| CEDAR HILL, TX 75104-6060 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 3237 (01/12/2015) |

| UNSECURED | Claimed: | $1,500.00 |

| JAMES, LANA J. | | Claim Number: 2914 |
| 748 LOVERN ST. | | Claim Date: 07/07/2014 |
| CEDAR HILL, TX 75104-6060 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 3640 (02/24/2015) |

| UNSECURED | Claimed: | $1,500.00 |

| JAMES, LANA J. | | Claim Number: 4255 |
| 748 LOVERN ST. | | Claim Date: 09/09/2014 |
| CEDAR HILL, TX 75104-6060 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $1,500.00 |

| JAMES, LEE E | | Claim Number: 13389 |
| 11701 280TH AVE | | Claim Date: 11/16/2015 |
| NEW AUBURN, WI 54757 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| JAMES, LEE E<br>11701 280TH AVE<br>NEW AUBURN, WI 54757 | | Claim Number: 13452<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JAMES, LESLIE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JAMES, MARY, PR OF THE<br>ESTATE OF HOWARD O JENIFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-01<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-02<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-03<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-04<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-05<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-06<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-01<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: $2,754.00 |

| | | |
|---|---|---|
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-02<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-03<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-04<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-05<br>Claim Date: 12/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-06<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JAMES, QUINCY | Claim Number: 16645 |
| C/O GORI JULIAN & ASSOCIATES, PC | Claim Date: 12/11/2015 |
| 156 NORTH MAIN STREET | Debtor: EECI, INC. |
| EDWARDSVILLE, IL 62025 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| JAMES, RICHARD | Claim Number: 62494 |
| 3114 S. EVERETT PL | Claim Date: 12/10/2015 |
| KENNEWICK, WA 99336 | Debtor: EECI, INC. |
|  | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| JAMES, RICHARD CRAIG | Claim Number: 16535 |
| 4404 HILLTOP DR | Claim Date: 12/11/2015 |
| PASCO, WA 99301-9402 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
|  | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $2,000,000.00 |
|---|---|---|

| JAMES, STANLEY M | Claim Number: 33932 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 14203 (04/30/2021) |
| WEST LAKE, TX 78746 |  |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| JAMES, THOMAS | Claim Number: 62332 |
| 1923 BANBURY ROAD | Claim Date: 12/09/2015 |
| JACKSONVILLE, FL 32211 | Debtor: EECI, INC. |
|  | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| JAMES, TRAVIS<br>1108 BOOKER ST.<br>MOUNT PLEASANT, TX 75455 | Claim Number: 14660<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| JAMES, TRAVIS<br>1108 BOOKER ST.<br>MOUNT PLEASANT, TX 75455 | Claim Number: 14760<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JAMES, VIRGINIA<br>10 OAK TREE DR<br>SENECA, SC 29678 | Claim Number: 37573<br>Claim Date: 01/28/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| JAMES, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JAMES, WANDA M.<br>513 W CLOVER PARK DR<br>FORT WORTH, TX 76140-6546 | Claim Number: 197<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JAMES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JAMIESON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JAMINET, DOUGLAS<br>5216 SEGER AVE<br>SIOUX CITY, IA 51106 | | Claim Number: 28980<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAMROSS, ROBERT M, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JAMRUZ, ALAN K.<br>11716 HARDIN VALLEY RD.<br>KNOXVILLE, TN 37932 | | Claim Number: 14556<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| JANAK, JEFFERY<br>4476 FAIRWAY DR<br>CARROLLTON, TX 75010-1142 | | Claim Number: 2703<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $500.00   UNLIQ | | |
| JANCEWSKI, HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JANDA, FRANCIS<br>7706 PASADENA AVE<br>OMAHA, NE 68124 | | Claim Number: 60232<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JANES, DAVID<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14197<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JANES, NANCY E<br>16 MIDDLE LOOP RD<br>STATEN ISLAND, NY 10308-1923 | | Claim Number: 11099-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| JANES, NANCY E<br>16 MIDDLE LOOP RD<br>STATEN ISLAND, NY 10308-1923 | Claim Number: 11099-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| JANGALI, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ | |
|---|---|---|---|

| JANI-KING GULF COAST REGION<br>ATTN: ANGELIQUE RICHARDSON<br>122 W PINE ST<br>PONCHATOULA, LA 70454 | Claim Number: 4277<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $107,412.19 | Scheduled: | $72,839.69 |
|---|---|---|---|---|

| JANIK, EUGENE<br>111 MAPLE AVE<br>PAOLI, PA 19301 | Claim Number: 61136<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| JANIS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| JANIS, WILLIAM<br>1565 WEYLAND DR<br>APT 1905<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 619<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| SECURED | Claimed: | $32,974.43 | | |
|---|---|---|---|---|

| JANIS, WILLIAM LEE<br>1565 WEYLAND DR<br>APT 1905<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 10088<br>Claim Date: 07/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| JANK, JAMES<br>802 SUMMERLIN DR<br>GRANBURY, TX 76048-4362 | | Claim Number: 61186<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| JANKA, DOUGLAS<br>37465 S JACY TRAIL<br>MARANA, AZ 85658 | | Claim Number: 60572<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| JANKE, CURTIS J<br>3025 CREASEY DR<br>TEMPLE, TX 76501-1417 | | Claim Number: 12002<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| JANKINS, CREG<br>9302 CRICKET DR<br>KILLEEN, TX 76542-6360 | | Claim Number: 712<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JANKOWSKI, STAN M<br>4 SORBERTOWN HL. RD.<br>HUNLOCK CREEK, PA 18621 | | Claim Number: 12476<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANOSKA, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JANOVSKY, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JANOW, KERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33931<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| JANOW, SANDY<br>219 SEASIDE DR<br>GUN BARREL CITY, TX 75156-4273 | | Claim Number: 2351<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $856.95 |
| PRIORITY | Claimed: | $856.95 |
| SECURED | Claimed: | $856.95 |
| UNSECURED | Claimed: | $856.95 |
| TOTAL | Claimed: | $856.95 |

| | | |
|---|---|---|
| JANOW, SUSAN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33930<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| JANSEN, DAVID JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JANSEN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JANSSENS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JANTZ, MARY E, PR OF THE<br>ESTATE OF VICTOR W BENDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JANUSZ, CHRISTOPHER M.<br>3644 HWY 82<br>GLENWOOD SPRINGS, CO 81601 | Claim Number: 13942<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAPERSON, JOHN<br>1623 HOVEDEN DR<br>KATY, TX 77450-4901 | Claim Number: 4502<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JAPPE, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JAQUES, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29623<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JARA, PEDRO FERRADA<br>ALAMEDA 171 DEPTO 508<br>SANTIAGO, 8320000<br>CHILE | | Claim Number: 15027<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JARMON, ARCHIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JARNAGIN, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JARNAGIN, MELVIN<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JARNAGIN, RANDALL L<br>4135 TRAIL LAKE DR<br>FORT WORTH, TX 76109-3539 | | Claim Number: 3723<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| JARNEVIC, JOHN<br>C/O O'SHEA & REYES, LLC<br>ATTN: JEANINNE BUSECK, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16065<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $15,000.00 | |
| JARRA, KATHIE<br>1613 E MESA PARK DR<br>ROUND ROCK, TX 78664-3703 | Claim Number: 9683<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| JARRAH, RIAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JARRARD, JAMES H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JARRATT, DOUGLAS MITCHELL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15253<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| JARRETT, DALE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| JARRETT, EARL K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| JARVA, AARON<br>P.O. BOX 363<br>BOVEY, MN 55709 | | Claim Number: 14347<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JARVIS, BLAKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| JARVIS, DONALD L., SR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36832<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| JARVIS, DONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | | | |
| JARVIS, GRAHAM<br>***NO STREET ADDRESS PROVIDED***<br>APT 15C<br>CHARLESTON, SC 29406 | Claim Number: 31554<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | | | |
| JARVIS, JOHN<br>222 FM 27W<br>FAIRFIELD, TX 75840 | Claim Number: 10456<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| JARVIS, RICHARD M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62292<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | | | |
| JARZEMBAK, JEANNE<br>218 SANTE FE TRL<br>WAXAHACHIE, TX 75165-1552 | Claim Number: 2629<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $551.19/month | | |
| UNSECURED          Claimed:          $0.00   UNLIQ | | | |

---

JASHINSKY, HARRY J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18239
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

---

JASMINE, ANDREA
1018 HOLLAND DR
GARLAND, TX 75040-4226

Claim Number: 7743
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

JASON, ELWOOD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24266
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

JASPERSON, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24265
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

JASPERSON, JASPER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24264
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 7668<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $38,405.54 | Scheduled: | $25,602.50 | | | |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 7669<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $328.00 | | | | | |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 7670<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $216,538.90 | Scheduled: | $206,127.20 | | | |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 99078<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $31,655.54 | | | Allowed: | $31,655.54 | |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 99079<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $216,538.90 | | | Allowed: | $216,538.90 | |

| | | |
|---|---|---|
| JAURIGUI, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAVAHERIAN, ALI<br>3198 PARKWOOD BLVD APT 13015<br>FRISCO, TX 75034-9527 | | Claim Number: 3706<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JAVOREK, BERNARD R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| JAVORNICK, ROGER<br>147 COUNTY LINE RD<br>BURGETTSTOWN, PA 15021-2320 | | Claim Number: 16346<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAWS CAPITAL, L.P.<br>591 W PUTNAM AVE<br>GREENWICH, CT 06830 | | Claim Number: 50032<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $2,059.04 |

| | | | | |
|---|---|---|---|---|
| JAY HENGES ENT INC DBA: PORTA KING<br>4133 SHORELINE DR<br>EARTH CITY, MO 63045 | | Claim Number: 3073<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $975.00 | Scheduled: | $975.00 |
| JAY, CHRIS<br>2208 LAURA ELIZABETH TRL<br>MANSFIELD, TX 76063-5189 | | Claim Number: 9676<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JAY, THOMAS L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JAYE, MARGARET A, PR OF THE<br>ESTATE OF DANIEL L JARZYNSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JEAN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| JEAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| JEANQUART, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| JEANS, CHARLES RANDALL, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15395<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| JEANSONNE, WINTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| JEDLICKA, DEREK J<br>5701 E 99TH AVE<br>ANCHORAGE, AK 99507-6655 | | Claim Number: 13341<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| JEDLICKA, LEO<br>3900 IRVINE AVE. NW #713<br>BEMIDJI, MN 56601 | | Claim Number: 60822<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JEDLINSKY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-01<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,966.88 | Scheduled: | $552.97 |

| | | |
|---|---|---|
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-02<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $137.88 |

| | | |
|---|---|---|
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-03<br>Claim Date: 06/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $388.15 |

| | | | | |
|---|---|---|---|---|
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | Claim Number: 2194-04<br>Claim Date: 06/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $179.98 | | |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | Claim Number: 2194-05<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $716.13 | Scheduled: | $6,508.56 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | Claim Number: 2194-06<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $314.76 | Scheduled: | $479.64 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | Claim Number: 2194-07<br>Claim Date: 06/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,304.00 | Scheduled: | $5,458.58 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | Claim Number: 2194-08<br>Claim Date: 06/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,323.00 | Scheduled: | $1,698.94 |

| | |
|---|---|
| JEFFERIES, RONALD E.<br>1349 STONE ST.<br>MEBANE, NC 27203 | Claim Number: 31555<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT |
| JEFFERS, BENNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED　　Claimed: | $1,000,000.00　UNLIQ |
| JEFFERS, COLUMBUS W<br>44 ST JAMES RD<br>ROANOKE RAPIDS, NC 27870 | Claim Number: 11336<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT |
| JEFFERS, DAVID E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED　　Claimed: | $100,000.00　UNLIQ |
| JEFFERS, DENNIS WINFRED<br>225 DUNNAWAY RD<br>SEMORA, NC 27343 | Claim Number: 31556<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED　　Claimed: | $0.00　UNLIQ CONT |

| | | | |
|---|---|---|---|
| JEFFERS, HOWARD H.<br>285 DUNNAWAY RD<br>SEMORA, NC 27343 | | Claim Number: 31557<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| JEFFERS, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33929<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $108,250.00 | |

| | | | |
|---|---|---|---|
| JEFFERS, OLLIE<br>285 DUNNAWAY RD<br>SEMORA, NC 27343 | | Claim Number: 31558<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| JEFFERSON COUNTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY #2520<br>GOLDEN, CO 80419-2520 | | Claim Number: 4021<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| | | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $1,235.84 UNLIQ | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| JEFFERSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |

| JEFFERSON, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| JEFFERSON, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| JEFFERSON, MAURICE<br>129 LCR 456<br>MEXIA, TX 76667 | Claim Number: 7526<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $35,000.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |

| JEFFERSON, MAURICE<br>PO BOX 1551<br>MEXIA, TX 76667 | Claim Number: 9650<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $99,000.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | | Scheduled: | $0.00  UNLIQ |

| JEFFERSON, MAURICE<br>129 LCR 456<br>MEXIA, TX 76667 | Claim Number: 14491<br>Claim Date: 12/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| JEFFERSON, THELMA<br>20520 WELLINGTON CT<br>COLTONS POINT, MD 20626 | | Claim Number: 7730<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JEFFERSON, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JEFFERY, STANLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JEFFREY, MITERKO<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62093<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JEFFREY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | |
|---|---|
| JEFFREYS, MARY LOU, PR OF THE<br>ESTATE OF ROBERT L HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JEFFRIES, BENJAMIN EDWARD<br>954 S. SAN PEDRO RD.<br>GOLDEN VALLEY, AZ 86413 | Claim Number: 12844<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| JEFFRIES, CATHY<br>6039 DOWNWOOD FOREST DR<br>HOUSTON, TX 77088-1610 | Claim Number: 9965<br>Claim Date: 02/05/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

UNSECURED          Claimed:                $5,000.00

| | |
|---|---|
| JEFFRIES, ETHELIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JEFFRIES, JULITA S, PR OF THE<br>ESTATE OF JAMES A JEFFRIES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| JEFFUS, RAYMOND BUNN<br>3909 MOUNTAIN VISTA DR.<br>GRANBURY, TX 76048 | | Claim Number: 16419<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JEKANOWSKI, ANDREW<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JELARDI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29625<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JENEROU, ALDRED L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| JENEROU, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| JENICH, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JENKINS, ADRAIN<br>6445 CREEKBEND DR<br>HOUSTON, TX 77096-5624 | | Claim Number: 4699<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JENKINS, CATHERINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JENKINS, CHARLOTTE<br>19419 DIVERSION DR<br>TOMBALL, TX 77375-7684 | | Claim Number: 862<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JENKINS, CHRISTINE, PR OF THE<br>ESTATE OF JOSEPH L JENKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

JENKINS, COIT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21339
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

JENKINS, DARRELL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24251
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

JENKINS, FRANKIE MAE
1220 HERITAGE DR APT 63
JACKSONVILLE, TX 75766-5845

Claim Number: 215
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

JENKINS, GEARY C
374 CR 1520
MOUNT PLEASANT, TX 75455

Claim Number: 12762
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

JENKINS, HUBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24249
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| JENKINS, JAMES C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33378<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| JENKINS, JAY<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32091<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNDET |

| JENKINS, JOHNNY R<br>720 ROBINDALE LN<br>FAIRFIELD, TX 75840 | Claim Number: 10416<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| JENKINS, KENNETH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| JENKINS, KIMBERLY<br>7450 ASHBURN ST<br>HOUSTON, TX 77061-1502 | Claim Number: 4007<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| SECURED | Claimed: | $0.00  UNDET |

| | | | | |
|---|---|---|---|---|
| JENKINS, LESLIE<br>374 CR 1520<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 12763<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JENKINS, MAE L<br>3215 POTTERS HOUSE WAY<br>DALLAS, TX 75236-3033 | | Claim Number: 782<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JENKINS, MILDRED, PR OF THE<br>ESTATE OF JAMES L JENKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JENKINS, PATRICK<br>213 SHERI LN<br>HURST, TX 76053 | | Claim Number: 63559<br>Claim Date: 04/22/2017<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JENKINS, RANDY TED<br>3103 DURANT CT<br>GRANBURY, TX 76049 | | Claim Number: 11849<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| JENKINS, RICHARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JENKINS, RODNEY W, PR OF THE<br>ESTATE OF EDWARD JENKINS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JENKINS, TERRI M<br>5977 FOX HILL LN<br>DALLAS, TX 75232-2519 | | Claim Number: 2736<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JENKINS, WILLIAM A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14196<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JENKINS, WILLIAM C.<br>675 BERING DR STE 850<br>HOUSTON, TX 77057-2128 | | Claim Number: 15573<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| JENKINS, WILLIE<br>GROVE APTS 205 LYNN LANE APT 7-A<br>STARKVILLE, MS 39759 | | Claim Number: 13175<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENKINS, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JENN, DONALD J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15340<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JENNINGS, BRADEN<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29136<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENNINGS, BRADLEY<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29135<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JENNINGS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JENNINGS, DOUG M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33928<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $108,000.00 |
| JENNINGS, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JENNINGS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JENNINGS, JADEN<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29104<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JENNINGS, JOHNNIE<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | Claim Number: 29103<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JENNINGS, JULIA S, PR OF THE<br>ESTATE OF HARRY A STOKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JENNINGS, NGUYEN L, PR OF THE<br>ESTATE OF ROBERT E JENNINGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JENNINGS, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JENNINGS, RITA N., FOR THE ESTATE<br>OF MARK LESLIE JENNINGS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32805<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| JENRETTE, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| JENSEN, ERIK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29626<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JENSEN, FINN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29627<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JENSEN, GLENN ALLEN, PR OF THE<br>ESTATE OF MEYER W JENSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | | |
|---|---|---|
| JENSEN, SCOTT<br>4918 BEECH COURT<br>SCHNECKSVILLE, PA 18078 | | Claim Number: 62993<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JENSEN, SHARON<br>1621 36TH AVE N<br>TEXAS CITY, TX 77590-4063 | | Claim Number: 1556<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JENSON, EILERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JENTILE, AUGUSTINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JERABEK, LEONARD<br>48 CONSTITUTION WAY<br>DOVER, NH 03820 | | Claim Number: 62966<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JERLA LI, MATTHEW B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29628<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| JERMANY, WILLIE JEAN<br>8030 RACINE DR.<br>DALLAS, TX 75232 | | Claim Number: 34302<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| JERNIGAN, AUBREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | |
| JERNIGAN, DAVID WARREN, JR.<br>302 RIVERS EDGE CT<br>JACKSONVILLE, NC 28540 | | Claim Number: 31559<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| JEROME, CLARENCE<br>6410 TIFFANY DR<br>HOUSTON, TX 77085 | | Claim Number: 12242-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |
| JEROME, CLARENCE<br>6410 TIFFANY DR<br>HOUSTON, TX 77085 | | Claim Number: 12242-02<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JERRY'S SPORT CENTER INC<br>PO BOX 125<br>CHAPIN, SC 29036 | | Claim Number: 4025<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,485.00 | Scheduled: | $34,992.00 |
| JERVIS, JEFFERY<br>2106 SUNFLOWER ST<br>GARDEN CITY, KS 67846 | | Claim Number: 60875<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JESTES, HERMAN RALPH AND OPEL<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ROSS D. STOMEL<br>3900 ESSEX LANE SUITE 390<br>HOUSTON, TX 77027 | | Claim Number: 12969<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $250,000.00 | | |
| JETA CORPORATION<br>PO BOX 336<br>NEENAH, WI 54957-0336 | | Claim Number: 4417-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,712.50 | Scheduled: | $44,616.20 |
| JETA CORPORATION<br>PO BOX 336<br>NEENAH, WI 54957-0336 | | Claim Number: 4417-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,092.77 | | |

| | | | | |
|---|---|---|---|---|
| JETER, ANN<br>106 RICHARD ST<br>UNION, SC 29379 | | Claim Number: 62607-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| JETER, ANN<br>106 RICHARD ST<br>UNION, SC 29379 | | Claim Number: 62607-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| JETER, DEE ANNA<br>1128 HEATHERWOOD<br>HEWITT, TX 76643-3968 | | Claim Number: 60371-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| JETER, DEE ANNA<br>1128 HEATHERWOOD<br>HEWITT, TX 76643-3968 | | Claim Number: 60371-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| JETER, DEE ANNA<br>1128 HEATHERWOOD<br>HEWITT, TX 76643-3968 | | Claim Number: 60376-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| JETER, DEE ANNA<br>1128 HEATHERWOOD<br>HEWITT, TX 76643-3968 | | Claim Number: 60376-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JETTER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JEWELL, CLINTON<br>11514 DAVENWOOD DR<br>HOUSTON, TX 77089-6005 | | Claim Number: 3689<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JEWELL, COLLEEN<br>2208 BENGAL LN<br>PLANO, TX 75023-7743 | | Claim Number: 362<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JEWELL, JAMIE<br>2771 BAY MEADOWS CIR<br>DALLAS, TX 75234-7277 | | Claim Number: 1035<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JEWELL, MARGARET<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | | Claim Number: 12968<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| JEWELL,II, PORTER<br>4220 LEAH AVENUE<br>DOVER, PA 17315 | | Claim Number: 63281<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JHANSON, NANCY<br>284 DELEZENE RD<br>ELMA, WA 98541 | | Claim Number: 15544<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JHANSON, NANCY M<br>284 DELEZENE RD<br>ELMA, WA 98541 | | Claim Number: 15564<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JHONSON, ZAIRE<br>4426 PINE LANDING DR<br>MISSOURI CITY, TX 77459-6717 | | Claim Number: 1526<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| JILES, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| JIM COX SALES INC<br>PO BOX 2380<br>KELLER, TX 76244-2380 | | Claim Number: 4600<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,150.00 | Scheduled: | $2,150.00 |
| JIM RAS PITTS ESTATE<br>1087 SHIMMERING SAND DR<br>OCOEE, FL 34761-9135 | | Claim Number: 4314<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| JIM SUTHERLAND ESTATE<br>3333 ALLEN PKWY UNIT 2109<br>HOUSTON, TX 77019 | | Claim Number: 3142<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JIMENEZ, FRANCISCO<br>1530 LACKLAND ST<br>ARLINGTON, TX 76010-8217 | | Claim Number: 9672<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| JIMENEZ, FRANK N<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35837<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| JIMENEZ, FRANK N<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36473<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| JIMENEZ, RICARDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JIMINEZ, ARTHUR RAYMOND<br>6 WINONA CT<br>DENVER, CO 80219 | | Claim Number: 12102<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JIMINEZ, JOE R<br>2924 W ALLENS PEAK DR<br>QUEEN CREEK, AZ 85142-4713 | | Claim Number: 10513<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| JIMISON, DAWN R<br>6349 FERNCREEK LN<br>FT WORTH, TX 76179 | | Claim Number: 10637<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| JIMISON, DAWN R<br>6349 FERNCREEK LN<br>FT WORTH, TX 76179 | | Claim Number: 11566<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| JINKS, BILLY<br>13689 BLUE MOUNTAIN RD<br>PRAIRIE GROVE, AR 72753-8042 | | Claim Number: 61222-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| JINKS, BILLY<br>13689 BLUE MOUNTAIN RD<br>PRAIRIE GROVE, AR 72753-8042 | | Claim Number: 61222-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| JIRKOVSKY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | | | |
|---|---|---|---|
| JIRON, MANUEL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31359<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JISKO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| JMS INVESTMENT COMP<br>9648 PLANO RD<br>DALLAS, TX 75238-2923 | | Claim Number: 1178<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JOBE, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| JOCHIMS, NEAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| JOCK, RANDOLPH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29629<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOE EAST ENTERPRISES INC<br>2001 MIDWAY RD STE 110<br>CARROLLTON, TX 75006-4916 | Claim Number: 2696<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |

| UNSECURED | Claimed: | $689.50 | Scheduled: | $708.17 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JOE R WALLIS<br>PO BOX 1590<br>FORT WORTH, TX 76101-1590 | Claim Number: 1162<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $715.52 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $715.52 |

| | | |
|---|---|---|
| JOE, EDWARD, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36833<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOE, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| JOEL WINK EQUIPMENT SERVICES LLC<br>110 E. WYNNS CREEK RD.<br>KILGORE, TX 75662 | Claim Number: 3<br>Claim Date: 05/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
|---|---|
| PRIORITY          Claimed: | $10,212.00 |

| JOES CAR STOP TOO INC.<br>1818 TEXAS AVE<br>TEXAS CITY, TX 77590-8425 | Claim Number: 450<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| JOHANSEN, GEORGE F , JR, PR OF THE<br>ESTATE OF GEORGE JOHANSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| JOHANSON, BENNY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33927<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $3,000.00 |

| JOHANSON, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| JOHN CRANE INC<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | | Claim Number: 9704-01<br>Claim Date: 10/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,496.85 | Scheduled: | $4,496.85 |
| JOHN CRANE INC<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | | Claim Number: 9704-02<br>Claim Date: 10/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,522.28 | Scheduled: | $3,522.28 |
| JOHN HANCOCK FUNDS II<br>US HIGH YIELD BOND FUND<br>601 CONGRESS STREET<br>BOSTON, MA 02210 | | Claim Number: 50033<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $14,229.14 | | |
| JOHN HANCOCK LIFE AND HEALTH INS. CO.<br>C/O JOHN HANCOCK LIFE INS. CO. (USA)<br>ATTN: INVESTMENT LAW DIVISION, C-3<br>197 CLARENDON STREET<br>BOSTON, MA 02117 | | Claim Number: 7495<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| SECURED | Claimed: | $18,712.94 | UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |
| JOHN HANCOCK LIFE INSURANCE CO (USA)<br>ATTN: INVESTMENT LAW DIVISION, C-3<br>197 CLARENDON STREET<br>BOSTON, MA 02117 | | Claim Number: 7494<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| SECURED | Claimed: | $18,712.94 | UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| JOHN ZINK COMPANY LLC<br>11920 E APACHE ST<br>TULSA, OK 74116 | | Claim Number: 4121<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,595.00 | Scheduled: | $3,595.00 |

| | | |
|---|---|---|
| JOHN, CHARLES R, PR OF THE<br>ESTATE OF CHARLES A JOHN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHN, DONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHN, RODNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOHN, TOM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36834<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JOHN, WALTER C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| JOHNDRO, EDMUND<br>215 E ELM AVE APT 304<br>MONROE, MI 48162 | Claim Number: 10835-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| JOHNDRO, EDMUND<br>215 E ELM AVE APT 304<br>MONROE, MI 48162 | Claim Number: 10835-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| JOHNS, DEBRA<br>909 W WEATHERBEE RD<br>FORT PIERCE, FL 34982 | Claim Number: 61684<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| JOHNS, EARNEST W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61672<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| JOHNS, JEFFREY O, PR OF THE<br>ESTATE OF JAMES O JOHNS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNS, KELLY J.<br>809 W. 87 TERR<br>KANSAS CITY, MO 64114 | Claim Number: 31049<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNS, LEWZANE V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNS, MAXINE K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNS, MITZIE (MONROE)<br>1724 CR 136<br>ROSCOE, TX 79545 | Claim Number: 29036<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JOHNS, MITZIE (MONROE)<br>1724 CR 136<br>ROSCOE, TX 79545 | | Claim Number: 31128<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNS, OGARITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61674<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNS, WALTER J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61673<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSEN, WALTER W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33380<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | | Claim Number: 7959<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $295,329.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | | Claim Number: 99080<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $143,125.79 | | | Allowed: | $143,125.79 |
| JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | | Claim Number: 99081<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $152,026.30 | | | Allowed: | $152,026.30 |
| JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | | Claim Number: 5696<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $11,000.40 | Scheduled: | $4,010.00 | | |
| JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | | Claim Number: 5697-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $12,084.00 | Scheduled: | $12,400.80 | | |
| JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | | Claim Number: 5697-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $2,265.36 | | | | |

| | | |
|---|---|---|
| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 9<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $3.65 UNLIQ |
| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 72<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $1,214.39 UNLIQ |
| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10030<br>Claim Date: 03/23/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $905.45 |
| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10033<br>Claim Date: 03/23/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $0.34 |
| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13130<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8293 (04/27/2016) | |
| ADMINISTRATIVE | Claimed: | $4.68 |

| | | | | | |
|---|---|---|---|---|---|
| JOHNSON MATTHEY STATIONARY EMISSIONS CONTROL LLC, ATTN: LUCIAN B. MURLEY 222 DELAWARE AVENUE, SUITE 1200 P.O. BOX 1266 WILMINGTON, DE 19899 | | Claim Number: 6303 Claim Date: 10/23/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $119,900.00 | | | |
| JOHNSON OIL COMPANY 1113 E SARAH DE WITT DRIVE GONZALES, TX 78629 | | Claim Number: 4524 Claim Date: 09/19/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 5905 (09/10/2015) | | | |
| ADMINISTRATIVE | Claimed: | $3,995.22 | | | |
| UNSECURED | Claimed: | $14,694.79 | Scheduled: | $21.18 | |
| TOTAL | Claimed: | $14,694.79 | | | |
| JOHNSON, A. C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 24428 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| JOHNSON, AARON C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 25390 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| JOHNSON, ADAM 7938 FM 927 WALNUT SPRINGS, TX 76690 | | Claim Number: 61044 Claim Date: 10/19/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| JOHNSON, ADIE, JR<br>22 DUNNING AVE.<br>COLONIE, NY 12205-4505 | | Claim Number: 13322<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ALAN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33926<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $4,000.00 |
| JOHNSON, ALBERT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, ALMA (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, AMIEE SHENAY<br>2303 W TIDWELL RD APT 4503<br>HOUSTON, TX 77091-4770 | Claim Number: 9699<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $300.00 | |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34085<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $96,000.00 | |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34086<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $96,000.00 | |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34087<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $96,000.00 | |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34088<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed:          $96,000.00 | | Allowed:          $6,750.00 |

| | | |
|---|---|---|
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34089<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $96,000.00 |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34090<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $96,000.00 |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34091<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $96,000.00 |
| JOHNSON, ANDREW L<br>4840 JARMESE ST APT 40<br>HOUSTON, TX 77033-3459 | | Claim Number: 10299<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ANGELA<br>4036 SUN VALLEY DR<br>DALLAS, TX 75216-6045 | | Claim Number: 2589<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $142.60 |
| PRIORITY | Claimed: | $142.60 |
| UNSECURED | Claimed: | $142.60 |
| TOTAL | Claimed: | $142.60 |

| | | |
|---|---|---|
| JOHNSON, ANNIE LOUISE<br>555 BROOKS ROAD<br>COLUMBUS, MS 39702 | Claim Number: 15114<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, ARTHUR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32206<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| JOHNSON, AUBREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, AUBREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| JOHNSON, BARBARA<br>PO BOX 3610<br>LAKE ARROWHEAD, CA 92352 | Claim Number: 12372<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | |
|---|---|
| JOHNSON, BARBARA<br>24181 AIKAN LN<br>HERMOSA, SD 57744 | Claim Number: 30927<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| JOHNSON, BARBARA L, PR OF THE<br>ESTATE OF GEORGE SHANKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| JOHNSON, BEVERLY<br>610 E 18TH ST<br>BIG SPRING, TX 79720-5634 | Claim Number: 1448<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| | |
|---|---|
| JOHNSON, BILLIE E, PR OF THE<br>ESTATE OF SAMUEL K JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| JOHNSON, BILLIE E.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14195<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35726<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $160,000.00 | Allowed: | $10,582.00 |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35727<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $160,000.00 | | |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $160,000.00 | | |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37000<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $160,000.00 | | |

| | |
|---|---|
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37001<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $160,000.00 | |
|---|---|---|---|

| | |
|---|---|
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37002<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $160,000.00 | |
|---|---|---|---|

| | |
|---|---|
| JOHNSON, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| JOHNSON, BOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | |
|---|---|
| JOHNSON, BRENDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| JOHNSON, BRIAN BRADLEY<br>17500 E MAUD RD<br>PALMER, AK 99645 | | Claim Number: 14522<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, BURRELL, JR<br>2615 FERNWOOD AVENUE<br>DALLAS, TX 75216 | | Claim Number: 8121<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JOHNSON, CALVIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, CARL<br>760 COCHISE DR<br>DEWEY, AZ 86327 | | Claim Number: 61782<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| JOHNSON, CARL E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62251<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| JOHNSON, CAROL<br>C/O TERRELL HOGAN<br>233<br>JACKSONVILLE, FL 32202 | Claim Number: 63167<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | Claim Number: 12794-01<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | Claim Number: 12794-02<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | Claim Number: 12794-03<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | | Claim Number: 12794-04<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOHNSON, CHARLES LEE<br>1140 PACIFIC AVE #3<br>LONG BEACH, CA 90803 | | Claim Number: 12525<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOHNSON, CHARLES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JOHNSON, CHRISTEE<br>4029 MADISON STREET<br>SIOUX CITY, IA 51108 | | Claim Number: 13809<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOHNSON, CLAUDE E.<br>8316 TRACE RIDGE PARKWAY<br>FORT WORTH, TX 76137 | | Claim Number: 14289-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| JOHNSON, CLAUDE E.<br>8316 TRACE RIDGE PARKWAY<br>FORT WORTH, TX 76137 | | Claim Number: 14289-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CRAIG L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33925<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $24,000.00 |
| JOHNSON, CURTIS<br>4713 SAMUELL BLVD APT 103<br>MESQUITE, TX 75149-1063 | | Claim Number: 434<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, DANIEL B.<br>8431 E. TOM GREEN RD.<br>P.O. BOX 26<br>SOLON SPRINGS, WI 54873 | | Claim Number: 14303<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| JOHNSON, DANIEL, PR OF THE<br>ESTATE OF HARRY E SCHROTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ | | | |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34139<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED    Claimed: | $108,000.00 | | | |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34140<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED    Claimed: | $108,000.00 | | | |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34141<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED    Claimed: | $108,000.00 | | | |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34142<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $108,000.00 | | Allowed: | $7,143.00 |

| | | |
|---|---|---|
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34143<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $108,000.00 | |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $108,000.00 | |
| JOHNSON, DEBRA<br>7140 SENDA<br>GRAND PRAIRIE, TX 75054 | Claim Number: 31136<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, DEBRIE<br>400 E WINTERGREEN RD APT 333<br>DESOTO, TX 75115-8408 | Claim Number: 776<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| JOHNSON, DELMAS D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32205<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| JOHNSON, DIAMOND<br>204 WALKER HEIGHTS<br>UNION, SC 29379 | | Claim Number: 62663-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| JOHNSON, DIAMOND<br>204 WALKER HEIGHTS<br>UNION, SC 29379 | | Claim Number: 62663-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| JOHNSON, DIANE, PR OF THE<br>ESTATE OF NED T DRUMGOOLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| JOHNSON, DONALD<br>3018 RABBIT BRUSH LN<br>MANVEL, TX 77578-3498 | | Claim Number: 3617<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| JOHNSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| JOHNSON, DONALD H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36835<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DONNY LENDELL<br>2050 FALLOW RUN<br>FAYETTEVILLE, NC 28312 | | Claim Number: 15699<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DONNY LENDELL<br>2050 FALLOW RUN<br>FAYETTEVILLE, NC 28312 | | Claim Number: 15700<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DREW<br>16755 W LAKE HOUSTON PKWY APT 703<br>HOUSTON, TX 77044-6369 | | Claim Number: 1883<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $1,200.00<br>$1,200.00<br>$1,200.00 |
| JOHNSON, DREW HELEN<br>558 CASEYVILLE RD<br>COLLINSVILLE, IL 62234 | | Claim Number: 37792<br>Claim Date: 11/03/2017<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| JOHNSON, DREW HELEN DANBRIDGE<br>558 CASEYVILLE RD<br>COLLINSVILLE, IL 62234 | | Claim Number: 37444<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, DWAYNE<br>505 EAST 18TH STREET<br>SOUTH SIOUX CITY, NE 68776-2811 | | Claim Number: 14214<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, EDITH<br>1802 MULBERRY DR<br>RICHMOND, TX 77469-4843 | | Claim Number: 4734<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $163,533.60 | |
| JOHNSON, EDWARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| JOHNSON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| JOHNSON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, EDWARD<br>9221 LOOKOUT WAY<br>BENBROOK, TX 76126 | | Claim Number: 31133<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, ERIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, ETHEL R, FOR THE<br>CASE OF ROBERT J JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, EVELYN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, FLORENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, FLOYD & DREW<br>558 CASEYVILLE RD<br>COLLINSVILLE, IL 62234 | | Claim Number: 37793<br>Claim Date: 11/03/2017<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, FRANK<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16642<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, FRANK R--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, FRED<br>8884 EAGLE CLIFF RD<br>CONIFER, CO 80433 | | Claim Number: 14688-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED     Claimed:         $0.00  UNLIQ CONT          Allowed:     $2,754.00

| | | |
|---|---|---|
| JOHNSON, FRED<br>8884 EAGLE CLIFF RD<br>CONIFER, CO 80433 | | Claim Number: 14688-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:         $0.00  UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, FREDDIE B.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15507<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:         $0.00  UNLIQ

| | | |
|---|---|---|
| JOHNSON, FRESHUNDIA<br>3047 CLIFF CREEK DR<br>DALLAS, TX 75233-1701 | | Claim Number: 3621<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED     Claimed:         $0.00  UNDET

| | | |
|---|---|---|
| JOHNSON, GALE<br>1180 E CARNEGIE ST<br>WINNSBORO, TX 75494-3538 | | Claim Number: 1477<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED     Claimed:         $0.00  UNDET

JOHNSON, GARY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25387
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

JOHNSON, GARY DEVONNE
7140 SENOA
GRAND PRAIRIE, TX 75054

Claim Number: 31138
Claim Date: 12/14/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

JOHNSON, GARY DON
125 E. MERRITT ISLAND CSWY
STE 107-410
MERRITT ISLAND, FL 32952

Claim Number: 14202
Claim Date: 11/24/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

JOHNSON, GARY M.
122 ARTAVIA ST.
DULUTH, MN 55811

Claim Number: 30997
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

JOHNSON, GAYLON H
4000 CR 2107
RUSK, TX 75785

Claim Number: 12334
Claim Date: 10/16/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12335<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12336<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12337<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12338<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| JOHNSON, GEORGE, JR.<br>2620 HOLBROOK<br>APT210<br>HAMTRAMCK, MI 48212 | | Claim Number: 37346<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| JOHNSON, GERARD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33381<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| JOHNSON, GLENN K<br>131 HUNT ST<br>BROOKFIELD, MO 64628 | | Claim Number: 14285<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| JOHNSON, H. PAUL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |
| JOHNSON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| JOHNSON, HAROLD | Claim Number: 24448 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, HEATH BRADLEY | Claim Number: 14633 |
| P.O. BOX 2606 | Claim Date: 12/02/2015 |
| PALMER, AK 99645 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JOHNSON, HENRY W--EST | Claim Number: 16692 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JOHNSON, HERBERT | Claim Number: 13672 |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 |
| 817 GREENVIEW DR. | Debtor: EECI, INC. |
| GRAND PRAIRIE, TX 75050 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |

| JOHNSON, HUMPHREY B, SR | Claim Number: 21348 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| JOHNSON, JACK M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61691<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOHNSON, JACK W AND DIANE<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | | Claim Number: 12970<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $250,000.00 | | |
| JOHNSON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JOHNSON, JAMES A<br>24102 STALLION PARK PL<br>LINDALE, TX 75771-5482 | | Claim Number: 1358<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JOHNSON, JAMES G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34053<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $4,000.00 | Allowed: | $6,750.00 |

---

JOHNSON, JAMES G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34054
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,000.00 | | |

JOHNSON, JAMES IKE
C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN
20 STANWIX STREET, 7TH FLOOR
PITTSBURGH, PA 15222

Claim Number: 16587
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

JOHNSON, JAMIE
5681 SHAW RD
TOLAR, TX 76476-5417

Claim Number: 61056
Claim Date: 10/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

JOHNSON, JEFF
9113 WINDSOR DR
LITTLE ELM, TX 75068

Claim Number: 10986-01
Claim Date: 08/27/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

JOHNSON, JEFF
9113 WINDSOR DR
LITTLE ELM, TX 75068

Claim Number: 10986-02
Claim Date: 08/27/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| JOHNSON, JEFF<br>9113 WINDSOR DR<br>LITTLE ELM, TX 75068 | | Claim Number: 10986-03<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, JEFF<br>9113 WINDSOR DR<br>LITTLE ELM, TX 75068 | | Claim Number: 10986-04<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, JERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| JOHNSON, JERRY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| JOHNSON, JERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| JOHNSON, JERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| JOHNSON, JESS<br>1420 FOUNTAIN VIEW DR APT 237<br>HOUSTON, TX 77057-2457 | Claim Number: 4203<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| JOHNSON, JESSE A<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31360<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $15,675.00 |
|---|---|---|---|---|

| JOHNSON, JESSE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| JOHNSON, JESSIE<br>2141 ABSHIRE LN<br>DALLAS, TX 75228-4912 | Claim Number: 1018<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $2,809.17 |
|---|---|---|
| SECURED | Claimed: | $113,590.83 |

| | | |
|---|---|---|
| JOHNSON, JESSIE A<br>C/O RUNKLE LAW<br>ATTN RYAN C RUNKLE<br>1001 S CAPITAL OF TEXAS HWY, STE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37832<br>Claim Date: 09/13/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $237,000.00 |
| JOHNSON, JILL B.<br>125 E. MERRITT ISLAND CSWY #107-410<br>MERRITT ISLAND, FL 32952 | | Claim Number: 14203<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, JIMMIE COY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MONTIE JANELL JOHNSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13671<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| JOHNSON, JOE<br>PO BOX 585<br>MC BEE, SC 29101 | | Claim Number: 36805<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, JOHN S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed: | $100,000.00   UNLIQ |
| JOHNSON, JOSEPH, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | Claim Number: 13064<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $50,000.00   UNLIQ |
| JOHNSON, KATHERINE<br>1605 REUNION CIR<br>CARROLLTON, TX 75007-5026 | Claim Number: 3925<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED    Claimed: | $0.00   UNDET |
| JOHNSON, KATHLEEN FRASER<br>2242 DICKENS TERRACE<br>NEWARK, DE 19702 | Claim Number: 12699<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, KATHY<br>4225 FARM ROAD 1497<br>PARIS, TX 75462-2340 | Claim Number: 2296<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED    Claimed: | $14,250.00 |

| | | | |
|---|---|---|---|
| JOHNSON, KEITH<br>4029 MADISON STREET<br>SIOUX CITY, IA 51108 | | Claim Number: 13810<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, KELLY LOWELL<br>1320 BENCH BLVD<br>BILLINGS, MT 59105 | | Claim Number: 37454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, KENNETH<br>4101 DELAFIELD LN APT 7101<br>DALLAS, TX 75227-4421 | | Claim Number: 1092<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JOHNSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| JOHNSON, KENNETH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, KENNETH G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, KHRISTIAN K.<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | | Claim Number: 37290<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| JOHNSON, LAURA<br>3810 LAKE ST<br>HOUSTON, TX 77098-5524 | | Claim Number: 8057<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| JOHNSON, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| JOHNSON, LEONARD<br>751 LAKE DR<br>WEATHERFORD, TX 76085-9057 | | Claim Number: 61987-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JOHNSON, LEONARD<br>751 LAKE DR<br>WEATHERFORD, TX 76085-9057 | | Claim Number: 61987-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOHNSON, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| JOHNSON, LEWIS H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| JOHNSON, LILLIAN<br>923 MIDDLE RUN PL<br>DUNCANVILLE, TX 75137-2031 | | Claim Number: 4065<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| JOHNSON, LINDA BROWN<br>602 FARMER ST<br>STARR, SC 29684 | | Claim Number: 31273<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, LOLA<br>109 E DRANE AVE<br>CORSICANA, TX 75110-1415 | | Claim Number: 1346<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JOHNSON, LOWELL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| JOHNSON, MARIA<br>6449 PERDIDO DR<br>WATAUGA, TX 76148-2842 | | Claim Number: 1822<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $26,756.34 |

| | | |
|---|---|---|
| JOHNSON, MARK A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14194<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, MARLEY<br>C/O TRACY JOHNSON<br>PO BOX 408<br>LACYGNE, KS 66040 | | Claim Number: 15999<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, MARY JO, PR OF THE<br>ESTATE OF TERRY JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 35112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | | $1,000,000.00 |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 35113<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | | $1,000,000.00 |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 35114<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | | $1,000,000.00 |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 35115<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | | $1,000,000.00 |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 35116<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | | $1,000,000.00 |

| JOHNSON, MAYBELLE<br>33 CHEROKEE DR<br>GREAT FALLS, MT 59404-6413 | Claim Number: 36746<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JOHNSON, MAYBELLE<br>33 CHEROKEE DR<br>GREAT FALLS, MT 59404-6413 | Claim Number: 36757<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JOHNSON, MAYBELLE<br>33 CHEROKEE DR<br>GREAT FALLS, MT 59404-6413 | Claim Number: 36758<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36986<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36990<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36991<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36992<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36993<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17212<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17213<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00 | |
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17214<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00 | |
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17215<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00 | |
| JOHNSON, MELVIN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62270<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, MELVIN H, JR<br>119 FM 1366<br>WORTHAM, TX 76693-4671 | Claim Number: 11088<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | Allowed:      $2,754.00 |

| | | |
|---|---|---|
| JOHNSON, MIA<br>1908 N OVERBROOK DR<br>OKLAHOMA CITY, OK 73121-2849 | Claim Number: 2540<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED          Claimed: | $18,000.00 | |
| JOHNSON, MICHAEL<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | Claim Number: 37145<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $150,000.00 | |
| JOHNSON, MICHAEL<br>4147 MILL CREEK RD.<br>HAYMARKET, VA 20169 | Claim Number: 60625<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, MICHAEL E.<br>6915 MELODY LANE<br>EAST SAINT LOUIS, IL 62203 | Claim Number: 37247<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, MICHAEL E.<br>6915 MELODY LANE<br>EAST SAINT LOUIS, IL 62203 | Claim Number: 37262<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| JOHNSON, MOZELLE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | Claim Number: 36734<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | Claim Number: 36743<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | Claim Number: 36762<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, NANCY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, NORRIS, PR OF THE ESTATE OF WILLIAM J LEE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 19339 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, OLLIE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 21325 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, PAMELA 4202 CHIPLEY DR PASADENA, TX 77505 | | Claim Number: 4972 Claim Date: 10/06/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: EXPUNGED DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, PAUL C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 25391 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, PAUL R C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | | Claim Number: 34083 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,920,000.00 |

| | | |
|---|---|---|
| JOHNSON, PAUL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34084<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,920,000.00 | |
| JOHNSON, PETER<br>8619 MCAVOY DR<br>HOUSTON, TX 77074-7210 | Claim Number: 11766<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00  UNLIQ | |
| JOHNSON, PHOEBE FBO OBERT JOHNSON<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00  UNLIQ | |
| JOHNSON, QUINTON LLOYD<br>2234 TOSCA LN<br>DALLAS, TX 75224 | Claim Number: 31137<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed: | $0.00  UNLIQ CONT | Allowed:     $2,754.00 |

| | | |
|---|---|---|
| JOHNSON, RANDY<br>1465 BURNT BRANCH RD<br>HARTSVILLE, SC 29550 | | Claim Number: 61722<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, RAPHAEL H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, RAYMOND, PR OF THE<br>ESTATE OF ALFONSO M JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, REGINA<br>2824 RIDGE RD N<br>FORT WORTH, TX 76133-7726 | | Claim Number: 565<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $10,000.00<br>$0.00 |
| JOHNSON, RHEA<br>18906 TWIGSWORTH LN<br>HUMBLE, TX 77346-2608 | | Claim Number: 6069<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JOHNSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, RICHARD C<br>116 SOUTHCASTLE ST<br>LONGVIEW, TX 75604 | Claim Number: 11753<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JOHNSON, RICHARD GEORGE<br>5536 43RD AVE SO<br>MINNEAPOLIS, MN 55417 | Claim Number: 16390<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, RICKY E<br>818 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6805 | | Claim Number: 348<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, ROBERT<br>504 SW 5TH ST<br>OAK GROVE, MO 64075 | | Claim Number: 61173<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ROBERT L<br>6576 HWY 286 W<br>INDIANA, PA 15701 | | Claim Number: 11329<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| JOHNSON, ROBERT L - EXPIRED IN 2009<br>1018 COLUMBIA AVE<br>PO BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12340<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| JOHNSON, ROBERT MICHAEL<br>PO BOX 857<br>DARLINGTON, SC 29540 | | Claim Number: 31567<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| JOHNSON, ROBERT W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| JOHNSON, ROBERTA<br>3204 RIPPLE DR<br>ANDERSON, IN 46012 | | Claim Number: 11280<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | | Claim Number: 36735<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | | Claim Number: 36744<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | | Claim Number: 36763<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, RONALD K<br>5377 ETHANS WAY<br>POCATELLO, ID 83204-5038 | | Claim Number: 2313<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| JOHNSON, ROOSEVELT | | Claim Number: 24417 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, ROSALIND | | Claim Number: 2176 |
| 4700 WIMBLETON WAY APT 1424 | | Claim Date: 06/17/2014 |
| DALLAS, TX 75227-2526 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3468 (02/06/2015) |
| | | |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $317,000.00 |

| JOHNSON, ROY | | Claim Number: 24470 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, RUSSELL | | Claim Number: 1767 |
| 420 CHARLESTON CT | | Claim Date: 06/11/2014 |
| HURST, TX 76054-3517 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3468 (02/06/2015) |
| | | |
| PRIORITY | Claimed: | $25,000.00 |

| JOHNSON, RUTHIE | | Claim Number: 2606 |
| 5011 RAMEY AVE | | Claim Date: 06/26/2014 |
| FORT WORTH, TX 76105-3716 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3468 (02/06/2015) |
| | | |
| UNSECURED | Claimed: | $28,000.00 |

| | | |
|---|---|---|
| JOHNSON, SAM MOODY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32807<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, SANDRA<br>101 W OAK ST<br>CROCKETT, TX 75835-3112 | | Claim Number: 4459<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, SARAH<br>PO BOX 408<br>LACYGNE, KS 66040 | | Claim Number: 30860<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, SHARON, PR OF THE<br>ESTATE OF GEORGE E JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, SHIRLEY<br>909 SPRING CT<br>HARTSVILLE, SC 29550-5916 | | Claim Number: 62169<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, SHIRLEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62252<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, SHIRLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, STEPHANIE<br>6213 FRANWOOD TER<br>FORT WORTH, TX 76112 | | Claim Number: 3448<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, SUSAN J<br>8740 S.W. 108 ST.<br>MIAMI, FL 33176 | | Claim Number: 12430<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, SWAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, TAMARA, PR OF THE<br>ESTATE OF KENNETH R JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | | |
|---|---|---|
| JOHNSON, TERRY LIONEL<br>14307 BEAU HARP DR<br>HOUSTON, TX 77049 | Claim Number: 12203-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| JOHNSON, TERRY LIONEL<br>14307 BEAU HARP DR<br>HOUSTON, TX 77049 | Claim Number: 12203-02<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| JOHNSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| JOHNSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, THOMAS W, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, TOM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, TRACY<br>PO BOX 408<br>LACYGNE, KS 66040 | | Claim Number: 15958<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, VELMA<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16630<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| JOHNSON, VERNICE M<br>P.O. BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12341<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JOHNSON, VERNICE MARIE<br>1018 COLUMBIA AVE - P.O. BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12339<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JOHNSON, VICKI Y<br>5350 FOSSIL CREEK BLVD APT 322<br>FORT WORTH, TX 76137-6229 | | Claim Number: 3127<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| JOHNSON, WADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| JOHNSON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| JOHNSON, WARREN A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, WAYNE N<br>515 4TH AVE N<br>CLINTON, IA 52732 | | Claim Number: 12610<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, WILLIAM FINO<br>19209 WENDIGO PARK RD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 14564<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, WILLIAM L<br>PO BOX 445<br>VALENTINE, NE 69201-0445 | | Claim Number: 10761<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, WILLIAM L<br>PO BOX 445<br>VALENTINE, NE 69201-0445 | | Claim Number: 10768<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, WILLIAM P.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32300<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| JOHNSON, WILLIE<br>1057 NADIA CT.<br>AKRON, OH 44306 | | Claim Number: 61398<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JOHNSON, YOLANDA VERNA<br>1050 EAST LIMESTONE STREET APT F-15<br>FLORENCE, AL 35630 | Claim Number: 12616<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JOHNSON, ZAIRE<br>4426 PINE LANDING DR<br>MISSOURI CITY, TX 77459-6717 | Claim Number: 1182<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JOHNSON, ZOEY<br>C/O TRACY JOHNSON<br>PO BOX 408<br>LACYGNE, KS 66040 | Claim Number: 15998<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JOHNSON-BEARD, REBEKAH, PR OF THE<br>ESTATE OF ROBERT L JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| JOHNSON-CAULEY, MELVA D<br>1017 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6821 | Claim Number: 2686<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10377 (12/13/2016) |
|---|---|

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSTON, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| JOHNSTON, DONNIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | | |
|---|---|---|
| JOHNSTON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| JOHNSTON, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29630<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSTON, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34092<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                 $4,000.00

| JOHNSTON, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $4,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| JOHNSTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| JOHNSTON, LEE<br>653 KESSLER BLVD<br>SHERMAN, TX 75092-5655 | Claim Number: 2596<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JOHNSTON, MICHAEL<br>2332 W. 10TH ST.<br>DULUTH, MN 55806 | Claim Number: 30897<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JOHNSTON, MICHAEL D, PR OF THE<br>ESTATE OF WOODROW JOHNSTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSTON, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSTON, RANDALL W.<br>14431 GOLDEN CYPRESS<br>CYPRESS, TX 77429 | | Claim Number: 16469<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17196<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17197<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17198<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | | | |
|---|---|---|---|---|
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17199<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 | | |
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 | | |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-01<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-02<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-03<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-04<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-05<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-06<br>Claim Date: 08/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-07<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| JOHNSTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | |

| | | |
|---|---|---|
| JOHNSTON, WILLIAM J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOINER, SIDNEY<br>37 HARBOUR ISLE DR. EAST<br>#103<br>FORT PIERCE, FL 34949 | | Claim Number: 29081<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOINER, SIDNEY<br>37 HARBOUR ISLE DR. EAST<br>#103<br>FORT PIERCE, FL 34949 | | Claim Number: 34394<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOINER, SIDNEY A.<br>37 HARBOUR ISLE DRIVE EAST<br>#103<br>FORT PIERCE, FL 34949 | | Claim Number: 28999<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOLGREN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOLLS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOLLY, HOUSTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONCAS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES REED, EVELYN D<br>609 PINEVIEW LN<br>FORT WORTH, TX 76140-6506 | | Claim Number: 3125<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JONES, ADRIAN<br>4643 E COCHISE DR<br>PHOENIX, AZ 85028-4219 | | Claim Number: 3517<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| JONES, ALBERT<br>1302 YOKLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 11457-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, ALBERT<br>1302 YOKLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 11457-02<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JONES, ALVIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| JONES, ANGELA<br>4453 RAINIER STREET APT 355<br>IRVING, TX 75052 | | Claim Number: 62151<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, ANGELA YVONNE<br>3090 OUTLET PKWY APT 233<br>GRAND PRAIRIE, TX 75052-7244 | | Claim Number: 37299<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JONES, ANTHONY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33924<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34478<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $336,000.00 | | |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34479<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $336,000.00 | | |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34480<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $336,000.00 | | |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34481<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $336,000.00 | Allowed: | $22,223.00 |

| | | |
|---|---|---|
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34482<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $336,000.00 |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34483<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $336,000.00 |
| JONES, BARBARA B<br>1243 WILLOWWOOD DR<br>CLEBURNE, TX 76033-4625 | | Claim Number: 5751<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, BEATRICE<br>409 NW 11TH ST<br>ANDREWS, TX 79714 | | Claim Number: 3370<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JONES, BERNADETTE LEE WALLEN<br>29029 N. DUNN RD<br>CHATTAROY, WA 99003 | | Claim Number: 14284<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| JONES, BETTY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JONES, BEVERALY<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29057<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, BEVERALY<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29095<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JONES, BIENVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| JONES, BILLY G<br>6749 RIDGEWOOD DR<br>NORTH RICHLAND HILLS, TX 76182-7637 | | Claim Number: 4601<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| JONES, BOBBIE J<br>6544 WILD HONEY DR<br>DALLAS, TX 75241-6616 | | Claim Number: 5649<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34094<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34095<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,000.00 | Allowed: | $6,750.00 |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34096<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34097<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $1,000.00 | | |

| | | | | |
|---|---|---|---|---|
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34098<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34099<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| JONES, BRENDA<br>1738 WINDMILL HILL LN<br>DESOTO, TX 75115-2764 | | Claim Number: 9897<br>Claim Date: 12/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JONES, BRETSYN<br>904 GIBSON AVE.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14575<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, CALVIN BURNETT<br>855 ACKERMAN ST, APT 22<br>ROCKDALE, TX 76567 | | Claim Number: 13002<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| JONES, CAMELLIA<br>8414 CAPTAINS CV<br>DALLAS, TX 75249-2830 | | Claim Number: 3049<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| JONES, CARL L<br>PO BOX 370<br>HUTTO, TX 78634 | | Claim Number: 12764<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JONES, CARL LEE<br>PO BOX 370<br>HUTTO, TX 78634 | | Claim Number: 12780-02<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JONES, CARL LEE<br>PO BOX 370<br>HUTTO, TX 78634 | | Claim Number: 12780-03<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, CARL LEE<br>335 W. BELTON AVE<br>ROCKDALE, TX 76567 | | Claim Number: 12780-04<br>Claim Date: 10/29/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| JONES, CAROL E.<br>101 RICHMOND AVE<br>SMITHFIELD, VA 23430 | | Claim Number: 37139<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $135,446.40 | | | |
| JONES, CASEY B<br>26040 US HWY 80 WEST<br>DEMOPOLIS, AL 36732 | | Claim Number: 12796<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| JONES, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| JONES, CHARLES E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| JONES, CHARLES R<br>258 GRANBURY<br>LIVINGSTON, TX 77351 | | Claim Number: 10412<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| JONES, CHARLES R<br>258 GRANBURY<br>LIVINGSTON, TX 77351-0727 | Claim Number: 10455<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNDET | | | |
| JONES, CHRISTINE ISENHOW<br>807 MAPLEWOOD AVE<br>KANNAPOLIS, NC 28081 | Claim Number: 31274<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| JONES, CHRYSTAL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29058<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| JONES, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |
| JONES, CLINTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |

| | | | |
|---|---|---|---|
| JONES, COLONEL ANDREW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32808<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, CONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| JONES, CORINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| JONES, CRISTOPHER B<br>330 CHANDLER COURT<br>SUGAR HILL, GA 30518-6258 | | Claim Number: 60681<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, CURTIS, JR<br>502 JONQUIL LN<br>MADISON, OH 44057-3169 | | Claim Number: 60070<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| JONES, CYNTHIA W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32385<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JONES, DANNY V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34145<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $348,000.00 | | |
| JONES, DANNY V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34146<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $348,000.00 | Allowed: | $23,016.00 |
| JONES, DANNY V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34147<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $348,000.00 | | |
| JONES, DARRYL G<br>412 E SIX ST APT C<br>ELGIN, TX 78621 | | Claim Number: 13949<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| JONES, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| JONES, DAVID A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JONES, DAVID C.<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30972<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JONES, DAVID D<br>17844 HWY 32<br>KINGSTON, OK 73439 | | Claim Number: 14920<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JONES, DAVID THEODORE<br>925 S HIWAY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 11959<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| JONES, DAVID THEODORE<br>925 SO. HIWAY 208<br>COLORADO CITY, TX 79512-3824 | Claim Number: 11960<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed:    $0.00   UNDET | | | |
| JONES, DEBORAH ANN, PR OF THE<br>ESTATE OF FRANCIS J MARECKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed:    $0.00   UNLIQ | | | |
| JONES, DEBRA A, PR OF THE<br>ESTATE OF ROGER J WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed:    $0.00   UNLIQ | | | |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34148<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed:    $318,000.00 | | Allowed: | $21,032.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed:    $318,000.00 | | | |

| | | |
|---|---|---|
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34150<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,584,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34151<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,584,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34152<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,584,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34153<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,584,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34154<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,584,000.00 |

| | | |
|---|---|---|
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34155<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $318,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34156<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34157<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $318,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34158<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,584,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, DEVONTE<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29059<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JONES, DIANNA<br>13302 SOUTHERN ORCHARD CT<br>ROSHARON, TX 77583-2281 | Claim Number: 2268<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY              Claimed: | $0.00   UNDET | |
| JONES, DIERDRE<br>13711<br>STERLING HEIGHTS, MI 48313 | Claim Number: 63429<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED              Claimed: | $0.00   UNLIQ CONT | |
| JONES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED              Claimed: | $1,000,000.00   UNLIQ | |
| JONES, DOROTHY<br>4604 FRIARS LN<br>GRAND PRAIRIE, TX 75052-3609 | Claim Number: 4682<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED              Claimed: | $0.00   UNDET | |
| JONES, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED              Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| JONES, DOUGLAS R, PR OF THE<br>ESTATE OF WILLIAM E LEIGHT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| JONES, E DEANE<br>5410 BRANDON CT<br>TYLER, TX 75703-3718 | | Claim Number: 972<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, EDDIE<br>4221 CINNABAR DR<br>DALLAS, TX 75227-1707 | | Claim Number: 3066<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, EDWIN D.<br>19360 LANIER CREEK RD<br>LORANGER, LA 70446 | | Claim Number: 34288<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34490<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $408,000.00 | |

| | | | | |
|---|---|---|---|---|
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34491<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | Allowed: | $26,985.00 |
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34492<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34493<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34494<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| JONES, ELLEN J<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30970<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| JONES, ELVIN C.<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30969<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JONES, EMMETT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| JONES, ERNESTINE<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29060<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, FRED<br>3002 S 10TH ST<br>ABILENE, TX 79605-3015 | | Claim Number: 1440<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JONES, GARRY LYNN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32809<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| JONES, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15626<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, GEORGE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JONES, GEORGE W., JR<br>304 EWART AVENUE<br>BECKLEY, WV 25801 | | Claim Number: 31738<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29631<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, GERALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29632<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, GERALDINE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61693<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, GLEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33923<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $4,000.00 |
| JONES, GRANT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, GREGORY ALLEN<br>2333 DOUGLAS RD<br>LANCASTER, SC 29720 | | Claim Number: 14943<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, GRETA, PR OF THE<br>ESTATE OF O'BRIEN H JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, H. FLOYD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33382<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, HAROLD<br>10571 FLATLANDS 8TH STREET<br>BROOKLYN, NY 11236 | | Claim Number: 60772<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, HARVEY, JR.<br>1900 MISSOURI AVE.<br>FORT WORTH, TX 76104 | Claim Number: 14312<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, HELEN & KATHLEEN<br>P.O. BOX 370<br>HUTTO, TX 78634-0370 | Claim Number: 12539-01<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021)<br>KATHLEEN JONES DOB: 07/12/1959, SS# 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 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, HELEN & KATHLEEN<br>P.O. BOX 370<br>HUTTO, TX 78634-0370 | Claim Number: 12539-02<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JONES, HELENE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15233<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, HERSHAL HAYNES<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32810<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JONES, HUGH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JONES, HUNTER RAY<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12074<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, INA P, PR OF THE<br>ESTATE OF IRVIN A CAMPBELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JONES, IVY MARIE<br>PO BOX 370<br>HUTTO, TX 78634 | | Claim Number: 12454-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, IVY MARIE<br>PO BOX 370<br>HUTTO, TX 78634 | | Claim Number: 12454-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| JONES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29633<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JAMES C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| JONES, JAMES H<br>9231 CR 4217<br>FRANKSTON, TX 75763 | Claim Number: 11927<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| JONES, JAMES HAROLD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32811<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNDET |

| JONES, JAMES M<br>710 BARTON ST<br>HEARNE, TX 77859 | Claim Number: 12021<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| JONES, JAMES REAGAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MAGGIE F. JONES<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13612<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED        Claimed: | $10,000.00 |

| JONES, JANET MOCK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36836<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, JANICE<br>P.O. BOX 492<br>ROCKDALE, TX 76567 | | Claim Number: 12849<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JONES, JANICE<br>PO BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 61021<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, JEANETTE MOSMAN<br>1730 COUNTY ROAD 401<br>GAINESVILLE, TX 76240-2088 | | Claim Number: 2104<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| JONES, JENNETT C<br>PO BOX 381416<br>DUNCANVILLE, TX 75138-1416 | | Claim Number: 9702<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $52,425.00 |

| | | |
|---|---|---|
| JONES, JERRY<br>1800 PLATEAU VISTA BLVD APT 4103<br>ROUND ROCK, TX 78664-3759 | | Claim Number: 5976<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

JONES, JERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25172
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

JONES, JERRY R
4200 POPPY DR
MANSFIELD, TX 76063-6843

Claim Number: 3063
Claim Date: 07/14/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

JONES, JOAN LEE, PR OF THE
ESTATE OF JAMES C JONES SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19232
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

JONES, JOAN S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21335
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

JONES, JOANNA C, PR OF THE
ESTATE OF JOE JONES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19233
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JONES, JOE NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32812<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, JOHN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, JOHNNY DWAYNE<br>PO BOX 1356<br>FRAZIER PARK, CA 93225 | | Claim Number: 34945<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17073<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17074<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17075<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17076<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, JOSEPH<br>P.O. BOX 5991<br>TOPEKA, KS 66605 | | Claim Number: 61245<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JUDY M<br>3727 ANDREWS HWY APT 816<br>ODESSA, TX 79762-6308 | | Claim Number: 4070<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, KAREN<br>721 N A AVE<br>KERMIT, TX 79745-1605 | | Claim Number: 947<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| JONES, KATHLEEN<br>PO BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 3386<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JONES, KATHLEEN<br>5802 HWY 71 NORTH<br>MALONE, FL 32445 | | Claim Number: 15980<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| JONES, KATHLEEN LYNN<br>3100 ROCKWOOD DR<br>GRANBURY, TX 76048 | | Claim Number: 11218<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| JONES, KEVIN<br>8012 PEYTON LN APT 811<br>FORT WORTH, TX 76134-4126 | | Claim Number: 3259<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| JONES, LA<br>1575 WEST HWY 84<br>MEXIA, TX 76667 | | Claim Number: 34380<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, LARRE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| JONES, LARRY<br>560 SW 100<br>CLINTON, MO 64735 | | Claim Number: 61284<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, LATONDRA<br>1648 GINGER DR<br>LANCASTER, TX 75146-4937 | | Claim Number: 3711<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $450.00 | |
| JONES, LAVERNE<br>229 MARKWOOD DR.<br>LITTLE ROCK, AR 72205 | | Claim Number: 16374<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JONES, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| JONES, LAWRENCE, JR<br>10707 JORDAN HEIGHTS DR<br>HOUSTON, TX 77016-6569 | | Claim Number: 4724<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| JONES, LEOLA<br>2933 LAWNDALE DR<br>LANCASTER, TX 75134 | Claim Number: 1571<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| JONES, LEONARD F III<br>4651 FOX FORREST DRIVE<br>FLOWERY BRANCH, GA 30542-3490 | Claim Number: 60680<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| JONES, LEONARD F, JR<br>330 CHANDLER COURT<br>SUGAR HILL, GA 30518-6258 | Claim Number: 60678<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| JONES, LILLIAN J, PR OF THE<br>ESTATE OF DAVID LEE JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| JONES, LILLIE F, PR OF THE<br>ESTATE OF ROBERT L FLEMING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| JONES, LILLIE RENEE<br>9233 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11926<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| JONES, LISA<br>9241 WELCH FOLLY LN<br>FRISCO, TX 75035-3174 | | Claim Number: 838<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, LISA<br>19450 PLANTATION COVE LN<br>KATY, TX 77449-4865 | | Claim Number: 2077<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JONES, LOUIS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| JONES, LOUIS R.<br>102 FOX HOLLOW CT<br>SIMPSONVILLE, SC 29680 | | Claim Number: 37404<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| JONES, MADISON JADE<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12072<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JONES, MAGGIE F<br>9231 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11925<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JONES, MAJOR , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34025<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, MAJOR , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34026<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, MALCOM<br>307 14TH AVE<br>BALTIMORE, MD 21225 | | Claim Number: 29011<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JONES, MARGARET L | Claim Number: 21253 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| JONES, MARIE | Claim Number: 4270 |
| 101 N ROARING SPRINGS RD APT 1302 | Claim Date: 09/09/2014 |
| WESTWORTH VLG, TX 76114-3514 | Debtor: TXU ELECTRIC COMPANY, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $1,306.11 |
|---|---|---|
| SECURED | Claimed: | $1,306.11 |
| TOTAL | Claimed: | $1,306.11 |

| JONES, MARY A | Claim Number: 21254 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| JONES, MARY G | Claim Number: 60679 |
| 330 CHANDLER COURT | Claim Date: 09/17/2015 |
| SUGAR HILL, GA 30518-6258 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JONES, MARY J | Claim Number: 13321 |
| 423 CURTIS HOLLOW ROAD | Claim Date: 11/11/2015 |
| ANTIOCH, TN 37013 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, MARY J<br>423 CURTIS HOLLOW ROAD<br>ANTIOCH, TN 37013 | | Claim Number: 13477<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, MCARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, NEAL RAY<br>103 CREPE MYRTLE<br>DUNN, NC 28334 | | Claim Number: 31568<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, ODELL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JONES, OLLIE<br>ATTN: REGINA JONES MAYFIELD<br>200 LAKEMONT DR.<br>HUTTO, TX 78634 | Claim Number: 3136<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| SECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| JONES, ORRIN K.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32201<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| JONES, PAT A<br>402 CREEKSIDE DR<br>RICHARDSON, TX 75081-2906 | Claim Number: 2427<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| JONES, PATRICIA B<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | Claim Number: 12073<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JONES, PATRICIA CLARY<br>1164 CODDLE CREEK ROAD<br>MOORESVILLE, NC 28115 | Claim Number: 31275<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| JONES, PATRICK S.<br>805 MILLSAP<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15701<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, PAULETTE<br>1758 NEWLAND ROAD<br>DENVER, NC 28037 | | Claim Number: 30899<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3501<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JONES, R T<br>12588 COUNTY ROAD 411<br>TYLER, TX 75706-4000 | | Claim Number: 3502<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JONES, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| JONES, RICHARD<br>6110 NUTCRACKER DR<br>GRANBURY, TX 76049-4179 | Claim Number: 4104<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | |

| PRIORITY | Claimed: | $48,552.60 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $48,552.60 CONT |

| | |
|---|---|
| JONES, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| JONES, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, ROBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, ROBERT C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33922<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |

| | | | | |
|---|---|---|---|---|
| JONES, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JONES, ROBERT R.<br>8640 REMINGTON DR.<br>PITTSBURGH, PA 15237 | | Claim Number: 31182<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JONES, RONALD D<br>13623 CHINA SPRING RD<br>CHINA SPRING, TX 76633-3106 | | Claim Number: 7629<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| JONES, RONALD K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JONES, RONNIE<br>903 ROSE MOUNT DR<br>LONGVIEW, TX 75601-8725 | | Claim Number: 60633<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| JONES, ROSALYN<br>467 POWELL ST.<br>BROOKLYN, NY 11212 | | Claim Number: 12730<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, ROY E, JR<br>6130 ELEANOR AVE<br>OAKDALE, CA 95361 | | Claim Number: 11986<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, RUTH<br>740 OLD GEORGETOWN RD<br>GATESVILLE, TX 76528-3162 | | Claim Number: 7998<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16596<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | Allowed: | $17,110.00 |

| | | |
|---|---|---|
| JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16597<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, SANDRA<br>102 FOX HOLLOW CT<br>SIMPSONVILLE, SC 29680 | | Claim Number: 37405<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, SARAH B, PR OF THE<br>ESTATE OF ANDZELL A JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, SHAMIKA<br>1102 SHIRLEEN DR<br>STAFFORD, TX 77477-6386 | | Claim Number: 4089<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| JONES, STANLEY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JONES, STELLA<br>7813 FM 14<br>TYLER, TX 75706-7860 | Claim Number: 3828<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JONES, STEVE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31361<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JONES, SUZANNE<br>115 BLUE CASTLE CT<br>WEATHERFORD, TX 76088 | Claim Number: 60404-01<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, SUZANNE<br>115 BLUE CASTLE CT<br>WEATHERFORD, TX 76088 | Claim Number: 60404-02<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| JONES, TAMMY LYNN, PR OF THE<br>ESTATE OF STANLEY JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, TED D<br>PO BOX 2844<br>CLEBURNE, TX 76133 | | Claim Number: 5007<br>Claim Date: 10/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, TERESA<br>HC 61 BOX 50<br>TEEC NOS POS, AZ 86514 | | Claim Number: 35032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, THELMA<br>2510 CHAD DR<br>ARLINGTON, TX 76017-3736 | | Claim Number: 657<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $254.00 |
| JONES, THOMAS MILTON<br>PMB 315<br>1916 PIKE PL STE 12<br>SEATTLE, WA 98101-1056 | | Claim Number: 14236<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| JONES, THOMAS O.<br>19947 RT. A<br>HOLLIDAY, MO 65258 | | Claim Number: 15121<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JONES, TIMOTHY KURT<br>1013 CLIFF SWALLOW DR<br>GRANBURY, TX 76048 | | Claim Number: 10552<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, TIMOTHY KURT<br>1013 CLIFF SWALLOW DR<br>GRANBURY, TX 76048 | | Claim Number: 10612<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JONES, TREVOR<br>1765 N 11TH ST<br>ABILENE, TX 79603-5017 | | Claim Number: 2192<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| ADMINISTRATIVE | Claimed: | $200.00 | | |
| JONES, TRINITY<br>2333 DOUGLAS ROAD<br>LANCASTER, SC 29720 | | Claim Number: 31177<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| JONES, TROY<br>13013 FM 139<br>SHELBYVILLE, TX 75973 | | Claim Number: 61748-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED            Claimed:              $0.00   UNLIQ CONT                              Allowed:           $2,754.00

| | | |
|---|---|---|
| JONES, TROY<br>13013 FM 139<br>SHELBYVILLE, TX 75973 | | Claim Number: 61748-02<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED            Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, VERNIA MAE<br>1471 S JACKSON AVE<br>ODESSA, TX 79761-6749 | | Claim Number: 4071<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED            Claimed:              $0.00   UNDET

| | | |
|---|---|---|
| JONES, VERNON H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| JONES, VICKIE<br>512 DARK TREE LANE<br>ROUND ROCK, TX 78664 | | Claim Number: 12698<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $0.00   UNLIQ CONT

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | | |
|---|---|---|---|---|
| JONES, WALTER R., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33383<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ | | |
| JONES, WAYNE E<br>P.O. BOX 604<br>ROCKDALE, TX 76567 | | Claim Number: 13229<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNDET | | |
| JONES, WAYNE EARL<br>P.O. BOX 604<br>ROCKDALE, TX 76567 | | Claim Number: 13215<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, WAYNE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ | | |
| JONES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| JONES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| JONES, WILLIAM A., JR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29061<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16583<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | Allowed: | $17,110.00 |
| JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16584<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| JONES, WILLIAM E<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15463<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, WILLIAM E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61692<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| JONES, WILLIAM P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33254<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOOST, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOPLIN, GARY SCOTT<br>204 HILLTOP DR<br>KENNEDALE, TX 76060 | | Claim Number: 11886<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JOPLIN, JAMES E, JR<br>17335 E VIEW LN SE<br>YELM, WA 98597-8915 | | Claim Number: 12066<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOPLIN, JAMES E, JR<br>50 29TH ST NW APT 18B<br>EAST WENATCHEE, WA 98802-9065 | | Claim Number: 12095<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| SECURED | Claimed: | $10,000.00 | | |
| JORDAN, ANNE<br>PO BOX 851842<br>MESQUITE, TX 75185-1842 | | Claim Number: 2877<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| SECURED | Claimed: | $5,000.00 | | |
| JORDAN, ARLEN R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| JORDAN, BARBARA<br>200 W. PLEASANT ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15965<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JORDAN, CECIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29634<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JORDAN, CHARLES<br>1106 7TH ST<br>SIOUX CITY, IA 51105 | | Claim Number: 62697<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JORDAN, DARLA<br>1505 BERRY PATCH LN<br>GRANBURY, TX 76048-2700 | | Claim Number: 60029<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JORDAN, DENISE R<br>549 NEWBERRY ST<br>GRAND PRAIRIE, TX 75052-3421 | | Claim Number: 8055<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| JORDAN, DERRELL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34027<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $21,000.00 | | | |
| JORDAN, DERRELL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34028<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $21,000.00 | | | |
| JORDAN, DONALD G<br>1003 OAK TREE DR<br>FORTH WORTH, TX 76140 | | Claim Number: 10710-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| JORDAN, DONALD G<br>1003 OAK TREE DR<br>FORTH WORTH, TX 76140 | | Claim Number: 10710-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| JORDAN, DONNA<br>611 SANTA ROSA AVE<br>ODESSA, TX 79763-3641 | | Claim Number: 1551<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| JORDAN, EARNEST D.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32813<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JORDAN, JERROLD<br>12492 EMERALD GATE DR<br>FRISCO, TX 75035-0240 | Claim Number: 2878<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17157<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17158<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 4230 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17159<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17160<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| JORDAN, LOUIS C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JORDAN, MARGARET<br>7039 ROCKERGATE DR<br>MISSOURI CITY, TX 77489-3449 | | Claim Number: 2991<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JORDAN, ROBERT J<br>6232 GENESEE ST<br>LANCASTER, NY 14086 | | Claim Number: 61116<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JORDAN, RONNIE<br>13127 CHERRYGLADE CT<br>HOUSTON, TX 77044-6543 | Claim Number: 1117<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JORDAN, SAM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36837<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JORDAN, W T<br>PO BOX 3347<br>WICHITA FALLS, TX 76301-0347 | Claim Number: 3825<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JORGENSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JORISSEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOSEPH, DEBRA<br>7500 ROLLING BROOK DR APT 1010<br>FRISCO, TX 75034-5448 | Claim Number: 2120<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00   UNDET | | |
| JOSEPH, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33255<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | |
| JOSEPH, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| JOSEY, KEN E<br>PO BOX 7<br>GEORGETOWN, TN 37556-0007 | Claim Number: 14342-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JOSEY, KEN E<br>PO BOX 7<br>GEORGETOWN, TN 37336-0007 | Claim Number: 14342-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| JOSEY, REBECCA J<br>PO BOX 7<br>GEORGETOWN, TN 37336-0007 | | Claim Number: 14341<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOSHI, J.R.<br>3816 CAMELOT DR. APT 421<br>LEXINGTON, KY 40517 | | Claim Number: 15935<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOSHI, NITA<br>3816 CAMELOT DR. APT 421<br>LEXINGTON, KY 40517 | | Claim Number: 15934<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOSHUA INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 69<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7487 (12/30/2015) |
| SECURED | Claimed: | $44.25   UNLIQ |
| JOSHUA INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13131<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8294 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $10.77 |

| | | | |
|---|---|---|---|
| JOSLIN, GEORGIA LORETTA<br>835 FM 2021<br>LUFKIN, TX 75901-5492 | Claim Number: 445<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED    Claimed: | $0.00   UNDET | | |
| JOURNEY, ROCKWELL STEPHAN<br>961 N.W. 500 RD<br>URICH, MO 64788 | Claim Number: 15163<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | |
| JOWANOWITCH, JOHN S, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00   UNLIQ | | |
| JOY GLOBAL SURFACE MINING INC<br>F/K/A P&H MINING EQUIPMENT INC<br>4400 W NATIONAL AVE<br>MILWAUKEE, WI 53214 | Claim Number: 9709-01<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED    Claimed: | $10,925.60 | Scheduled: | $10,925.60 |
| JOY GLOBAL SURFACE MINING INC<br>F/K/A P&H MINING EQUIPMENT INC<br>4400 W NATIONAL AVE<br>MILWAUKEE, WI 53214 | Claim Number: 9709-02<br>Claim Date: 10/31/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED    Claimed: | $10,868.40 | Scheduled: | $10,899.40 |

| | | |
|---|---|---|
| JOY, HENRY GRADY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32814<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOY, JOYCE L, PR OF THE<br>ESTATE OF HARRY C HOFFMAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOY, WARREN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | | Claim Number: 3247-02<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| UNSECURED | Claimed: | $34,020.00 | Scheduled: | $19,735.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | | Claim Number: 3247-03<br>Claim Date: 07/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| UNSECURED | Claimed: | $21,530.00 | Scheduled: | $21,530.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | Claim Number: 3247-04<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $7,775.00 | |
| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | Claim Number: 3247-05<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| UNSECURED          Claimed: | $3,022.50 | |
| JOYCE, HELEN<br>9215 BRUTON RD APT 224<br>DALLAS, TX 75217-2559 | Claim Number: 8042<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| JOYCE, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JOYCE, MICHAEL J, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| JOYCE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOYER, LEONARD<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | | Claim Number: 3649<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOYER, SHELIA<br>2207 MISTY MORNING LN<br>TEMPLE, TX 76502-3364 | | Claim Number: 3648<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |

| UNSECURED | Claimed: | $163,832.09 |
|---|---|---|

| | | |
|---|---|---|
| JOYNER, DAVID LORENZA<br>SPN: 00508718<br>HARRIS COUNTY JAIL<br>HOUSTON, TX 77002 | | Claim Number: 14781<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $875,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JOYNER, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOYNER, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOYNER, JOSEPH P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOYNES, GEORGE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JP MORGAN CHASE BANK, N.A.<br>ATTN: ELIZABETH X. STAHL<br>300 S. RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | | Claim Number: 7983<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5042 (07/20/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| JP MORGAN WHITEFRIARS INC<br>JP MORGAN ASSET MANAGEMENT<br>ATTN: PRIVATE PLACEMENTS (DE3-2263)<br>500 STANTON CHRISTIANA ROAD NCC2 FL 2<br>NEWARK, DE 19713 | | Claim Number: 50127<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $23,715.23 |

| | | |
|---|---|---|
| JPMORGAN CHASE BANK NA<br>JP MORGAN ASSET MANAGEMENT<br>ATTN: PRIVATE PLACEMENTS (DE3-2263)<br>500 STANTON CHRISTIANA ROAD NCC2 FL 2<br>NEWARK, DE 19713 | Claim Number: 50128<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $1,222.66 |
| JPMORGAN CORE PLUS BOND FUND<br>JP MORGAN ASSET MANAGEMENT<br>ATTN: PRIVATE PLACEMENTS (DE3-2263)<br>500 STANTON CHRISTIANA ROAD NCC2 FL 2<br>NEWARK, DE 19713 | Claim Number: 50034<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $2,281.70 |
| JPMORGAN GLOBAL BOND OPP FUND<br>JP MORGAN ASSET MANAGEMENT<br>JPM ASSET MGT - PRIVATE PL(DE3-2263)<br>500 STANTON CHRISTIANA ROAD NCC2 FL 2<br>NEWARK, DE 19713 | Claim Number: 50035<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $134.75 |
| JPMORGAN HIGH YIELD FUND<br>JP MORGAN ASSET MANAGEMENT<br>ATTN: PRIVATE PLACEMENTS (DE3-2263)<br>500 STANTON CHRISTIANA ROAD NCC2 FL 2<br>NEWARK, DE 19713 | Claim Number: 50036<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $75,839.58 |
| JPMORGAN INCOME BUILDER FUND<br>JP MORGAN ASSET MANAGEMENT<br>ATTN: PRIVATE PLACEMENTS (DE3-2263)<br>500 STANTON CHRISTIANA ROAD NCC2 FL 2<br>NEWARK, DE 19713 | Claim Number: 50037<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $13,450.29 |

---

JPMORGAN SHORT DURATION HY FUND
JP MORGAN ASSET MANAGEMENT
ATTN: PRIVATE PLACEMENTS (DE3-2263)
500 STANTON CHRISTIANA ROAD NCC2 FL 2
NEWARK, DE 19713

Claim Number: 50129
Claim Date: 11/02/2020
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC

| UNSECURED | Claimed: | $1,266.61 |
|---|---|---|

---

JPMORGAN STRATEGIC INCOME OPP FUND
JP MORGAN ASSET MANAGEMENT
JPM ASSET MGT - PRIVATE PL(DE3-2263)
500 STANTON CHRISTIANA ROAD NCC2 FL 2
NEWARK, DE 19713

Claim Number: 50038
Claim Date: 11/02/2020
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC

| UNSECURED | Claimed: | $26,738.92 |
|---|---|---|

---

JUAREZ, ARLENE
600 N HANSBARGER ST
EVERMAN, TX 76140-2809

Claim Number: 9886
Claim Date: 11/17/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

JUAREZ, CARLOS R
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35728
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,152,000.00 |
|---|---|---|

---

JUAREZ, CARLOS R
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35729
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $1,152,000.00 | Allowed: | $25,397.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35730<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,152,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36997<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,152,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36998<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,152,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36999<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,152,000.00 |
| JUAREZ, GEORGE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32202<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JUAREZ, MARTIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5506-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| JUAREZ, SAL<br>1068 W HERITAGE ST<br>ODESSA, TX 79766-1204 | | Claim Number: 3203<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JUDD, BENJAMIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JUDD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JUDD, JOHN<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31844<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| JUDGE, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| JUDKINS, BOBBY<br>500 MEADOW MOUNTAIN<br>WACO, TX 76712 | | Claim Number: 10294<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JUDKINS, RANDY<br>PO BOX 5<br>IREDELL, TX 76649 | | Claim Number: 10295<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| JUHL, STEVEN J<br>1566 VALLEY VIEW CT<br>GOLDEN, CO 80403-7779 | | Claim Number: 10203<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JUHL, STEVEN J<br>1566 VALLEY VIEW CT<br>GOLDEN, CO 80403-7779 | | Claim Number: 10225<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| JUMP START CHRISTIAN ACADEMY INC<br>PO BOX 1034<br>FULSHEAR, TX 77441-1034 | Claim Number: 3207<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| ADMINISTRATIVE | Claimed: | $2,300.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| JUMPER, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| JUMPS, MARTIN<br>5510 S. QUEEN ST.<br>LITTLETON, CO 80127 | Claim Number: 60035<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JUNG, ERNEST IRVIN, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33921<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $28,066.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| JUNGSLAGER, EVERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| JUNIUS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JUNKIN, BETTY<br>810 EASTRIDGE CIR<br>RED OAK, TX 75154-5202 | | Claim Number: 1227<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JUNKINS, SAMANTHA<br>812 VICTORY RD<br>ALLISON PARK, PA 15101-4155 | | Claim Number: 62872<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUNOKAS, JOEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JURADO, MARIANA<br>1505 S COLORADO ST<br>MIDLAND, TX 79701-8150 | | Claim Number: 1447<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

JURKAS, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25146
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

JURMU, PAUL A
317 TAMARACK ST
LAURIUM, MI 49913

Claim Number: 11544
Claim Date: 09/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

JURS, GEORGE J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21268
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ | | |

JUST INTIME SANITATION SERVICES
A DIV OF WOLF PACK RENTALS, LLC
PO BOX 19569
HOUSTON, TX 77224

Claim Number: 3409
Claim Date: 07/29/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $880.00 | Scheduled: | $880.00 |

JUST, GEORGE F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29635
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

JUSTI, GEORGE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29636
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JUSTICE, HARTLEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21109
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

JUSTICE, WILLIAM
C/O DUBOSE LAW FIRM PLLC
4310 N CENTRAL EXPRESSWAY
DALLAS, TX 75206

Claim Number: 31781
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

JUSTICE, WILLIAM L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18252
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

JUSTIN, ELMER EUGENE
4869 TROPICAL GARDEN DRIVE
BOYNTON BEACH, FL 33436

Claim Number: 12628
Claim Date: 10/26/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| JUSTIN, OWEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JUSTUS, CLAYBON JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32815<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JUTSON, NATHERN<br>465 CHRISTOPHER DR.<br>EDDY, TX 76524 | | Claim Number: 60027<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JUTSON, NATHERN<br>465 CHRISTOPHER DR.<br>EDDY, TX 76524 | | Claim Number: 60049<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| K D TIMMONS INC<br>PO BOX 2609<br>BRYAN, TX 77805 | | Claim Number: 4441-01<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,732.66 | Scheduled: | $24,382.47 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| K D TIMMONS INC<br>PO BOX 2609<br>BRYAN, TX 77805 | | Claim Number: 4441-02<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $675.00 | Scheduled: | $24,382.47 |
| K S MARKETING INC<br>PO BOX 1238<br>ROCKWALL, TX 75087-1238 | | Claim Number: 1418<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| K&L GATES LLP<br>ATTN: CHARLES A. HOKANSON, CFO<br>K&L GATES CENTER<br>210 SIXTH AVENUE<br>PITTSBURGH, PA 15222 | | Claim Number: 3284<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,126.50 | Scheduled: | $3,062.50 |
| KABADIAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KABERNAGEL, ROSEMARY V, PR OF THE<br>ESTATE OF EDWARD J KABERNAGEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16987<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16989<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16990<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16991<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| KACHER, KAREN WALSH, PR OF THE<br>ESTATE OF WILLIAM G WALSH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| KACHUK, ALLAN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33256<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| KACZMARCZYK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| KADEG, ROGER D.<br>15248 29TH AVE. SO.<br>SEATTLE, WA 98188-2008 | | Claim Number: 14820<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| KADEL, LESLIE I<br>8628 SHADYWOOD LN<br>N RICHLND HLS, TX 76182-8502 | | Claim Number: 5646<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
|---|---|---|

| UNSECURED | Claimed: | $7,380.00 |
|---|---|---|

| KADI, KAMAL<br>2379 BRIARWEST # 30<br>HOUSTON, TX 77077 | | Claim Number: 7934<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $284.75 |
| TOTAL | Claimed: | $239.75 |

| KADINGO APPLEGATE, NICOLE<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 61621<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KADINGO DAMM, MELISSA<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 61625<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KADINGO SHARRER, REBECCA<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 61623<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KADINGO THOMPSON, DANIELLE<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 61620<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KADINGO, CHARLES<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 61618<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KADINGO, LOUISE<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 61619<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KADY, KENNETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KAELIN, GIL<br>2011 HARTT RD<br>SEBRING, FL 33870 | | Claim Number: 60792<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAFER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KAFER, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAFER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAFKA, ARDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAHLE, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAHLE, MARCIA<br>112 SYLVAN WAY<br>LANCASTER, KY 40444 | | Claim Number: 1371<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9658 (09/26/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KAHLER, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| KAIGLER, KENNETH R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35731<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $13,000.00 |
| KAIGLER, KENNETH R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36531<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $13,000.00 |
| KAIHENUI, BLAIR<br>529 KAWAILOA ROAD<br>KAILUA, HI 96734 | | Claim Number: 62551<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| KAINU, RICHARD H<br>14940 CEDARWOOD DR SE<br>TENINO, WA 98589 | | Claim Number: 10503<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

---

| | | |
|---|---|---|
| KAISER, GEORGE HENRY, JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13613<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

UNSECURED      Claimed:          $10,000.00

---

| | | |
|---|---|---|
| KAISER, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

UNSECURED      Claimed:          $100,000.00   UNLIQ

---

| | | |
|---|---|---|
| KAISER, JEROME C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

UNSECURED      Claimed:          $100,000.00   UNLIQ

---

| | | |
|---|---|---|
| KAISER, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29212<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

UNSECURED      Claimed:          $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| KALAFARSKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

UNSECURED      Claimed:          $1,000,000.00   UNLIQ

---

| KALAN, THOMAS P<br>PMB 256<br>4101 W GREEN OAKS BLVD STE 305<br>ARLINGTON, TX 76016-6800 | Claim Number: 538<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| KALANDRAS, DINO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KALAT, SAMUEL<br>5275 HEIGHTSVIEW LN #112<br>FORT WORTH, TX 76132 | Claim Number: 61188-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| KALAT, SAMUEL<br>10356 E CRESTRIDGE LN<br>ENGLEWOOD, CO 80111-6216 | Claim Number: 61188-02<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KALE, DONNA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36722<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KALE, DONNA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KALE, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KALE, ULRICH L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15368<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KALISZEWSKI, STANLEY E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32209<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KALKBRENNER, KEVIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KALLAM, JIMMIE LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32847<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KALLENBERG, JOHN A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KALOGERA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KALOKITUS, WALTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KALSI ENGINEERING, INC.<br>745 PARK TWO DR<br>SUGAR LAND, TX 77478-2885 | | Claim Number: 4701<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $20,290.00 |

| | | | | |
|---|---|---|---|---|
| KALSI ENGINEERING, INC.<br>745 PARK TWO DR<br>SUGAR LAND, TX 77478-2885 | | Claim Number: 9812<br>Claim Date: 11/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,657.50 | Scheduled: | $1,657.50 |
| KALTHOFF, LOIS<br>326 STAHLMAN AVE<br>DESTIN, FL 32541-1576 | | Claim Number: 2432<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| KAMARATA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| KAMDAR, SURESH<br>1170 LIMERIDGE DR<br>CONCORD, CA 94518 | | Claim Number: 11755<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| KAMECK, MICHAEL<br>5 CHAMBERLAIN ST<br>CUBA, NY 14727 | | Claim Number: 15090<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| KAMECK, MICHAEL<br>5 CHAMBERLAIN ST<br>CUBA, NY 14727 | | Claim Number: 15728<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMENS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAMIENSKI, HELEN F<br>10 MCCAY DRIVE<br>ROEBLING, NJ 08554 | | Claim Number: 10230<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMINSKI, GARY<br>5502 RUSSETT BAY CT<br>RICHMOND, TX 77407-2423 | | Claim Number: 16460<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMINSKI, HARRY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29213<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAMINSKY, JAMES EDWARD<br>6388 CTY RD 659<br>BRAZORIA, TX 77422 | | Claim Number: 14783<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KAMINSKY, JAMES EDWARD<br>6388 CTY RD 659<br>BRAZORIA, TX 77422 | | Claim Number: 14998<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| KAMINSKY, JOHN C<br>524 SCOTTDALE AVE<br>SCOTTDALE, PA 15683 | | Claim Number: 10825<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KAMMER, FRANKLYN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| KAMMER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KAMMES, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| KAMNETZ, RICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| KAMPA, ANN C.<br>7 GRAPEVINE PLACE<br>POUGHKEEPSIE, NY 12603 | Claim Number: 13989<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KAMPERMANN, AMANDA<br>105 EDINGBURGH<br>WACO, TX 76712-4062 | Claim Number: 62944-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: $2,754.00 |
| KAMPERMANN, AMANDA<br>105 EDINGBURGH<br>WACO, TX 76712-4062 | Claim Number: 62944-02<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| KAMPERMANN, AMANDA<br>105 EDINGBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62944-03<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KAMPERMANN, AMANDA<br>105 EDINGBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62944-04<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KAMPERMANN, AMANDA<br>201 RITCHIE RD APT 835<br>HEWITT, TX 76643-4319 | | Claim Number: 62944-05<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-02<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-03<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-04<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KAMPERMANN, JENNIFER<br>201 RITCHIE RD APT 835<br>HEWITT, TX 76643-4319 | | Claim Number: 62932-05<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KAMPERMANN, RAYMOND<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62736-01<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KAMPERMANN, RAYMOND<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62736-02<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| KAMPERMANN, RAYMOND<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62736-03<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, RAYMOND<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62736-04<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, RAYMOND<br>PMB 214<br>208 HEWITT DR STE 103<br>WACO, TX 76712-6693 | | Claim Number: 62736-05<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMRATH, PHYLLIS I<br>4223 BOBRAY DR SE<br>SUBLIMITY, OR 97385 | | Claim Number: 11669<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMUNTING STREET MASTER FUND, LTD<br>119 WASHINGTON AVE SUITE 600<br>MIAMI BEACH, FL 33139 | | Claim Number: 50039<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $5,389.83 |

| | | |
|---|---|---|
| KANDZERSKI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KANE, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KANE, CAROL<br>711 OAK RIDGE LN<br>IRVING, TX 75061-4956 | | Claim Number: 462<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| KANE, DENNIS M, PR OF THE<br>ESTATE OF NANCY L KANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KANE, EDWARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KANE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

| | |
|---|---|
| KANE, JUDY E, PR OF THE<br>ESTATE OF THOMAS SPATAFORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $0.00  UNLIQ

| | |
|---|---|
| KANE, MORSE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16094<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $70,000.00

| | |
|---|---|
| KANE, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33257<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $0.00  UNLIQ

| | |
|---|---|
| KANE, SHAUN, PR OF THE<br>ESTATE OF ROBERT M KANE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $0.00  UNLIQ

| | | |
|---|---|---|
| KANE, THOMAS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KANERVA, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KANEY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29214<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KANGAS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KANIECKI, EUGENE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KANN, DEBORAH<br>9027 GREENWOOD ROAD<br>PETERSBURG, PA 16669 | | Claim Number: 60815<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KANN, GARY<br>9027 GREENWOOD ROAD<br>PETERSBURG, PA 16669 | | Claim Number: 60814<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KANNATT, HERMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29215<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KANNLER, GLORIA, PR OF THE<br>ESTATE OF ROBERT M NIZNIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | | Claim Number: 4068<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $2,793.75 |

| | | | | |
|---|---|---|---|---|
| KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | | Claim Number: 4623<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,793.75 | Scheduled: | $2,793.75 |
| KANSOG, MARY R<br>448C NEW HAVEN WAY<br>MONROE TOWNSHIP, NJ 08831 | | Claim Number: 11848<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KANTER, MERLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KANU, CHINENYE<br>530 BUCKINGHAM RD APT 835<br>RICHARDSON, TX 75081-5738 | | Claim Number: 2809<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| PRIORITY | Claimed: | $13,000.00   UNLIQ | | |
| KANYUCH, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33258<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| KAPFER, LAWRENCE G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33259<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KAPITALFORENINGEN INVESTINPRO USLLI<br>US LEVERAGED LOANS I<br>3500 LACEY RD SUITE 700<br>DOWNERS GROVE, IL 60515 | | Claim Number: 50040<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>2H0VNA.99999.SL.208 |

| UNSECURED | Claimed: | $3,096.10 |
|---|---|---|

| | | |
|---|---|---|
| KAPPLER, MARTIN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14193<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KAPPLER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KAPUSTA, BRANKO A.<br>105 ROSEWOOD DR<br>GLENSHAW, PA 15116 | | Claim Number: 16489<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KARAKASIANS, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29216<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARANICAS, CHRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KARANIKOLIS, NIKOLAOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KARASZ, PAUL S<br>403 WOODGATE CT<br>WILLOWBROOK, IL 60527-5444 | Claim Number: 10553<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARAYANIS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KARCHER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KARDATZKE, JUANITA<br>3100 INDEPENDENCE STE 311-181<br>PLANO, TX 75075 | | Claim Number: 5231<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KARELLAS, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KARJALA SR, DARRELL<br>3805 7TH ST N.E. #224<br>GREAT FALLS, MT 59404 | | Claim Number: 60210<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KARKO, LOUIS F, PR OF THE<br>ESTATE OF DOROTHY M KARKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KARKO, LOUIS F, PR OF THE<br>ESTATE OF LOUIS V KARKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| KARKOSKA, HAROLD<br>1 SANDY LANE<br>TAYLOR, TX 76574 | | Claim Number: 62444<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| KARL, DONALD<br>228 WANTAGH AVENUE<br>LEVITTOWN, NY 11756 | | Claim Number: 61928<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| KARLE, THOMAS F , JR, PR OF THE<br>ESTATE OF THOMAS F KARLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| KARLIN, NAOMI<br>501 COUNTY ROAD 3<br>DODGE, ND 58625 | | Claim Number: 60562<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| KARLINSKI, RALPH<br>840 TICKRIDGE<br>SILEX, MO 63377 | Claim Number: 63239<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KARLLCH, MARIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33260<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KARN, RICHARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KARNES, RANDALL CARTER<br>177 THREATT LN.<br>WEATHERFORD, TX 76088 | Claim Number: 13177<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| KARNS, JOYCE J, PR OF THE<br>ESTATE OF GEORGE EBERLING JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KARPOWICH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KARR, DENISSA<br>122 N GLENCOE CIR<br>WICHITA FALLS, TX 76302-3109 | | Claim Number: 3107<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $23,047.83 |
| KARRASCH, DONALD<br>15575 MEMORIAL DR<br>HOUSTON, TX 77079-4100 | | Claim Number: 2083<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KARREN, LAVERE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KARSNAK, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| KARSTENSEN, ROBERT A<br>6437 SAPPHIRE ST<br>LAS VEGAS, NV 89108 | | Claim Number: 13758<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARSTENSEN, ROBERT A.<br>6437 SAPPHIRE ST<br>LAS VEGAS, NV 89108 | | Claim Number: 14944<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARUS, DIANE<br>238 OAKMONT PKWY<br>LEHIGH ACRES, FL 33936-5835 | | Claim Number: 34412<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARWOWSKI, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KASABULA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| KASKEL, BARBARA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KASKEL, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KASKESKI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KASNER, DONALD E, SR<br>113 FM 1048<br>PO BOX 314<br>ROSEBUD, TX 76570 | | Claim Number: 11656<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KASPERSKI, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| KASSICK, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33261<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KASTINA, RONALD W, PR OF THE<br>ESTATE OF WALTER KASTINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KASTLE, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33920<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $16,000.00 | |
| KASTNER-MARAS, VIVIAN<br>909 W. BRIDGES RD.<br>DEER PARK, WA 99006 | | Claim Number: 14317<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KASTURI, SRINIVASAN<br>4236 E MODOC DR<br>PHOENIX, AZ 85044 | | Claim Number: 60066<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KASZA, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KATARSKY, CAROL<br>207 N 23RD ST<br>PHILADELPHIA, PA 19103 | | Claim Number: 60577<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KATCHMAR, STEPHEN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KATTELUS, SANDY<br>11045 8TH AVE NE APT 910<br>SEATTLE, WA 98125-6138 | | Claim Number: 2025<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KATY FLOWERS<br>6191 HIGHWAY BLVD STE 107<br>KATY, TX 77494-1129 | | Claim Number: 4048<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| KATZ, ARNOLD<br>201 NOEL STREET<br>STATEN ISLAND, NY 10312 | | Claim Number: 60200<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KATZ, ARNOLD<br>201 NOEL STREET<br>STATEN ISLAND, NY 10312 | | Claim Number: 60202<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KATZ, FRANCES<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63178<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KATZ, MARTIN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63177<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KATZ, MICHAEL M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29217<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| KAUCHAK, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33262<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KAUFFMAN, DEAN<br>5405 MCKINLEY CT<br>PEARLAND, TX 77584-6099 | | Claim Number: 60173<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1723<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5645 (08/21/2015) | | |
| SECURED | Claimed: | $14,393.97   UNLIQ | | |
| KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1724<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5765 (08/27/2015) | | |
| SECURED | Claimed: | $1,708.34   UNLIQ | | |
| KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1725<br>Claim Date: 06/10/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5305 (08/13/2015) | | |
| SECURED | Claimed: | $9.91   UNLIQ | | |

| | | |
|---|---|---|
| KAUFMAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KAUSCH, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KAVANAGH, DANIEL<br>102 DOCKWELL LN<br>SUMMERVILLE, SC 29485-4086 | | Claim Number: 63191<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAVANAUGH, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KAVANAUGH, MARY M, PR OF THE<br>ESTATE OF HOWARD C KAVANAUGH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KAVANAUGH, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KAWA, MICHAEL<br>42 GRAVEL ROAD<br>MIDDLEBURG, PA 17842 | | Claim Number: 62867<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAWAMOTO, SUS<br>95-1045 KEKAHI ST.<br>MILILANI, HI 96789 | | Claim Number: 60973<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAWATA, RANDY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35732<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $48,000.00 |

| | | |
|---|---|---|
| KAWATA, RANDY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36530<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $48,000.00 |

| | | |
|---|---|---|
| KAY, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29218<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAYE, SIDNEY C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29219<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAYE, TIMOTHY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29220<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAYOLA, JOSEPH C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29221<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAYSEN, EDWARD<br>38658 WCR 43<br>EATON, CO 80615 | | Claim Number: 60487<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAYSEN, EDWARD<br>38658 WCR 43<br>EATON, CO 80615 | | Claim Number: 60488<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAYSEN, EDWARD<br>38658 WCR 43<br>EATON, CO 80615 | | Claim Number: 60489<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAZAN, JEREMY<br>5356 NORTH GLENWOOD AVE<br>#3N<br>CHICAGO, IL 60640 | | Claim Number: 30931<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAZAWIC, PETER<br>LAW OFFICES OF ALAN K. PETRINE<br>4000 PONCE DE LEON BLVD.<br>SUITE 470<br>CORAL GABLES, FL 33146 | | Claim Number: 31737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KAZENIER, MICHAEL<br>PO BOX 3663<br>WOFFORD HEIGHTS, CA 93285 | | Claim Number: 31223<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEAHON, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29222<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KEALLY, JAMES A.<br>853 FM 489 W<br>DONIE, TX 75838 | | Claim Number: 14241<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KEALLY, JAMES A.<br>853 FM 489 W<br>DONIE, TX 75838 | | Claim Number: 14244<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KEALLY, JUDITH<br>853-FM 489 W<br>DONIE, TX 75838 | | Claim Number: 15741<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KEALLY, KENNETH S.<br>8952 GIBBONS CIRCLE RD<br>ANDERSON, TX 77830 | | Claim Number: 15742<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEALY, JAMES A.<br>853 FM 489 W<br>DONIE, TX 75838 | | Claim Number: 15740<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEANE, PATRICK G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KEANE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEARNEY, ALLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36692<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEARNEY, ALLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEARNEY, BRIAN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29223<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KEARNEY, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29224<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KEARNEY, JAMES PATRICK (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15438<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| KEARNEY, JO-ANN M, PR OF THE<br>ESTATE OF ADELE PAZDZIENSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| KEARNEY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | | | |
|---|---|---|---|---|
| KEARNEY, PAUL A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15444<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KEARNEY, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KEARNEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KEATHLEY, H. SUZANNE (SUZANNE TOWNSEND)<br>1501 BOCA BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 12128<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KEATHLEY, MARTIN<br>1501 BOCA BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 12127-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| KEATHLEY, MARTIN<br>1501 BOCA BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 12127-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KEATING, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| KECK, R<br>7199 EDGEWATER DR.<br>WILLIS, TX 77318 | | Claim Number: 12377-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 | |
| KECK, R<br>7199 EDGEWATER DR.<br>WILLIS, TX 77318 | | Claim Number: 12377-02<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KECK, R<br>7199 EDGEWATER DR.<br>WILLIS, TX 77318 | | Claim Number: 12377-03<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| KEDZIERSKI, BARBARA, PR OF THE<br>ESTATE OF ROBERT L KEDZIERSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEECH, MARGARET<br>203 QUAIL DR<br>GOLDSBORO, NC 27534 | Claim Number: 63423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEEFE, MICHAEL<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEEFE, REGINA F.<br>1790 LITTLE MEADOW ROAD<br>GUILFORD, CT 06437 | Claim Number: 36789<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEEFE, ROBERT H<br>204 MORRISON AVE<br>GREENSBURG, PA 15601 | Claim Number: 10707-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KEEFE, ROBERT H<br>204 MORRISON AVE<br>GREENSBURG, PA 15601 | | Claim Number: 10707-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEEFE, THOMAS F.<br>1790 LITTLE MEADOW ROAD<br>GUILDFORD, CT 06437 | | Claim Number: 36790<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEEFER, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33919<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $5,000.00 |
| KEEGAN, FRANCIS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29225<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEEGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| KEEGAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                 Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| KEEL, DUSTIN<br>12514 W SUNNYSIDE DR<br>EL MIRAGE, AZ 85335-6314 | Claim Number: 63410<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                 Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| KEELE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                 Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| KEELEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                 Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| KEEN, HARRY, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                 Claimed:                         $0.00   UNLIQ

| KEEN, MICHAEL<br>1335 VASSAR ST<br>HOUSTON, TX 77006-6029 | | Claim Number: 659<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,565.30 |

| KEENAN, CHRISTOPHER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29226<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KEENAN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KEENAN, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29227<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KEENAN, JOHN PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29228<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEENAN, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KEENE, FRANCIS L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | | |
|---|---|---|
| KEENE, GLADYS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KEENE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KEENE, ROGER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14192<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | | |
|---|---|---|
| KEENER, LINDA, PR OF THE<br>ESTATE OF DAVID KEENER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEENER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEENER, RICHARD<br>3502 CLAREMONT AVE<br>EVANS, CO 80620-2019 | | Claim Number: 60203<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEENEY, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29229<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEENEY, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| KEESEE SHEET METAL<br>1118 ELYSIAN ST<br>HOUSTON, TX 77020-2002 | | Claim Number: 2088<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| PRIORITY | Claimed: | $300.00 | | |
| KEESEE, CHARLES<br>7210 MASSEY RD.<br>GRANBURY, TX 76049 | | Claim Number: 62046<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KEESEE, ZINA<br>7210 MASSEY RD.<br>GRANBURY, TX 76049 | | Claim Number: 62044<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KEETON, VIRGIL<br>RT 2 BOX 872<br>FAIRFIELD, TX 75840 | | Claim Number: 4485<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KEEVER, RANDY ARCHIE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32706<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| KEEVER, TERRY WILSON<br>7030 KIDVILLE RD<br>DENVER, NC 28037 | | Claim Number: 31276<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEEVER, THOMAS ROGER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32707<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KEFFELER, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KEFFER, JAMES M<br>8533 NEW MARSHFIELD RD.<br>NEW MARSHFIELD, OH 45766 | | Claim Number: 12528<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7073<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7074<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7075<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7076<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7077<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7078<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7079<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7080<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7081<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7082<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7083<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7084<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7085<br>Claim Date: 10/24/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7086<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7087<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7088<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7089<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7090<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7091<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7092<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7093<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7094<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7095<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7096<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7097<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7098<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7099<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7100<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7101<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7102<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7103<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7104<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7105<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7106<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7107<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7108<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7109<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7110<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7111<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7112<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7113<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7114<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7115<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7116<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7117<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7118<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7119<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7120<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7121<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7122<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7123<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7124<br>Claim Date: 10/24/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7125<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7126<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7127<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7128<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7129<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7130<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7131<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7132<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7133<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7134<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEHOE, JAMES JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29230<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17267<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17268<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17269<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17270<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KEHR, BETTY J, PR OF THE<br>ESTATE OF LEROY D KEHR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEHR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEHS, GARY, PR OF THE<br>ESTATE OF WALTER J KEHS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEIFFER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEIL, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEIL, EUGENE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34029<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $192,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KEIL, EUGENE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34030<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $192,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KEIL, KENNETH L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29231<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEILBACH, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29232<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEILICH, WALTER H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEINER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEIPER, DAVID E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KEIPER, RICHARD<br>167 CORONET LANE<br>PORTAGE, PA 15946 | | Claim Number: 60704<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| KEISER, JEFFREY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KEISER, PATRICIA C, PR OF THE<br>ESTATE OF CHARLES E KEISER III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KEISER, RALPH C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KEISER, TERRY L, PR OF THE<br>ESTATE OF ROBERT V MORRIS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KEISLING, BERNARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $100,000.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| KEISTER, HARVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KEITH , WILLIAM H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29233<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KEITH, MARGARET L, PR OF THE<br>ESTATE OF ORLANDO M CEFALONI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KEITH, MARTIN D<br>2137 LAKEWAY TER<br>FLOWER MOUND, TX 75028-7527 | | Claim Number: 12211<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KEITT, BETTY<br>68 SEIDLER ST<br>JERSEY CITY, NJ 07304 | | Claim Number: 61478<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| KELBAUGH, ANNETTE L, PR OF THE<br>ESTATE OF LEONARD E CARPENTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELCH, EUGENE<br>19834 N. ALTA LOMA DR.<br>SUN CITY WEST, AZ 85375 | | Claim Number: 12479<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELCHNER, GEORGE<br>56 HARMONY STATION<br>PHILLIPSBURG, NJ 08865 | | Claim Number: 10801<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELEMANIK, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KELEMEN, STEPHEN<br>8716 PINE BARRENS DR.<br>ORLANDO, FL 32817 | | Claim Number: 60316<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELL, MICHAEL ANDREW<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15282<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEHER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEHER, II, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEHER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLER (WALKER), MARSHA M.<br>15050 COPPER GROVE BLVD APT 1309<br>HOUSTON, TX 77095-2464 | | Claim Number: 16386<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLER, FRANK R, PR OF THE<br>ESTATE OF MARLIN KELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLER, JAMES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLER, JOHN<br>52 COURTLAND DR<br>SHAMOKIN DAM, PA 17876 | | Claim Number: 63516<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLER, JOHN B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLER, JOSEPH<br>1116 CALLOWHIL ROAD<br>PERKASIE, PA 18944 | | Claim Number: 30943<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLER, MARSHA M. (WALKER)<br>15050 COPPER GROVE BLVD APT 1309<br>HOUSTON, TX 77095-2464 | | Claim Number: 29002<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLER, MARYROSE<br>52 COURTLAND DR<br>SHAMOKIN DAM, PA 17876 | | Claim Number: 63518<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLER, RANDAL<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61505-01<br>Claim Date: 11/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KELLER, RANDAL<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61505-02<br>Claim Date: 11/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, RANDAL<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61505-03<br>Claim Date: 11/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, REAO<br>327 15TH ST<br>PORT ARTHUR, TX 77640-4160 | | Claim Number: 13005<br>Claim Date: 11/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| SECURED | Claimed: | $0.00   UNDET |
| KELLER, STEPHEN<br>1921 RUTHERFORD LN<br>ARLINGTON, TX 76014-3517 | | Claim Number: 9896<br>Claim Date: 12/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLER, STEVEN JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32708<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| KELLER, STEVEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KELLER, STEVEN M, PR OF THE<br>ESTATE OF CLIFTON C KELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KELLER, TAMI<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61504-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KELLER, TAMI<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61504-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KELLER, TAMI<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61504-03<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| KELLER, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KELLEY, ALTUS A, II<br>2782 S FM 1229<br>COLORADO CITY, TX 79512 | | Claim Number: 11092-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KELLEY, ALTUS A, II<br>2782 S FM 1229<br>COLORADO CITY, TX 79512 | | Claim Number: 11092-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34031<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $3,000.00 | Allowed: | $6,750.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34032<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $18,000.00 | | |

| | | |
|---|---|---|
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34033<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $21,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34034<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $18,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34035<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $3,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34036<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $3,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34037<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34038<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34039<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34040<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $21,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, CHARLES KENT<br>1830 LOCKSFORD ST<br>HOUSTON, TX 77008-1008 | | Claim Number: 30998<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, CHRISTINE L, PR OF THE<br>ESTATE OF WILMA K BALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, DEBORAH J<br>4575 ELEVENTH ST<br>KIMBALL, MI 48074 | | Claim Number: 10995<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| KELLEY, EARL F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| KELLEY, EDNA M<br>2708 CANBERRA ST<br>DALLAS, TX 75224-2610 | | Claim Number: 3239<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| KELLEY, ELSIE<br>8027 MISTY VALE LN<br>HOUSTON, TX 77075-4630 | | Claim Number: 3088<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| KELLEY, GERALD<br>10432 VENTRIS RD.<br>GARFIELD, AR 72732 | | Claim Number: 60493<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| KELLEY, GERALD W<br>10432 VENTRIS RD<br>GARFIELD, AR 72732 | Claim Number: 11227<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KELLEY, HENRY LOUIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32710<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KELLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KELLEY, JAMES<br>1212 CHAD ST<br>LONGVIEW, TX 75604 | Claim Number: 62506-01<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |
| KELLEY, JAMES<br>1212 CHAD ST<br>LONGVIEW, TX 75604 | Claim Number: 62506-02<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| KELLEY, JAMES<br>1212 CHAD ST<br>LONGVIEW, TX 75604 | | Claim Number: 62506-03<br>Claim Date: 12/10/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KELLEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KELLEY, JOHN WM, SR<br>723 N 8TH ST<br>LYNDEN, WA 98264-1332 | | Claim Number: 10312<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KELLEY, JR, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KELLEY, KEVIN S.<br>708 N. ORANGE ST.<br>CAMERON, MO 64429 | | Claim Number: 14298<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| KELLEY, LAWRENCE C<br>6634 HONEYRIDGE LN<br>SAN ANTONIO, TX 78239 | Claim Number: 1764<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| SECURED          Claimed: | $398.00 |

| KELLEY, NEIL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| KELLEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| KELLEY, PATRICK M, PR OF THE<br>ESTATE OF RICHARD L KELLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| KELLEY, RAY D<br>5525 CHIMNEY ROCK RD<br>ABILENE, TX 79606-4365 | Claim Number: 1889<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| KELLEY, SUSAN, PR OF THE<br>ESTATE OF GEORGE E VEASEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KELLEY, WILLIAM<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KELLOGG, GERALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| KELLUM, LEIGH ANN<br>127 TRINITY ST<br>HILLSBORO, TX 76645-3062 | Claim Number: 460<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| KELLY HART & HALLMAN LLP<br>ATTN: KATHERINE T. HOPKINS<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | Claim Number: 7548<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4326 (04/27/2015) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| KELLY HART & HALLMAN LLP<br>ATTN: KATHERINE T. HOPKINS<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | Claim Number: 7549<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4326 (04/27/2015) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| KELLY'S CARTHAGE COLLISION<br>CENTER INC<br>PO BOX 492<br>CARTHAGE, TX 75633 | Claim Number: 4439<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $3,901.43 | Scheduled: | $3,901.43 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| KELLY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| KELLY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| KELLY, AZOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| KELLY, BILLY G.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32208<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLY, BOBBY F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61420<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, CAITLIN<br>219 S JEFFERSON AVE<br>CANONSBURG, PA 15317 | Claim Number: 63490<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, CAROL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14191<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLY, CAROL<br>15883 UNION CHAPEL RD<br>WOODBINE, MD 21797 | Claim Number: 31439<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KELLY, CATHERINE A<br>1333 FM 1713<br>MORGAN, TX 76671-3287 | | Claim Number: 10703<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| KELLY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| KELLY, CHARLES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| KELLY, DANA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| KELLY, DEBORAH<br>PO BOX 455<br>SHARPES, FL 32959 | | Claim Number: 6299<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | | |
|---|---|---|---|
| KELLY, DORSEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| KELLY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |
| KELLY, GENE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33918<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $91,000.00 | |
| KELLY, GLADYS B<br>1535 MYRTLE AVE.<br>COOS BAY, OR 97420 | | Claim Number: 12433<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| KELLY, GREGORY<br>7219 BRENNANS DR<br>DALLAS, TX 75214-2803 | | Claim Number: 7753<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $38,505.16 UNLIQ | Scheduled: $12,021.85 CONT |

| | | |
|---|---|---|
| KELLY, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29234<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, JAMES M<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLY, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| KELLY, JOHN L, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| KELLY, JOHN T.<br>663 WILLIAM HILTON PARKWAY #4225<br>HILTON HEAD ISLAND, SC 29928 | Claim Number: 37579<br>Claim Date: 02/08/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| KELLY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| KELLY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KELLY, JOSEPH<br>2327 LINWOOD DR<br>ALLISON PARK, PA 15101 | | Claim Number: 62264<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, KEVIN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33264<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLY, LINDA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLY, LINDA K. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32384<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLY, MARGIE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61418<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLY, NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLY, PHARIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLY, PHYLLIS F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61421<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, RAYMOND R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| KELLY, RAYMOND T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29235<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KELLY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KELLY, RICHARD B<br>1333 FM 1713<br>MORGAN, TX 76671-3287 | | Claim Number: 10702<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KELLY, RICHARD T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33265<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KELLY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| KELLY, ROBERT M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33266<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| KELLY, ROGER F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| KELLY, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| KELLY, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29236<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KELLY, TERRANCE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| KELLY, TEYA M.<br>PO BOX 84<br>SHIPROCK, NM 87420 | | Claim Number: 15940<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, WAYNE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5507-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KELLY, WILLIE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61416<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY-SHERMAN, SANDRA I, PR OF THE<br>ESTATE OF FERDINAND C BRAUN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELM, BERNICE<br>201 N SIXTH STREET<br>THORNDALE, TX 76577 | | Claim Number: 12389<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| KELM, HARVEY<br>201 N SIXTH STREET<br>THORNDALE, TX 76577 | | Claim Number: 12388<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KELM, HARVEY FRED, JR<br>5610 GARDEN VILLAGE DR<br>LUMBERTON, TX 77657 | | Claim Number: 30961<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KELM, KEVIN<br>202 N. ELLIOTT<br>PO BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 31166<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KELM, SHIRLEY<br>202 N. ELLIOTT<br>PO BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 31167<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KELM, SHIRLEY WOELFEL<br>202 N. ELLIOTT<br>P.O. BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 12384<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| KELOW, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| KELSEY, BRUCE<br>3680 S BUTTE RD<br>MENAN, ID 83434-5113 | | Claim Number: 11546-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KELSEY, BRUCE<br>3680 S BUTTE RD<br>MENAN, ID 83434-5113 | | Claim Number: 11546-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| KELSO, KENT<br>7105 N SUNDANCE DR<br>JOSHUA, TX 76058-4573 | | Claim Number: 2578<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $2,775.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| KELTER, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| KELVINGTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEMP, DANE<br>448 MISTY HILL DRIVE<br>DELTA, PA 17314 | | Claim Number: 62647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEMP, DEBORAH<br>448 MISTY HILL DRIVE<br>DELTA, PA 17314 | | Claim Number: 62640<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEMP, DEBORAH<br>448 MISTY HILL DRIVE<br>DELTA, PA 17314 | | Claim Number: 62642<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEMP, DEBORAH A, PR OF THE<br>ESTATE OF OTTO W BIDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEMP, DONALD E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEMP, JR., ROBERT<br>448 MISTY HILL DR<br>DELTA, PA 17314 | | Claim Number: 61403<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEMP, MERRILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEMP, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEMP, MILDRED<br>800 E PECAN ST<br>GAINESVILLE, TX 76240-4920 | | Claim Number: 1782<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KEMPER, LOIS, FOR THE<br>CASE OF JOHN KEMPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KENCO GOLF CARS<br>5231 SOUTH US 59<br>NACOGDOCHES, TX 75964 | Claim Number: 3129<br>Claim Date: 07/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED          Claimed: | $7,600.00 | |
| KENDALL, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KENDALL, BRUCE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KENDALL, JAMES LAMOINE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32322<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| KENDALL, ROBERT H<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KENDALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENDHAMMER, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENDRICK, DRURY CLYDE<br>10385 RONNIE BYRD LN S<br>SEMMES, AL 36575 | Claim Number: 31096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENDRICK, FLOYD<br>8507 PINEGATE WAY<br>HUBER HEIGHTS, OH 45424 | Claim Number: 61110<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KENDRICK, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KENDRICK, JOHNNY<br>3916 PORTLAND ST<br>IRVING, TX 75038-6652 | Claim Number: 1076<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $9,380.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| KENDRICK, RICKY<br>19378 BIG OAK DR<br>CONROE, TX 77302 | Claim Number: 60116<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KENDRICK, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| KENDRICK, ROD<br>301 RICHARDS DRIVE<br>HUTTO, TX 78634 | Claim Number: 10135<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENDRICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENISON, ROBERT A<br>1116 APPLETON DR<br>MANSFIELD, TX 76063-3303 | | Claim Number: 1067<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KENNADA, SAMUEL<br>3733 ROLLING ROCK DR.<br>EVANSVILLE, IN 47711 | | Claim Number: 13887<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNADA, SAMUEL E.<br>3733 ROLLING ROCK DR<br>EVANSVILLE, IN 47711 | | Claim Number: 13837<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNADA, SAMUEL E.<br>3733 ROLLING ROCK DR<br>EVANSVILLE, IN 47711 | | Claim Number: 13838<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KENNADA, SAMUEL E.<br>3733 ROLLING ROCK DR<br>EVANSVILLE, IN 47711 | | Claim Number: 13885<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KENNAN, SCOTT ALAN<br>750 BUFFALO LOOP<br>MALVERN, AR 72104 | | Claim Number: 35056-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KENNAN, SCOTT ALAN<br>750 BUFFALO LOOP<br>MALVERN, AR 72104 | | Claim Number: 35056-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KENNARD, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: KIMBERLY BRACKEN, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16066<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| KENNEALLY, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| KENNEDY WIRE ROPE & SLING CO<br>PO BOX 4016<br>CORPUS CHRISTI, TX 78469-4016 | Claim Number: 4024<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $1,765.36 | Scheduled: | $1,765.36 |
|---|---|---|---|---|

| | |
|---|---|
| KENNEDY WIRE ROPE & SLING CO, INC.<br>PO BOX 4016<br>CORPUS CHRISTI, TX 78469 | Claim Number: 3119<br>Claim Date: 07/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $4,827.83 |
|---|---|---|

| | |
|---|---|
| KENNEDY, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17206<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17208<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17209<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17210<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29237<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KENNEDY, FRANK H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33113<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, GLORIA<br>10411 JOCKEY CLUB DR<br>HOUSTON, TX 77065-4177 | | Claim Number: 705<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| PRIORITY | Claimed: | $2,280.00 |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33114<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17114<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17115<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17116<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17117<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KENNEDY, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29238<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KENNEDY, JEANINE<br>212 ESSEX ST.<br>LOLO, MT 59847 | Claim Number: 30891<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KENNEDY, JEROME F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29239<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KENNEDY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| KENNEDY, JOHN B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29240<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33115<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, JUSTIN EDWARD, PR OF THE<br>ESTATE OF JOSEPH L ZELENY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, LINDA J<br>709 LYNDA DR<br>RIVER OAKS, TX 76114-3206 | Claim Number: 2467<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, MARIE, PR OF THE<br>ESTATE OF CLEVELAND COLLINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29241<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, PAUL--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KENNEDY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNEDY, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29242<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, ROGER T<br>4709 WOODVIEW ST<br>ARLINGTON, TX 76013-4123 | | Claim Number: 2247<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KENNEDY, RONALD D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36838<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, RONNIE JOE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JOE KENNEDY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13614<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $60,000.00 |
| KENNEDY, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNEDY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNEDY, ZACHARY JAMES<br>102 ABBY CT<br>CHANDLER, TX 75758-2150 | | Claim Number: 11200<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| KENNEL, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNER, HENRY AND MARY ALICE<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | | Claim Number: 31815<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KENNER, KERRIE<br>223 KNAPFORD STA<br>EULESS, TX 76040-3213 | | Claim Number: 13835<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| SECURED | Claimed: | $10,000.00 |
| KENNEY, DANIEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29243<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KENNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNEY, JOHN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNINGTON, ESTHER ROBINSON<br>7189 FLAT CREEK RD<br>KERSHAW, SC 29067 | | Claim Number: 31277<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KENNINGTON, MARTIN GORDON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32709<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KENNY, DORI<br>7409 PORT CHARLOTTE<br>LAS VEGAS, NV 89131 | | Claim Number: 14843<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNY, DOROTHY E.<br>7437 RAVINES AVE<br>LAS VEGAS, NV 89131-1780 | | Claim Number: 14845<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNY, JOHN<br>7529 SILVER TRUMPET LN APT 103<br>NAPLES, FL 34109-0681 | | Claim Number: 60912<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNY, NORMAN L , II, PR OF THE<br>ESTATE OF NORMAN L KENNY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KENNY, PETER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29244<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENSEY, WILLIAM E<br>PO BOX 372711<br>SATELLITE BCH, FL 32937-0711 | | Claim Number: 13396<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENT, PATRICK<br>6142 N COVENTRY AVE<br>KANSAS CITY, MO 64151 | | Claim Number: 63085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENT, ROBERT A<br>97 HIDDEN COVE LANE<br>IVA, SC 29655-7940 | | Claim Number: 10816<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| KENT, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KENYON, ELISABETH B<br>24522 MOONFIRE DR<br>DANA POINT, CA 92629 | | Claim Number: 11438<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEPHART, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29245<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEPLER, KENNETH D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33205<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEPPEL, DENNIS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33236<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERAGA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29246<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KERCHECK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|
| KERCSMAR, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| KERENS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 141<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5668 (08/21/2015) |

| SECURED | Claimed: | $88.80   UNLIQ |
|---|---|---|
| KERL, TIMOTHY<br>5205 COCKRELL AVE<br>FORT WORTH, TX 76133-2301 | | Claim Number: 3309<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KERLS, MARIA<br>1553 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042-2902 | Claim Number: 60614<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KERN, JAMES, JR, PR OF THE<br>ESTATE OF JAMES J KERN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| KERN, MARY ELLEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15193<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KERN, OLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| KERN, VINCENT L.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15520<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| KERN, WILLIAM KERN<br>4215 E WANETA LAKE RD<br>DUNDEE, NY 14837 | | Claim Number: 61019<br>Claim Date: 10/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KERNEKINS, DAN<br>757 PULITZER LN<br>ALLEN, TX 75002-5238 | | Claim Number: 3449<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| PRIORITY | Claimed: | $12,947.69 |
|---|---|---|

| | | |
|---|---|---|
| KERNER, JOHN E.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14190<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERNER, ROBERT L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14189<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERNER, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KERNEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KERNS, KERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                $0.00   UNLIQ

| | | |
|---|---|---|
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17002<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:            $1,000,000.00

| | | |
|---|---|---|
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17003<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:            $1,000,000.00

| | | |
|---|---|---|
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17004<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:            $1,000,000.00

| | | |
|---|---|---|
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17005<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KERR, FRED H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61447<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KERR, JENNELLE H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61448<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KERR, ROBERT L<br>10534 MUSTANG RDG<br>CONVERSE, TX 78109-2460 | | Claim Number: 3682<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KERR, THOMAS<br>50776-22 DILTE RD<br>SCAPPOOSE, OR 97056 | Claim Number: 12004<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00    UNLIQ CONT | |
| KERRIGAN, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $100,000.00    UNLIQ | |
| KERSCHION, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| KERSEY, BRUCE<br>5335 BENT TREE FOREST DR APT 158<br>DALLAS, TX 75248-3456 | Claim Number: 4960<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED        Claimed: | $560.00 | |
| KERSEY, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| KERSHAW, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KERWIN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KESEBIR, MEHMET<br>45 RIVER DR S APT. 1612<br>JERSEY CITY, NJ 07310-3719 | | Claim Number: 15034<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESINGER, LONNIE PATRICK, JR<br>3903 W US HIGHWAY 287<br>GROVETOP, TX 75845 | | Claim Number: 10589<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESINGER, THOMAS L<br>596 KESINGER RD<br>GROVETON, TX 75845 | | Claim Number: 11860<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| KESSEL, RICHARD E<br>100 SPRINGHURST ROAD<br>BEDFORD HILLS, NY 10507 | | Claim Number: 11235<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KESSLER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KESSLER, GLORIA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KESSLER, KEITH<br>1855 VENDUE CT<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 61656-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KESSLER, KEITH<br>1855 VENDUE CT<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 61656-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| KESSLER, LARRY | | | | |
| C/O THE FERRARO LAW FIRM | | Claim Number: 25020 | | |
| ATTN: ANELY HERNANDEZ, ESQ. | | Claim Date: 12/11/2015 | | |
| 600 BRICKELL AVE, STE 3800 | | Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| MIAMI, FL 33131 | | Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| KESSLER, LEONARD | | Claim Number: 60359-01 | | |
| 72 WINCHESTER DRIVE | | Claim Date: 08/22/2015 | | |
| MANHASSET, NY 11030 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: ALLOWED | | |
| | | DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| KESSLER, LEONARD | | Claim Number: 60359-02 | | |
| 72 WINCHESTER DRIVE | | Claim Date: 08/22/2015 | | |
| MANHASSET, NY 11030 | | Debtor: EECI, INC. | | |
| | | Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| KESSLER, TIM | | Claim Number: 34997-01 | | |
| 606 KEMP | | Claim Date: 12/14/2015 | | |
| NEWCASTLE, TX 76372 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: ALLOWED | | |
| | | DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| KESSLER, TIM | | Claim Number: 34997-02 | | |
| 606 KEMP | | Claim Date: 12/14/2015 | | |
| NEWCASTLE, TX 76372 | | Debtor: EECI, INC. | | |
| | | Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34998-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34998-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34999-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34999-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35000-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KESSLER, TIM
606 KEMP
NEWCASTLE, TX 76372 | | Claim Number: 35000-02
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM
606 KEMP
NEWCASTLE, TX 76372 | | Claim Number: 35001-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM
606 KEMP
NEWCASTLE, TX 76372 | | Claim Number: 35001-02
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM
606 KEMP
NEWCASTLE, TX 76372 | | Claim Number: 35007-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM
606 KEMP
NEWCASTLE, TX 76372 | | Claim Number: 35007-02
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35008-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35008-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35009-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35009-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35010-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35010-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35011-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35011-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35087-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35087-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35088-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35088-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35089-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35089-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35090-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35090-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35091-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KESSNER, GEORGIE MAY<br>3208 N ROADRUNNER CT<br>GRANBURY, TX 76049 | | Claim Number: 10566<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KESTER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| KESTERSON, KENNETH K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KETCH, JOANNE<br>2000 WESTBOROUGH DR APT 924<br>KATY, TX 77449-3283 | | Claim Number: 9633<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KETCHERSIDE, KENNETH L<br>1876 LAUNIUPOKO PL<br>WAILUKU, HI 96793 | | Claim Number: 11166<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KETCHERSIDE, KENNETH L<br>ESTATE OF<br>1876 LAUNIUPOKO PL<br>WAILUKU, HI 96793-2918 | | Claim Number: 11170<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $15,250.00 |
| KETCHUM, ROBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KETCHUM, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KETO, JOHN F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KETTERLING, MARTIN<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KETTLES, EDGAR WILLARD<br>3112 LAGO VISTA DRIVE<br>MELBOURNE, FL 32940 | | Claim Number: 14440<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KETTNER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| KETZEL, RUTH W, PR OF THE<br>ESTATE OF HARRY J KETZEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KEVIL, GENE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14605<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $150,000.00 | | |
| KEVIL, PAM<br>1304 ALCOA<br>ROCKDALE, TX 76567 | | Claim Number: 12511<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KEY EQUIPMENT FINANCE, INC.<br>ATTN: LEVERAGED LEASE ADMIN - ANN BRESKA<br>66 SOUTH PEARL STREET - 7TH FLOOR<br>ALBANY, NY 12204 | | Claim Number: 90007<br>Claim Date: 02/26/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $0.00 | | |
| KEY, DAVID MORRIS<br>104 CHAPARRAL CIR<br>JOURDANTON, TX 78026-4636 | | Claim Number: 4115<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $585.00 | | |

| | | |
|---|---|---|
| KEY, LYDIA<br>PO BOX 708<br>TRINITY, TX 75862 | | Claim Number: 15775<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEY, LYDIA<br>POBOX 708<br>TRINITY, TX 75862 | | Claim Number: 63074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEYBANK NATIONAL ASSOCIATION<br>ATTN: MICHAEL A. AXEL, ESQ.<br>SECOND FLOOR<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1306 | | Claim Number: 5019<br>Claim Date: 10/09/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $74,701,914.00   UNLIQ |
| KEYES, MICHAEL<br>1204 NAKOMIS DR NE UNIT A<br>ALBUQUERQUE, NM 87112-6079 | | Claim Number: 1808<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KEYES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KEYES, ROBERT W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29247<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEYES, SUSAN<br>2328 WIMCREST ST 1<br>GALVESTON, TX 77551 | | Claim Number: 2891<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KEYS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEYS, GEORGE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KFORCE, INC.<br>ATTN: ANDREW LIENTZ<br>1001 EAST PALM AVENUE<br>TAMPA, FL 33605 | | Claim Number: 8<br>Claim Date: 05/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $859.40 |

| | | | | | |
|---|---|---|---|---|---|
| KHA GEOLOGICS, LLC<br>ATTN: DAVID S. ELDER<br>1000 LOUISIANA #3400<br>HOUSTON, TX 77002-5011 | | Claim Number: 2749<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7133 (11/24/2015) | | | |
| UNSECURED | Claimed: | $166,764.75 | Scheduled: | $58,072.67 | |
| KHALIL, AMIR A<br>8010 IMPERIAL STREET<br>ALEXANDRIA, VA 22309 | | Claim Number: 12738<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KHAN, ABDUL S<br>6806 THREE CHOPT RD<br>RICHMOND, VA 23226-3603 | | Claim Number: 10191<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KHAN, ABDUL S<br>6806 THREE CHOPT RD<br>RICHMOND, VA 23226-3603 | | Claim Number: 10192<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| KHAN, GWENDOLYN<br>9130 MARKVILLE DR #740651<br>DALLAS, TX 75243-4340 | | Claim Number: 9813<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $3,500.00 | | | |
| SECURED | Claimed: | $0.00 | | | |

| | |
|---|---|
| KIDD, CATHERINE, PR OF THE<br>ESTATE OF EDWARD L KIDD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KIDD, CORTRO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| KIDD, GARLAND R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14188<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KIDD, WALTER LEE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: TRULIA KIDD<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13615<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $10,000.00

| | |
|---|---|
| KIDDER, DONNELL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15344<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KIDDER, HUGH<br>1205 EAST LYONS AVE.<br>#146<br>SPOKANE, WA 99208 | Claim Number: 30876<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| KIEBLER, ANNA MARIE<br>215 THOMPSON ROAD<br>EXPORT, PA 15632 | Claim Number: 12998<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| KIEFFER, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| KIEKHAFER, BETTY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| KIEKHAFER, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIELY, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIEMELE, ERWIN<br>601 YORKSHIRE LN.<br>BISMARCK, ND 58504 | | Claim Number: 12999<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KIESLING, DORIS<br>206 NORTH MAIN<br>THORNDALE, TX 76577 | | Claim Number: 13883<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KIESLING, WALTER C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29248<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KIESSEL, PAUL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33241<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIESSLING, GARY FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29249<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KIETMAN, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33238<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KIETTY, EDWARD R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33237<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KIFER, DENISE D, PR OF THE<br>ESTATE OF ROSCOE W FOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KIGGANS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KIGHT, DON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61682<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIGHT, NANCY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61756<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIJEK, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KILBANE, THOMAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KILBURN, LEROY A<br>2900 S MARTHA ST<br>SIOUX CITY, IA 51106-3320 | | Claim Number: 11672<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| KILEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| KILGANNON, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33239<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| KILGARIFF, KELLYE J<br>306 S CLEVELAND<br>PO BOX 815<br>MERIDIAN, TX 76665 | | Claim Number: 11771<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| KILGORE, BONNIE J.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15236<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KILGORE, EDNA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61701<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| KILGORE, JEAN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15238<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KILGORE, SHELLI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KILGORE, VICTOR B<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15455<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KILIAN, FRANK A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29250<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KILIUS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| KILLEBREW, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KILLEBREW, SHARRON<br>2515 PERRYTON DR APT 3105<br>DALLAS, TX 75233-1575 | Claim Number: 1370<br>Claim Date: 06/09/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KILLEN, LYNDON KEITH<br>97 BUGVILLE LANE<br>STEELVILLE, MO 65565 | Claim Number: 11365<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KILLIAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KILLIEN, RICHARD JOHN<br>828 PARK CHASE DRIVE<br>EVANS, GA 30809 | Claim Number: 10683-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |

| | | |
|---|---|---|
| KILLIEN, RICHARD JOHN<br>828 PARK CHASE DRIVE<br>EVANS, GA 30809 | | Claim Number: 10683-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| KILLMEYER, ANTHONY<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61757<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| KILLMEYER, ANTHONY M<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61762<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| KILLMEYER, BERNARD<br>568 GLENSHANNON DRIVE<br>PITTSBURGH, PA 15234 | | Claim Number: 63193<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| KILLMEYER, FREDERICK<br>1158 ONEIDA VALLEY RD<br>CHICORA, PA 16025 | | Claim Number: 62045<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KILLMEYER, KELLY<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61755<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLMEYER, LINDA<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61764<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLMEYER, ZENAIDA<br>1158 ONEIDA VALLEY RD<br>CHICORA, PA 16025 | | Claim Number: 62047<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLMON, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KILLOUGH, RONNIE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16113<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| KILMANIS, GORDON LEE<br>6869-E SONIA ST<br>TACOMA, WA 98404 | | Claim Number: 30950<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILMON, MICHAEL<br>435 OLD STAGE RD<br>CHURCH HILL, TN 37645 | | Claim Number: 60164<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILMON, MICHAEL<br>435 OLD STAGE RD<br>CHURCH HILL, TN 37645 | | Claim Number: 60165<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILPATRICK, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KILPATRICK, MARIE<br>616 CLEARWATER PARK RD APT 710<br>WEST PALM BCH, FL 33401-6248 | | Claim Number: 11001<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KILPATRICK, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KILPATRICK, PHILLIP<br>2918 MIDDLE ROAD<br>LENORE, ID 83541 | | Claim Number: 11996<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KIM, JOSHUA<br>1833 CLARK TRL<br>GRAND PRAIRIE, TX 75052-2208 | | Claim Number: 3334<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $490.00 |
|---|---|---|

| | | |
|---|---|---|
| KIM, SOO K<br>12845 HONEY LOCUST CIR<br>EULESS, TX 76040-7144 | | Claim Number: 722<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| KIMBALL, DENNIS WADE, SR.<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32323<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KIMBALL, JOHN<br>444 PORTLAND STREET<br>ROCHESTER, NH 03867 | | Claim Number: 60467-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KIMBALL, JOHN<br>9 WHITE BIRCH LN<br>LINCOLN, NH 03251-4253 | | Claim Number: 60467-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KIMBALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KIMBLE, VAN W.<br>12127 PECAN MEADOW<br>HOUSTON, TX 77071 | | Claim Number: 14367<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KIMBLE, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| KIMBLE, WILLIE<br>10602 ACACIA FOREST TRL<br>HOUSTON, TX 77089-5939 | Claim Number: 499<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KIMBREL, JEFF, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5508-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |
| KIME, JO ANN<br>606 WANOKA CIRCLE<br>WADESBORO, NC 28170 | Claim Number: 11597<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KIMKOWSKI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31939<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KIMMEL, RICHARD D<br>6525 BELLAIRE DR S<br>FORT WORTH, TX 76132-1138 | Claim Number: 802<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| KINARD, LARRY C<br>2108 WESTCHESTER DR<br>MANSFIELD, TX 76063 | Claim Number: 10823-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED    Claimed:    $0.00  UNLIQ CONT    Allowed:    $2,754.00

| | | |
|---|---|---|
| KINARD, LARRY C<br>2108 WESTCHESTER DR<br>MANSFIELD, TX 76063 | Claim Number: 10823-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED    Claimed:    $0.00  UNLIQ CONT

| | | |
|---|---|---|
| KINARD, TALBERT HENRY, JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | Claim Number: 16561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED    Claimed:    $0.00  UNDET

| | | |
|---|---|---|
| KINCAID, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED    Claimed:    $1,000,000.00  UNLIQ

| | | |
|---|---|---|
| KINCAID, JOANN, PR OF THE<br>ESTATE OF CHARLES N KINCAID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED    Claimed:    $0.00  UNLIQ

KINDER, CHRISTOPHER
P.O. BOX 124
JEFFERSON CITY, MO 65102

Claim Number: 63200
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KINDER, SHELBY G, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21362
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KINDIG, EVERETT W
4115 SEABURY DR
WICHITA FALLS, TX 76308-3107

Claim Number: 2297
Claim Date: 06/20/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4677 (06/04/2015)

| UNSECURED | Claimed: | $125.00 |
|---|---|---|

KINDLE, BEVERLY, PR OF THE
ESTATE OF CECIL KINDLE SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19581
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KINDLE, BUDDY G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33875
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $42,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33876<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $42,000.00 | |
| KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33877<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $42,000.00 | |
| KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33878<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $42,000.00 | |
| KINDLE, TECORA<br>28762 FRANKLIN RIVER DR APT 207<br>SOUTHFIELD, MI 48034-5439 | Claim Number: 60045<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KINEMETRICS<br>DEPT LA 23340<br>PASADENA, CA 91185-3340 | Claim Number: 7631<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8584 (06/01/2016) | |
| UNSECURED          Claimed: | $7,000.00          Scheduled: | $7,000.00 |

| KING, ARTHUR P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29251<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KING, BOBBY<br>3337 E FM 4 TRLR<br>CLEBURNE, TX 76031-8733 | Claim Number: 7622<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|

| PRIORITY | Claimed: | $81.00 |
|---|---|---|
| UNSECURED | Claimed: | $81.00 |
| TOTAL | Claimed: | $81.00 |

| KING, CHARLES<br>1435 KINGS HWY #5<br>DALLAS, TX 75208-3642 | Claim Number: 690<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| KING, CLAYTON G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29252<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KING, CURTIS<br>308 EAST KING ST.<br>MACON, MS 39391 | Claim Number: 37232<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, DARLENE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61775<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, DAVID<br>310 CLY RD<br>YORK HAVEN, PA 17370-9743 | | Claim Number: 62792<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, DENNIS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, DERRICK L<br>425 CHESTNUT LN<br>DESOTO, TX 75115-8011 | | Claim Number: 3175<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| SECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KING, EDMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KING, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KING, ELIZABETH<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15176<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KING, FREDERICK JAMES<br>1506 W.SHEPERD ST<br>DENISON, TX 75020 | Claim Number: 12950-01<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| KING, FREDERICK JAMES<br>1506 W.SHEPERD ST<br>DENISON, TX 75020 | Claim Number: 12950-02<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KING, FREDRICK AND PATRICIA<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16542<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| KING, GIBBONS A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| KING, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29253<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| KING, HERSCHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| KING, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| KING, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| KING, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, JERROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, JOE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, JOHN J , IV, PR OF THE<br>ESTATE OF JOHN J KING III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KING, LYNDA<br>D/B/A BOBBY KING<br>3337 E FM 4<br>CLEBURNE, TX 76031-8733 | | Claim Number: 7547<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $4,244.00 |
| UNSECURED | Claimed: | $4,244.00 |
| TOTAL | Claimed: | $4,244.00 |

| | | |
|---|---|---|
| KING, MILLICENT F, FOR THE<br>CASE OF PAUL D KING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KING, NATHAN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14604<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $350,000.00 |

| | | |
|---|---|---|
| KING, PATRICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29254<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KING, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KING, ROBERT L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61774<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, ROBERT L.<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37170<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| KING, ROGER<br>608 FREEMONT DR<br>LANCASTER, SC 29720-1516 | | Claim Number: 61207<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, ROLAND E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29255<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KING, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29256<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, RONALD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, RUSSELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29257<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, SHANNON R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29258<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, SHERRI L<br>2525 E LAKE SHORE DR<br>WACO, TX 76705-1789 | | Claim Number: 3788<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KING, SHIRLEY<br>643 CARRIAGE HOUSE<br>SPRING BRANCH, TX 78070-4984 | | Claim Number: 3489<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KING, STEVEN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KING, THEOPHILUS<br>720 GOLDWIRE WAY S.W.<br>BIRMINGHAM, AL 352111 | | Claim Number: 34326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, THEOPHILUS<br>720 GOLDWIRE WAY S.W.<br>BIRMINGHAM, AL 352111 | | Claim Number: 34328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KING, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KING, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KING, VERNON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KING, WILFRED O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KING, WILLIAM<br>20 STATE ST<br>CLARK, NJ 07066 | | Claim Number: 13472<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KING, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33240<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, WILLIAM C<br>28134 300TH STREET<br>HOLCOMBE, WI 54745-5555 | Claim Number: 10228-01<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KING, WILLIAM C<br>28134 300TH STREET<br>HOLCOMBE, WI 54745-5555 | Claim Number: 10228-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KINGERY, GORDON L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33873<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $38,500.00 |
|---|---|---|

| | | |
|---|---|---|
| KINGERY, GORDON L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33874<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KINGERY, MELISSA A, PR OF THE<br>ESTATE OF JOSEPH R DIGREGORIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KINGSBURY, NELLIE L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KINGSBURY, ROBERT B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KINGSHOTT, CATHERINE A BONNIER<br>6628 THORMAN RD<br>PORT CHARLOTTE, FL 33981 | Claim Number: 28979<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KINGSOLVER, BLAKE<br>18659 106TH ST<br>MC LOUTH, KS 66054-5052 | Claim Number: 15951<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KINGSOLVER, KEITH<br>18659 106TH ST<br>MC LOUTH, KS 66054-5052 | | Claim Number: 15950<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINGSOLVER, RANDAL<br>18659 106TH ST<br>MC LOUTH, KS 66054-5052 | | Claim Number: 15945<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINGSOLVER, RENEE SUE<br>18659 106TH ST<br>MC LOUTH, KS 66054-5052 | | Claim Number: 15941<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINLEY, WILLIAM<br>1938 HEALY LANE<br>JOHNSTOWN, PA 15905 | | Claim Number: 61130<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINLING, ELEANOR, PR OF THE<br>ESTATE OF CHARLES KINLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KINMAN, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KINNARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KINNARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36529<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KINNARD, SALLIE A, PR OF THE<br>ESTATE OF LAWRENCE KINNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KINNEBREW, BILLY E<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | | Claim Number: 10841-01<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KINNEBREW, BILLY E<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | Claim Number: 10841-02<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| KINNEBREW, BILLY EARL<br>988 DENNIS CIR<br>IDAHO FALLS, ID 83401-5606 | Claim Number: 10861<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |

| KINNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| KINNEY, DONALD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29259<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| KINNEY, SHAWN<br>94 HOWARD STREET<br>FREDONIA, NY 14063 | Claim Number: 63270<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| KINNIARD, JAMES<br>2754 LAKE WACCAMAW TRL.<br>APEX, NC 27502 | Claim Number: 14513<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KINNIARD, JAMES R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14187<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KINNIARD, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KINSELLA, JAMES<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16667<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KINSLOW, MARK<br>535 LINDEN WAY<br>PITTSBURGH, PA 15202-3509 | Claim Number: 63179<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| KINSLOW, SHIRLEY<br>535 LINDEN WAY<br>NONE<br>PITTSBURGH, PA 15202 | | Claim Number: 63291<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-02<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-03<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-04<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| KINSMAN, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIP GLASSCOCK P C<br>550 FANNIN ST STE 240<br>BEAUMONT, TX 77701-3104 | Claim Number: 4741<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KIPP, TAMMY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIPPENBERGER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIPPLE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KIRBY, BENJAMIN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| KIRBY, BRIAN S, PR OF THE<br>ESTATE OF JANET KIRBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| KIRBY, BRITTANY<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61650-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| KIRBY, BRITTANY<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61650-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| KIRBY, BRITTANY<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61650-03<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9748<br>Claim Date: 10/31/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9749<br>Claim Date: 10/31/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9750<br>Claim Date: 10/31/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9751<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9752<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 4424 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9753<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9754<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9755<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9756<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9757<br>Claim Date: 10/31/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9758<br>Claim Date: 10/31/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, DOROTHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36689<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, DOROTHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, HAROLD LEE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15308<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KIRBY, LEGRAND<br>1462 SUMMERGLOW LN<br>MONUMENT, CO 80132-6121 | | Claim Number: 271<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| KIRBY, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KIRBY, STEPHEN<br>115 WONDER DRIVE<br>SPRINGTOWN, TX 76082 | | Claim Number: 60590<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| KIRBY, THURMAN R<br>2509 TURTLE CREEK DRIVE<br>MT PLEASANT, TX 75455 | | Claim Number: 11518<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| KIRCHHEIMER, HELMUT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29260<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KIRCHSTEIN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| KIREY, GILBERT<br>6592 LUCAYA AVE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 60921<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KIRK, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIRK, DUANE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIRK, JAMES A<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32324<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| KIRK, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIRKLAND JR., SAM E.<br>4423 N KITLEY<br>INDIANAPOLIS, IN 46226 | | Claim Number: 63252<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRKLAND, DORIS V.<br>4423 N. KITLEY<br>INDIANAPOLIS, IN 46226 | | Claim Number: 63274<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRKLAND, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KIRKLAND, JOHN<br>136 CR 264<br>BECKVILLE, TX 75631-9802 | | Claim Number: 3991<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5126 (07/28/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| KIRKLAND, LAURA<br>2467 SEAWAY STREET<br>ATLANTIC BEACH, FL 32233 | | Claim Number: 60511<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIRKLAND, TRACEY<br>1503 UTE CIRCLE<br>COTTONWOOD, AZ 86326 | | Claim Number: 61264<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRKPATRICK, JAMIE L MYERS<br>P.O. BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 13239<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRKPATRICK, LORIE<br>300 E SOUTH ST<br>ITASCA, TX 76055-2606 | | Claim Number: 2066<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIRKSEY, FREDERICK S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KIRLEY, EUGENE MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29261<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIRLEY, MORGAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIRSON, DENNIS<br>4320 GANNET CIR UNIT 115<br>LAS VEGAS, NV 89103 | | Claim Number: 12694<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KIRVEN, JOHN<br>165 FOREST LANE<br>MCBEE, SC 29101 | | Claim Number: 63207<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KIRVEN, JOSEPH<br>5151 CLOVER ST<br>HOUSTON, TX 77033-3903 | | Claim Number: 1006<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KIRWAN, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29262<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KISAMORE, LESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KISCHKUM, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KISENWETHER, ROBERT<br>1 OAK STREET<br>DRUMS, PA 18222 | | Claim Number: 62658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISH, JOSEPH S, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KISIOLEK, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| KISLUK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| KISSIAR, PAULA<br>2297 DOGTOWN RD<br>BENTON, KY 42025 | | Claim Number: 12774<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KISSIAR, PAULA<br>2297 DOGTOWN RD.<br>BENTON, KY 42025 | | Claim Number: 12785<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $150,000.00<br>$0.00 | | | |
| KISSINGER, ALAINA<br>247 CR 2101<br>IVANHOE, TX 75447 | | Claim Number: 31711-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KISSINGER, ALAINA<br>247 CR 2101<br>IVANHOE, TX 75447 | | Claim Number: 31711-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| KISSINGER, ALAINA<br>247 CR 2101<br>IVANHOE, TX 75447 | | Claim Number: 31711-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31697-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31697-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31697-04<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-01<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-02<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447-3245 | | Claim Number: 31770<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KISSINGER, JEFFREY DEAN<br>1609 COUNTY ROAD 2100<br>IVANHOE, TX 75447 | | Claim Number: 31698-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JEFFREY DEAN<br>1609 COUNTY ROAD 2100<br>IVANHOE, TX 75447 | | Claim Number: 31698-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| KISSINGER, JEFFREY DEAN<br>1609 COUNTY ROAD 2100<br>IVANHOE, TX 75447 | Claim Number: 31698-04<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KISSINGER, JUDY LORENE CARLOCK<br>1375 CR 2100<br>IVANHOE, TX 75447 | Claim Number: 31694-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KISSINGER, JUDY LORENE CARLOCK<br>1375 CR 2100<br>IVANHOE, TX 75447 | Claim Number: 31694-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KISSINGER, JUDY LORENE CARLOCK<br>1375 CR 2100<br>IVANHOE, TX 75447 | Claim Number: 31694-04<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | Claim Number: 31708-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISTER, DOUGLAS CHARLES<br>206 COUNTRY RD<br>LEWISBURG, PA 17837 | | Claim Number: 14447<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KITCHENS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| KITCHENS, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KITCHING, WOODIE H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32207<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KITIUK, JOSEPH T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| KITKO, EDWARD JAMES, JR<br>556 GREENBRIAR AVENUE<br>NEW KENSINGTON, PA 15068 | | Claim Number: 12007-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KITKO, EDWARD JAMES, JR<br>556 GREENBRIAR AVENUE<br>NEW KENSINGTON, PA 15068 | | Claim Number: 12007-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| KITTELL, DANA<br>889 GREEN DR.<br>COSHOCTON, OH 43812 | | Claim Number: 60803<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KITTRELL, DONALD<br>57 ADCOCK LANE<br>OVETT, MS 39464 | | Claim Number: 60693<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KITTRELL, VICKIE<br>760 TRUXTON ST<br>FAIRHOPE, AL 36532-7616 | | Claim Number: 2301<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $556.00 |
| KITTRELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KITTS, ELBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KITZ, THEODORE J<br>136 NEW DORP PLAZA SOUTH<br>STATEN ISLAND, NY 10306-2950 | | Claim Number: 60515<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| KITZEROW, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29263<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| KITZMILLER, DORENE J<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 12798<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| KITZMILLER, DORENE J<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 12800<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|
| KITZMILLER, DORENE J.<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 31139<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KITZMILLER, DORENE J.<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 31726<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KIVISTO, ELVIN J<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KJELLESVIK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KLAPAT, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KLASS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KLAUNBERG, JOHN R, PR OF THE<br>ESTATE OF ROLAND KLAUNBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KLAUS, CALVIN, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32210<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KLAUS, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32212<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KLAUS, ROBERT R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32211<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KLAUSEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| KLAUSMEYER, MARY M, PR OF THE<br>ESTATE OF FRANCIS T BENEDICT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| KLB THRIFT STORE<br>6420 STRAWBERRY TRL<br>DALLAS, TX 75241-6040 | | Claim Number: 11742<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| KLECKNER, TOM<br>3430 N. CYPRESS ST<br>NORTH LITTLE ROCK, AR 72116 | | Claim Number: 15040-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| KLECKNER, TOM<br>3430 N. CYPRESS ST<br>NORTH LITTLE ROCK, AR 72116 | | Claim Number: 15040-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| KLEE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | | |
|---|---|---|
| KLEEMAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KLEIN PRODUCTS INC<br>PO BOX 3700<br>ONTARIO, CA 91761 | Claim Number: 4771<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $789.41 | Scheduled: | $789.41 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KLEIN, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KLEIN, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KLEIN, KEVIN<br>2398 N CREEK RD<br>LAKE VIEW, NY 14085-9609 | Claim Number: 62489<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| KLEIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| KLEIN, WILLIAM H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36839<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KLEINE AUTOMATION ELECTRIC<br>P.O. BOX 340<br>HOBBS, NM 88241-0340 | | Claim Number: 2406<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
| UNSECURED | Claimed: | $9,075.35 | | | |
| KLEINFELDER<br>PO BOX 51958<br>LOS ANGELES, CA 90051-6258 | | Claim Number: 4645<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $12,592.51 | Scheduled: | $12,592.51 | |
| KLEINMAN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33871<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $19,000.00 | | | |

KLEINMAN, JOHN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33872
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $19,000.00 | |
|---|---|---|---|

KLEINSMITH, CHARLES E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21376
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

KLEMENT, GREG
PO BOX 820
PROSPER, TX 75078-0820

Claim Number: 1364
Claim Date: 06/09/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

KLEMENT, GREG A
PO BOX 820
PROSPER, TX 75078-0820

Claim Number: 1367
Claim Date: 06/09/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

KLEMM, HAROLD JERRY
C/O LAW OFFICE OF G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA, SUITE 612
BIRMINGHAM, AL 35209

Claim Number: 32093
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| KLEMM, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31938<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KLEMME, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KLESSIG, RICHARD E<br>3524 AMHERST AVE<br>UNIVERSITY PARK, TX 75225-7419 | | Claim Number: 4649<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KLIMEK, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29264<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KLIMM, ANN M, PR OF THE<br>ESTATE OF ANNA KESMODEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| KLIMOVITZ, LARION W, PR OF THE<br>ESTATE OF WILLIAM H KLIMOVITZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| KLIMPER, ROSALIE A, PR OF THE<br>ESTATE OF VERNON J KLIMPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| KLINE, DEBBIE<br>17323 W BUCHANAN ST<br>GOODYEAR, AZ 85338-2571 | Claim Number: 63542<br>Claim Date: 01/09/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| KLINE, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| KLINE, JOHN<br>17323 W BUCHANAN ST<br>GOODYEAR, AZ 85338-2571 | Claim Number: 63541<br>Claim Date: 01/09/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

KLINE, JOHN L, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21378
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

KLINE, KAY K, PR OF THE
ESTATE OF EDWARD C KLINE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19292
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

KLINE, MARY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21379
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

KLINE, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25093
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

KLING, FRANK, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21380
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| KLINKERS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| KLINKO, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29265<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KLINZMAN, DONALD<br>1985 TIMUCUA TR<br>MIDDLEBURG, FL 32068 | | Claim Number: 11718<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KLIX, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| KLOCH, JOHN F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |

KLOCK, IRENE
22 LONG VIEW DRIVE
BLOOMSBURG, PA 17815

Claim Number: 61855
Claim Date: 12/03/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KLOER, APRIL
1438 PINTAIL
SHERMAN, TX 75092

Claim Number: 11810
Claim Date: 09/25/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

KLOIBER, GRACE M, FOR THE
CASE OF HENRY KLOIBER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19294
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KLOMFAS, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25090
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KLOPSTEIN, STEVEN
1300 52ND AVE
KENOSHA, WI 53144-1159

Claim Number: 60568
Claim Date: 09/02/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| KLOSOWSKI, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KLOSTER, KENNETH M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15357<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KLOTZ, KARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KLOUDA, MORTIMER E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29266<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KLUG, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

KLUKA, LEONARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21383
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

KLUKEWICH, VICTOR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25087
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

KLUTH, WAYLAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25086
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

KMETA, IGOR
28 HILLTOP ACRES
YONKERS, NY 10704-2849

Claim Number: 11042
Claim Date: 08/28/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

KMETA, NADIJA T
28 HILLTOP ACRES
YONKERS, NY 10704-2849

Claim Number: 11034
Claim Date: 08/28/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| KMIETEK, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KNABB, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KNAI, MAYNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KNAPEK, AARON<br>2032 HOLDER RAMBO RD<br>HUFFMAN, TX 77336-3407 | | Claim Number: 60257<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KNAPP, J DAVIS<br>10682 GLENLEIGH DR<br>JOHNS CREEK, GA 30097 | | Claim Number: 10214<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| KNAPP, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNAPP, JOHN L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNAPP, MARCELLA<br>518 E MEYER AVE.<br>NEW CASTLE, PA 16105 | | Claim Number: 61048<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNAPP, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNAPPER, SOLOMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KNAPTON, JAMES G.<br>923 BURNING TREE DRIVE<br>MCKEESPORT, PA 15135 | | Claim Number: 15804<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNAUER, PHILIP R, PR OF THE<br>ESTATE OF FRANCIS J KNAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNEBEL, RICHARD<br>1008 E MESQUITE LN<br>VICTORIA, TX 77901-3424 | | Claim Number: 3438<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNECHT, BETTY, PR OF THE<br>ESTATE OF GROVER C ZEIGAFUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNECHT, CHARLENE<br>11 DEER PATH DRIVE<br>BERWICK, PA 18603 | | Claim Number: 60343<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNECHT, WILLIAM<br>11 DEER PATH DRIVE<br>BERWICK, PA 18603 | | Claim Number: 60342<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNECHTEL, OTTO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29267<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNEPPER, BETTY L.<br>1700 VEIL AVE.<br>APT 705<br>WINDBER, PA 15963 | | Claim Number: 37249<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNEPPER, BETTY L.<br>1700 VEIL AVE.<br>APT 705<br>WINDBER, PA 15963 | | Claim Number: 37257<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNETZER, CHARLES<br>26 RICHARD ST<br>CORAOPOLIS, PA 15108 | | Claim Number: 62219<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KNETZER, WILLIAM<br>637 SANDBERG ST.<br>MYRTLE BEACH, SC 29575 | | Claim Number: 62182<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KNIBBS, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KNIBBS, TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KNICELY, LOREN (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | | Claim Number: 15571<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KNICKERBOCKER, JOSEPH LYNN<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| KNIESS, GARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNIFE RIVER CORPORATION - SOUTH<br>PO BOX 674<br>BRYAN, TX 77806 | | Claim Number: 2747<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| SECURED | Claimed: | $387,447.79 |
|---|---|---|

| | | |
|---|---|---|
| KNIFE RIVER CORPORATION - SOUTH<br>PO BOX 674<br>BRYAN, TX 77806 | | Claim Number: 5246-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 10690 (01/20/2017)<br>AMENDS CLAIM# 2747 |

| SECURED | Claimed: | $184,298.69 |
|---|---|---|
| UNSECURED | Claimed: | $108,885.55 |

| | | |
|---|---|---|
| KNIFE RIVER CORPORATION - SOUTH<br>PO BOX 674<br>BRYAN, TX 77806 | | Claim Number: 5246-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 10690 (01/20/2017)<br>AMENDS CLAIM# 2747 |

| SECURED | Claimed: | $23,713.38 |
|---|---|---|
| UNSECURED | Claimed: | $14,002.85 |

| | | |
|---|---|---|
| KNIGHT, CATHY<br>117 TODD ROAD<br>HONEA PATH, SC 29654 | | Claim Number: 36674<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KNIGHT, DAMON R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32438<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| KNIGHT, ELEANOR, PR OF THE<br>ESTATE OF JOHN KOWAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KNIGHT, EMMITT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00  UNLIQ | |
| KNIGHT, FRANCIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14184<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KNIGHT, JAMES V<br>]6526 CR 4097<br>KAUFMAN, TX 75142 | Claim Number: 10694<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| KNIGHT, JARVIS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32711<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| KNIGHT, JOE RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32712<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| KNIGHT, JOE REECE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32713<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| KNIGHT, JOHN, PR OF THE<br>ESTATE OF JOHN A KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KNIGHT, LARRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNIGHT, LESLEE LAUREN<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5873<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNIGHT, LESLEE LAUREN<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5876<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNIGHT, LESLIE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29268<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, LINDA, PR OF THE<br>ESTATE OF CHARLES W KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNIGHT, MATHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| KNIGHT, MAY LUCILLE HIPP<br>12101 OLD BEATTY FORD RD<br>ROCKWELL, NC 28138 | Claim Number: 36802<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33835<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:                    $6,000.00

| | |
|---|---|
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33866<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:                    $6,000.00

| | |
|---|---|
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33867<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:                    $6,000.00

| | |
|---|---|
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33868<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:                    $6,000.00

| | | | | |
|---|---|---|---|---|
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33869<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33870<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $6,000.00 | Allowed: | $6,750.00 |
| KNIGHT, RAYMOND G<br>BOX 9940<br>BOGATA, TX 75417 | | Claim Number: 11217-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KNIGHT, RAYMOND G<br>BOX 9940<br>BOGATA, TX 75417 | | Claim Number: 11217-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KNIGHT, SADIE MAE<br>P.O. BOX 485<br>HOBGOOD, NC 27843 | | Claim Number: 15832<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| KNIGHT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KNIGHTON, BERNARD Z<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| KNIGHTS, ALMA L, PR OF THE<br>ESTATE OF GEORGE H KNIGHT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| KNIPPERS, CHARLES DOUGLAS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15320<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| KNIPRATH, MARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

KNIPRATH, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25075
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
|---|---|---|---|---|

KNISLEY, CHARLES MICHAEL
13775 STIRRUP COURT
FORNEY, TX 75126

Claim Number: 12503-02
Claim Date: 10/21/2015
Debtor: DECORDOVA POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

KNISLEY, CHARLES MICHAEL
13775 STIRRUP COURT
FORNEY, TX 75126

Claim Number: 12503-03
Claim Date: 10/21/2015
Debtor: DECORDOVA POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

KNISLEY, CHARLES MICHAEL
13775 STIRRUP COURT
FORNEY, TX 75126

Claim Number: 12503-04
Claim Date: 10/21/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

KNISLEY, CHARLES MICHAEL
13775 STIRRUP COURT
FORNEY, TX 75126

Claim Number: 12503-05
Claim Date: 10/21/2015
Debtor: DECORDOVA POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | Claim Number: 12503-06<br>Claim Date: 10/21/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KNISLEY, LELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KNOBLOCH, MICHAEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5509-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |
| KNOCH, DENNIS D, PR OF THE<br>ESTATE OF DENNIS KNOCH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KNODE, ROBERT F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KNOEDLER, LOUIS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KNOKEY, WILLIAM J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KNOLL, WAYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KNOROWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KNOST, JUDITH M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63182<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KNOTT, WILSON D<br>120 BRANDY CHASE<br>CARROLLTON, GA 30117 | Claim Number: 12108<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KNOTTS, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KNOTTS, DALE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KNOUFF, GILBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KNOUFF, HELEN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KNOUFF, RICKY L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14186<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOWLES, CALUA, PR OF THE<br>ESTATE OF ROSEMARIE KNOWLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOWLES, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOWLES, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNOWLES, KENNETH<br>1201 SOUTHWOOD DR<br>WACO, TX 76712-2423 | | Claim Number: 3554<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

KNOWLTON, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25796
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KNOX, CHARLES E.
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36840
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KNOX, CRESTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25797
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KNOX, DIANE, PR OF THE
ESTATE OF THOMAS J HOWARD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19002
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KNOX, DURAND PAUL
3799 CR 2007
GLEN ROSE, TX 76043

Claim Number: 13533
Claim Date: 11/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| KNOX, RICKY DALE<br>82 PINEY WOOD DR.<br>MOUNT VERNON, TX 75457 | | Claim Number: 14481<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| KNOX, ROWENA YVONNE<br>7084 COUNTY ROAD 4614<br>COMMERCE, TX 75428-5832 | | Claim Number: 1305<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| ADMINISTRATIVE | Claimed: | $900.00 | |
| SECURED | Claimed: | $0.00 | |

| | | |
|---|---|---|
| KNOX, VENUS, PR OF THE<br>ESTATE OF GEORGE KNOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KNUCKLE, DENNIS E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33242<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| KNUCKLEHEADS<br>P.O. BOX 1302<br>FRANKLIN, TX 77856 | | Claim Number: 2843<br>Claim Date: 07/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |
| UNSECURED | Claimed: | $403.43 | Scheduled: | $429.66 |

| | | | | |
|---|---|---|---|---|
| KNUDSEN, ANNELISE N<br>9 ESTATE PEARL<br>CHARLOTTE AMALIE, VI 00803-4216<br>VIRGIN ISLANDS (US) | | Claim Number: 12641<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-06<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNUPPEL, PAULA<br>18706 ARLAN LAKE DR<br>SPRING, TX 77388-2000 | | Claim Number: 3000<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $760.65 |
| KO, JER CHUNG<br>166-52 20 RD<br>WHITESTONE, NY 11357-4002 | | Claim Number: 60139<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOBART, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| KOCH, HOPE<br>605 W PARK AVE<br>TEMPLE, TX 76501 | | Claim Number: 11936<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| KOCH, STEVEN P.<br>216 STRICK RD.<br>DANVILLE, PA 17821 | | Claim Number: 16281<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| KOCH, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| KOCHENSPARGER, RICHARD C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ | | |
| KOCIUBA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | |
|---|---|
| KOEBEL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| KOEBEL, CHARLES WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29269<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNLIQ CONT

| | |
|---|---|
| KOEHLER, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| KOEHLER, MICHAEL E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33243<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | |
|---|---|
| KOEHLER, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| KOEHLER, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KOELLER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KOENIG, ALLAN J.<br>7515 MALABAR LN<br>DALLAS, TX 75230-2411 | | Claim Number: 7738<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| KOENIG, ERIC<br>3217 BRENDA ST.<br>BURLESON, TX 76028 | | Claim Number: 63244<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KOENIG, FREDERICK<br>1727 NW 5TH STREET<br>CAPE CORAL, FL 33993 | | Claim Number: 60832<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| KOENNING, BARBARA<br>1328 JOSEPHINE DR APT 4<br>ALICE, TX 78332-3952 | | Claim Number: 3572<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KOEPKE, DAVE F<br>5118 SPRUCE FOREST DR<br>HOUSTON, TX 77091 | | Claim Number: 4778<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KOEPP, CHARLES<br>16782CR 1315<br>MALAKOFF, TX 75148 | | Claim Number: 16466-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KOEPP, CHARLES<br>16782CR 1315<br>MALAKOFF, TX 75148 | | Claim Number: 16466-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KOEPP, CHARLES<br>16782CR 1315<br>MALAKOFF, TX 75148 | | Claim Number: 16466-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| KOEPPEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOEPPER, KATHERINE A, PR OF THE<br>ESTATE OF WALTER D KOEPPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOERICK, THEODORE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33244<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOERNER, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOERTH, DEAN<br>1115 W. WASHINGTON ST.<br>LEWISTOWN, MT 59457 | | Claim Number: 30928<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| KOESTER, RICHARD ALAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29270<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| KOETTER FIRE PROTECTION<br>10351 OLYMPIC DRIVE<br>DALLAS, TX 75220 | | Claim Number: 9640<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $12,695.00 | Scheduled: | $12,695.00 | | |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99118<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>OTHER CLAIMS | | | | |
| UNSECURED | Claimed: | $1,027.25 | | | Allowed: | $1,027.25 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99119-01<br>Claim Date: 01/18/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $3,861.70 | | | Allowed: | $3,861.70 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99119-02<br>Claim Date: 01/18/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION AGREEMENT; OTHER CLAIMS | | | | |
| UNSECURED | Claimed: | $8,960.00 | | | Allowed: | $8,960.00 |

| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99119-03<br>Claim Date: 01/18/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| UNSECURED            Claimed: | $7,672.30 | | |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99120-01<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED            Claimed: | $8,252.20 | Allowed: | $8,252.20 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99120-02<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION AGREEMENT; SANDOW AGREEMENT; OTHER CLAIMS | | |
| UNSECURED            Claimed: | $19,279.45 | Allowed: | $19,279.45 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99120-03<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED            Claimed: | $24,757.25 | | |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99121-01<br>Claim Date: 01/18/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED            Claimed: | $3,134.86 | Allowed: | $3,134.86 |

| | | | | | |
|---|---|---|---|---|---|
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99121-02<br>Claim Date: 01/18/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SANDOW AGREEMENT; OTHER CLAIMS | | | |
| UNSECURED | Claimed: | $5,205.00 | | Allowed: | $5,205.00 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99121-03<br>Claim Date: 01/18/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $9,404.84 | | | |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99122-01<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,689.24 | | Allowed: | $7,689.24 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99122-02<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>BIG BROWN CLAIM; OAK GROVE CLAIM; MINING CLAIMS 1-5; OTHER CLAIMS | | | |
| UNSECURED | Claimed: | $9,866.75 | | Allowed: | $9,866.75 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99122-03<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $27,241.44 | | | |

| KOETTER FIRE PROTECTION OF LONGVIEW LLC 10351 OLYMPIC DR DALLAS, TX 75220-4437 | Claim Number: 9641 Claim Date: 10/29/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: WITHDRAWN DOCKET: 2564 (10/27/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,407.12 | Scheduled: | $24,407.12 |
| KOETTER FIRE PROTECTION OF LONGVIEW LLC 10351 OLYMPIC DR DALLAS, TX 75220-4437 | Claim Number: 9642 Claim Date: 10/29/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: WITHDRAWN DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $25,061.01 | Scheduled: | $25,061.01 |
| KOETTER FIRE PROTECTION OF LONGVIEW LLC 10351 OLYMPIC DR DALLAS, TX 75220-4437 | Claim Number: 9643 Claim Date: 10/29/2014 Debtor: SANDOW POWER COMPANY LLC Comments: WITHDRAWN DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $35.00 | Scheduled: | $35.00 |
| KOETTER FIRE PROTECTION OF LONGVIEW LLC 10351 OLYMPIC DR DALLAS, TX 75220-4437 | Claim Number: 9644 Claim Date: 10/29/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: WITHDRAWN DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $33,223.04 | Scheduled: | $33,223.04 |
| KOETTER FIRE PROTECTION OF LONGVIEW LLC 10351 OLYMPIC DR DALLAS, TX 75220-4437 | Claim Number: 9664 Claim Date: 10/29/2014 Debtor: LUMINANT BIG BROWN MINING COMPANY LLC Comments: WITHDRAWN DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $1,027.25 | Scheduled: | $1,027.25 |

| | | | | |
|---|---|---|---|---|
| KOETTER FIRE PROTECTION OF AUSTIN LLC<br>16069 CENTRAL COMMERCE DRIVE<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 9901<br>Claim Date: 12/05/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED           Claimed: | $41,303.14 | | | |
| KOETTER FIRE PROTECTION OF AUSTIN, LLC<br>16069 CENTRAL COMMERCE DRIVE<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 3118<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED           Claimed: | $41,303.14 | Scheduled: | $5,684.68 | |
| KOFOED, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ | | | |
| KOHL, ALLEN SANFORD<br>4400 E HWY-78<br>BRAWLEY, CA 92227 | Claim Number: 13153<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | | | |
| KOHL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9342<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9343<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9344<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9345<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9346<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9347<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9348<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9349<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9350<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9351<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9352<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9353<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9354<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9355<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9356<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9357<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9358<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9359<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9360<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9361<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED        Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9362<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9363<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9364<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9365<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9366<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9367<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9368<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9369<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9370<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9371<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9372<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9373<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9374<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9375<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9376<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9377<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9378<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9379<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9380<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9381<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9382<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9383<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9384<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9385<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9386<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9387<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9388<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9389<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9390<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9391<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9392<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9393<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9394<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9395<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9396<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9397<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9398<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9399<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9400<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9401<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9402<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9403<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9404<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9405<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9406<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9407<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9408<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9409<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9410<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9411<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9412<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOHLER, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOHLER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29271<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOJALO, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33245<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOKER, KENNETH R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14185<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOKER, KENNETH RAY<br>4911 W. BEAVER<br>POWELL, TN 37849 | Claim Number: 13874-01<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOKER, KENNETH RAY<br>4911 W. BEAVER<br>POWELL, TN 37849 | Claim Number: 13874-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KOKOSINSKI, ALICE, PR OF THE<br>ESTATE OF ERIC W KOKOSINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOLANO, EDWARD J<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOLAR, NICHOLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KOLBICKA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KOLCZAK, BERNADETTE J.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15019<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KOLDEN, KENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KOLERSKI, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29272<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KOLETAR, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29273<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| KOLISH, FRANK W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOLLAR, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOLLER, JOSEPH R, PR OF THE<br>ESTATE OF WILLIAM L KOLLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOLLITIDES, ERNEST A.<br>164 EAST CLINTON AVE.<br>TENAFLY, NJ 07670-2223 | | Claim Number: 14645<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOLMAN, LINDA L, PR OF THE<br>ESTATE OF CHESTER KOLMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOLODZIEJSKI, DIANE<br>24 NADINE LANE<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 31114<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOLODZIEJSKI, JANET<br>24 NADINE LANE<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 31113<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOLOSKY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOLSKY, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOMER, GREGORY<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KONACHIK, MARILYN D.<br>162 MIDDLE ROAD<br>CLARENCE, PA 16829 | Claim Number: 34307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KONE INC.<br>ATTN: J. RIGGS<br>3550 GEORGE BUSBEE PWKY<br>SUITE 140<br>KENNESAW, GA 30144 | Claim Number: 3940<br>Claim Date: 08/26/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $8,333.57 |
|---|---|---|

| | | |
|---|---|---|
| KONECRANES NUCLEAR EQUIPMENT & SERVICES<br>ATTN: TODD ROBENSON<br>4400 GATEWAY BLVD<br>SPRINGFIELD, OH 45502 | Claim Number: 3570<br>Claim Date: 08/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $284,229.69 | Scheduled: | $284,229.69 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KONKOLEWSKI, STEVEN<br>5239 COKE AVE<br>LAKEWOOD, CA 90712-2303 | Claim Number: 61790<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KONOPCZYK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KOOMPIN, CHRISTOPHER | Claim Number: 25814 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KOONS, BOBBY L | Claim Number: 21402 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KOONS, ROBERT | Claim Number: 25815 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KOPCZICK, JAMES | Claim Number: 25816 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KOPENITZ, STEPHEN J. | Claim Number: 6143 |
| 1601 BRYAN STREET | Claim Date: 10/23/2014 |
| DALLAS, TX 75201 | Debtor: VALLEY NG POWER COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6144<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6145<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6146<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6147<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6148<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6149<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6150<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6151<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6152<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOPF, HAROLD A<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33246<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOPNICK, JOHN W<br>3500 S TOMAHAWK ROAD LOT 196<br>APACHE JUNCTION, AZ 85119 | Claim Number: 10365<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| KORCUBA, PRISCILLA, PR OF THE<br>ESTATE OF JAMES C KORCUBA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | | |
|---|---|---|
| KORENKIEWICZ, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED　　　　Claimed:　　　　　$1,000,000.00　UNLIQ

| | | |
|---|---|---|
| KORENKIEWICZ, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED　　　　Claimed:　　　　　$1,000,000.00　UNLIQ

| | | |
|---|---|---|
| KORHONEN, JACK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED　　　　Claimed:　　　　　　$100,000.00　UNLIQ

| KORMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KORMAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29274<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KORN, RICHARD<br>309 ELM ST<br>GORDON, PA 17936 | Claim Number: 60199<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34498<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $180,000.00 |
|---|---|---|

| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34499<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $180,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34500<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $180,000.00 | | |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34501<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $180,000.00 | Allowed: | $11,905.00 |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34502<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $180,000.00 | | |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34503<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $96,000.00 | | |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34504<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $180,000.00 | | |

| | | |
|---|---|---|
| KORNEGAY, LYDIA<br>5803 WATERVIEW DR<br>ARLINGTON, TX 76016-1514 | Claim Number: 2172<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| KORNER, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29275<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| KORNHAUS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| KORTE, EDGILE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| KORTZ, CYNTHIA<br>2828 NINE BRIDGES RD<br>CORRIGAN, TX 75939 | Claim Number: 4113<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
| UNSECURED        Claimed: | $986.71        Scheduled: | $1,671.83 |

| | | | | |
|---|---|---|---|---|
| KORUS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KORZUN, WALTER<br>1091 WHITECAP AVE<br>MANAHAWKIN, NJ 08050 | | Claim Number: 12328<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KOS, STANLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KOSCIELNIAK, HARRY F, JR<br>1019 HIGHLAND ROAD<br>CLEBURNE, TX 76033 | | Claim Number: 11460<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KOSCIELNIAK, KENNETH W<br>502 CELESTE<br>ROBINSON, TX 76706 | | Claim Number: 11784-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| KOSCIELNIAK, KENNETH W<br>502 CELESTE<br>ROBINSON, TX 76706 | | Claim Number: 11784-02<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOSCIELNIAK, KENNETH W<br>502 CELESTE<br>ROBINSON, TX 76706 | | Claim Number: 11784-03<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOSCIELNIAK, PATTY A<br>1019 HIGHLAND ROAD<br>CLEBURNE, TX 76033 | | Claim Number: 11461<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KOSCIK, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29276<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOSCIK, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29277<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KOSCIUK, CLAUDETTE M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32417<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNDET | | | |
| KOSECK, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | | |
| KOSHIOL, DONNA<br>524 13TH ST SW<br>PARIS, TX 75460 | Claim Number: 30887<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| KOSHIOL, JOSHUA PAUL<br>PO BOX 862<br>WHITEWRIGHT, TX 75491 | Claim Number: 37524<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| KOSHIOL, JOSHUA PAUL<br>PO BOX 862<br>WHITEWRIGHT, TX 75491 | Claim Number: 37531<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | | |

| | | |
|---|---|---|
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17221<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17222<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17223<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17225<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | | | |
|---|---|---|---|---|
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17226<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,000,000.00 | Allowed: | $70,000.00 |
| KOSIEC, BARBARA<br>PO BOX 1275<br>FERNIE, BC V0B 1M0<br>CANADA | | Claim Number: 5787<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $141.97 | | |
| KOSINSKI, THOMAS J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KOSKINIEMI, JOHN EDWIN<br>4051 HWY 7<br>IRON, MN 55751 | | Claim Number: 30865<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KOSKOVICH, CLINT<br>1406 12TH ST. SOUTH<br>VIRGINIA, MN 55792 | | Claim Number: 30940<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| KOSMACZEWSKI, BENJAMIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KOSMECKI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KOSS, DANIEL<br>628 MACLAY AVE.<br>LEWISBURG, PA 17837 | Claim Number: 62501<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KOSS, RICHARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| KOSS, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KOSTAK, CONNIE L<br>14402 SUGAR MILL CIR<br>HOUSTON, TX 77095-3419 | | Claim Number: 1590<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| KOSTELNIK, MICHAEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| KOSTIHA, JIMMY RAY<br>308 E. ELM ST, 437 PO BOX<br>GORDON, TX 76453 | | Claim Number: 31188<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KOSTROUN, RICHARD<br>115 SPANISH OAK TRAIL<br>CAMERON, TX 76520 | | Claim Number: 61349<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KOSTROUN, SARA<br>115 SPANISH OAK TRAIL<br>CAMERON, TX 76520 | | Claim Number: 61577<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| KOTAK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| KOTNIK, KAREL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| KOTOFF, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33917<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| KOTTER, KARL K. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32360<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| KOTULA, HENRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | | |
|---|---|---|
| KOTYUK, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33247<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KOTZ, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KOURTZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KOUTSKY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KOVAC, JOHN M, PR OF THE<br>ESTATE OF JOSEPH R KOVAC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KOVACH, AUSTIN<br>5903 OLD LODGE DR<br>HOUSTON, TX 77066-1517 | | Claim Number: 9867<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10379 (12/13/2016) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,994.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $6,994.00 | | |
| TOTAL | Claimed: | $6,994.00 | | |
| KOVACH, GEORGE J<br>26651 MASON CT<br>PIONEER, CA 95666 | | Claim Number: 11398<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KOVACH, ROBERT J.<br>222 CLARK HILL ROAD<br>EAST HAMPTON, CT 06424 | | Claim Number: 14548-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KOVACH, ROBERT J.<br>222 CLARK HILL ROAD<br>EAST HAMPTON, CT 06424 | | Claim Number: 14548-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KOVACH, SUSAN<br>6320 LUNAR DR<br>FORT WORTH, TX 76134-2856 | | Claim Number: 5281<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| KOVACH, WILLIAM<br>20 GRESHAM LN<br>SAVANNAH, GA 31419 | | Claim Number: 60484<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KOVACS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KOVAL, MICHAEL<br>137 SWEETBAY DRIVE<br>AIKEN, SC 29803 | | Claim Number: 14816<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KOVALESKI, MARCILLE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14100<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KOVALESKI, PHILIP R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36665-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36665-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36665-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36788-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36788-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36788-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAR, MARK A.<br>1792 S LAKEVIEW DR<br>GORDON, TX 76453-4807 | | Claim Number: 36788-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVARIK, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29278<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVASH, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOVASH, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOVIOS, STEVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED　　　Claimed: | $0.00　UNLIQ | |
| KOVZEL, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED　　　Claimed: | $1,000,000.00　UNLIQ | |
| KOWAK, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED　　　Claimed: | $1,000,000.00　UNLIQ | |
| KOWALICK, WYNSU LAWRENCE<br>929 CARTER RD<br>WICHITA FALLS, TX 76310-0716 | Claim Number: 488<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED　　　Claimed: | $0.00　UNDET | |
| KOWALSKI, RICHARD S<br>PO BOX 441<br>564 BEECH ROAD<br>SHARON SPRINGS, NY 13459-0441 | Claim Number: 11134<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT | |

| | | |
|---|---|---|
| KOYZEL, STEPHEN J.<br>10 ANCIENT HWY<br>OXFORD, CT 06478 | | Claim Number: 28965<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOZENSKI, MARY L, PR OF THE<br>ESTATE OF JOHN C KOZENSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOZIARA, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29279<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOZIOL, ROBERTH<br>1411 RANSOM RD<br>MENA, AR 71953 | | Claim Number: 9918<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35734<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $348,000.00 |

| | | | | |
|---|---|---|---|---|
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35735<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $348,000.00 | Allowed: | $23,016.00 |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35736<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $348,000.00 | | |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36994<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $348,000.00 | | |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36995<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $348,000.00 | | |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36996<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $348,000.00 | | |

| | | |
|---|---|---|
| KRABY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KRAEMER, DAN<br>1205 DONEGAL LN<br>GARLAND, TX 75044-3405 | | Claim Number: 13004<br>Claim Date: 11/04/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KRAEUTER, FREDERICK D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14099<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15897<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15898<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15899<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15900<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15901-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15901-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15902-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15902-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15903-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15903-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15904-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15904-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15905<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15906<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15907<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15908<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15909-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15909-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15909-03<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15910-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15910-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15910-03<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15911-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15911-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15911-03<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15912-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15912-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15912-03<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15913<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15914<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15915<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15916<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15917<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15918<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15919<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15920<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15921-01<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15921-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15922-01<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15922-02<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15923-01<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15923-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15924-01<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15924-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15925<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15926<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15927<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | Claim Number: 15928<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED     Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| KRAFT, DEBORAH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:             $0.00   UNLIQ

| | |
|---|---|
| KRAFT, EDWARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14098<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:             $0.00   UNLIQ

| | |
|---|---|
| KRAFT, EDWARD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:             $0.00   UNLIQ

| | |
|---|---|
| KRAFT, GEORGE O<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29280<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:             $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KRAFT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KRAFT, JOAN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14096<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KRAFT, RICHARD<br>58 JOSHUA CT<br>LAKE JACKSON, TX 77566-5471 | Claim Number: 2190<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |

| UNSECURED | Claimed: | $443,235.00 |
|---|---|---|

| | | |
|---|---|---|
| KRAFT, RICHARD<br>721 W MULBERRY PARKSIDE BLVD 415<br>ANGLETON, TX 77515 | Claim Number: 4587<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |

| UNSECURED | Claimed: | $394,745.00 |
|---|---|---|

| | | |
|---|---|---|
| KRAFT, RICHARD M.<br>721 W MULBERRY PARKSIDE BLVD 415<br>ANGLETON, TX 77515 | Claim Number: 3255<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) | |

| UNSECURED | Claimed: | $394,745.00   UNLIQ |
|---|---|---|

---

KRAFT, RICHARD W
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14097
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

KRAFT, WILLIAM
1230 GLENWOOD CANYON LANE
HOUSTON, TX 77077

Claim Number: 60420
Claim Date: 08/23/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

KRAJCZAR, RANDALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21412
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

KRAKAUR, RICHARD
1200 POST OAK BLVD APT 507
HOUSTON, TX 77056-3174

Claim Number: 1109
Claim Date: 06/05/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

---

| UNSECURED | Claimed: | $0.00 | |

---

KRALL, LOUIS G. (RADIOGRAPHER 1961)
125 WILLOW WAY
TRAFFORD, PA 15085

Claim Number: 13001
Claim Date: 11/04/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | | |
|---|---|---|---|
| KRALL, LOUIS G. (RADIOGRAPHER)<br>125 WILLOW WAY<br>TRAFFORD, PA 15085 | | Claim Number: 13003<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| KRALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| KRAMER, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| KRAMER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| KRAMPETER, KEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| KRANTZ, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29281<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KRANZ, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29282<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KRAPF, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| KRASNEVICH, CHESTER<br>2032 LAKE VIEW DR.<br>BELLE VERNON, PA 15012 | Claim Number: 14559-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: $2,754.00 |
| KRASNEVICH, CHESTER<br>2032 LAKE VIEW DR.<br>BELLE VERNON, PA 15012 | Claim Number: 14559-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| KRASOWSKI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KRASS, CHARLES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29498<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KRASUCKI, PAUL P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | | |
|---|---|---|
| KRATKY, BILLY RAY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13616<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $10,000.00

| | | |
|---|---|---|
| KRATOVIL, JAMES G, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| KRATSCH, EARL R, PR OF THE<br>ESTATE OF RICHARD A SIMMONS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| KRAUS, CLARENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| KRAUS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KRAUSE, KARI<br>4416 ELI ST<br>HOUSTON, TX 77007-3576 | Claim Number: 2807<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00    UNDET | |
| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | Claim Number: 11466-01<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | Allowed:        $2,754.00 |

| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | | Claim Number: 11466-02<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | | Claim Number: 11466-03<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | | Claim Number: 11466-04<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAUSE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRAUTER, GERALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| KRAWSHUK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KREGER, LARRY D<br>20552 225TH ST.<br>ONAWA, IA 51040 | | Claim Number: 14449<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KREIDER, TED<br>438 OAK LANE<br>LITITZ, PA 17543 | | Claim Number: 60499<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KREIDLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRELWITZ, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KREMER, JOSEPH, SR<br>2753 RIDGE ROAD<br>NORTHUMBERLAND, PA 17857 | Claim Number: 61364<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| KREMNITZER, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| KRENEK, RICHARD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5510-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED        Claimed: | $5,000.00 | |
| KRENZ, GERHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| KREPPEIN, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33248<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KREPPS, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29497<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KRESS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KRESS, JERRY L<br>2011 RIVERGATE DRIVE<br>KNOXVILLE, TN 37920 | Claim Number: 12156<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KRESS, S E ANNIE<br>2011 RIVERGATE DRIVE<br>KNOXVILLE, TN 37920 | Claim Number: 12157<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KRETH, ROBERT G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33249<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KREUZER, AUGUST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KREUZER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| KRIEGER, ALBERT<br>P.O. BOX 2436<br>LEXINGTON, SC 29071 | | Claim Number: 13173<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KRIEGER, BENJAMIN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17191<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00

| | | |
|---|---|---|
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17193<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17194<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17195<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KRISTAN, DONALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29499<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRISTENSEN, JAMES R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33250<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRIVACSY, VINCENT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29500<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRIX, BRUNO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRIZANAC, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRIZEK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KRIZMENCIC, MAEDA E, PR OF THE<br>ESTATE OF DONALD E JEWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KROBATH, MARK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KROCHTA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KROEGER, DAVID<br>1013 LINDSTROM DR<br>FORT WORTH, TX 76131-5312 | Claim Number: 444<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| KROESE, FRANS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29501<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| KROGH, JERRY<br>1010 WILSHIRE BLVD APT 112<br>LOS ANGELES, CA 90017-5663 | | Claim Number: 13314<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 | | |
| KROH, JACK L<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16668<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KROL, JOSEPH E<br>8908 COUNTY ROAD 513<br>ALVARDO, TX 76009-8735 | | Claim Number: 3089<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KROLL, MARTIN ROBERT<br>16433 FORREST DR.<br>HOUSTON, MO 65483 | | Claim Number: 14870-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KROLL, MARTIN ROBERT<br>16433 FORREST DR.<br>HOUSTON, MO 65483 | | Claim Number: 14870-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| KROMIS, THOMAS<br>2957 FLORENCE WAY<br>LEWISVILLE, TX 75067-4199 | Claim Number: 3610<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KRONAWETTER, THOMAS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KROSS, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KROUPA, DAVID A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRUEGER, CARL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KRUEGER, GORDON E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KRUEGER, KARL E<br>5939 HYDE PARK BLVD.<br>NIAGARA FALLS, NY 14305 | | Claim Number: 12555<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRUEGER, KARL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29502<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRUEGER, RICHARD GUSTAVE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32714<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KRUG, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KRUG, RICHARD<br>4704 STONEHEARTH PL<br>DALLAS, TX 75287-7518 | | Claim Number: 1333<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $10,101.42 |
| KRULL, CLARENCE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29503<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRUMENACKER, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRUMWIEDE, WILLIAM D<br>1023 43RD ST. N.<br>VOLTAIRE, ND 58792 | | Claim Number: 12657<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRUPPENBACH, DEAN M, PR OF THE<br>ESTATE OF BRUCE C KRUPPENBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| KRUSEMARK, ROGER DEAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36841<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| KRUTIAK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KRUTSCH, KEVIN W.<br>12456 BELLAIRE STREET<br>THORNTON, CO 80241 | Claim Number: 15118<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| KRYGLIK, PAUL, PR OF THE<br>ESTATE OF ALBIN H KRYGLIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KRYSZAK, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29504<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRYZAK, ALBERT J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRZMARZICK, KENNETH<br>6726 ZANE AVE<br>STEWART, MN 55385 | Claim Number: 63459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KRZMARZICK, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| KRZYZANIAK, MICHAEL, PR OF THE<br>ESTATE OF JOHN KRZYZANIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KS CAPITAL PARTNERS, L.P.<br>11 WEST 42ND STREET 30TH FLOOR<br>NEW YORK, NY 10036 | Claim Number: 50041<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED          Claimed: | $1,421.75 | |

| | | |
|---|---|---|
| KS INTERNATIONAL MASTER LTD.<br>11 WEST 42ND STREET 30TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 50042<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $1,366.14 | | |
|---|---|---|---|---|

| KS B INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN ROAD<br>RICHMOND, VA 23231 | | Claim Number: 2353<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
|---|---|---|

| UNSECURED | Claimed: | $48,457.40 | Scheduled: | $48,457.62 |
|---|---|---|---|---|

| KS B, INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN RD<br>RICHMOND, VA 23231 | | Claim Number: 12543<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim # 2353 |
|---|---|---|

| UNSECURED | Claimed: | $25,765.40 | | |
|---|---|---|---|---|

| KS B, INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN RD<br>RICHMOND, VA 23231 | | Claim Number: 12607<br>Claim Date: 10/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
|---|---|---|

| UNSECURED | Claimed: | $48,457.40 | | |
|---|---|---|---|---|

| KUBACAK, MICHAEL J<br>1414 CR 418<br>LEXINGTON, TX 78947 | | Claim Number: 13489-01<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| KUBACAK, MICHAEL J<br>1414 CR 418<br>LEXINGTON, TX 78947 | Claim Number: 13489-02<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:  $2,754.00 |

| KUBACAK, MICHAEL J<br>1414 CR 418<br>LEXINGTON, TX 78947 | Claim Number: 13492<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $408,000.00 | |

| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35738<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $12,000.00 | Allowed:  $7,937.00 |

| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35739<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $396,000.00 | |

| | | |
|---|---|---|
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35740<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $384,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35741<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $384,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35742<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $384,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37049<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $384,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37050<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37051<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37052<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $396,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37053<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $12,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37054<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $408,000.00 |
| KUBACAK, MICHAEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5511-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | | | |
|---|---|---|---|---|
| KUBALA, JUSTIN<br>2668 HWY 36 SOUTH<br>SUITE #226<br>BRENHAM, TX 77833 | | Claim Number: 63141-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KUBALA, JUSTIN<br>2668 HWY 36 SOUTH<br>SUITE #226<br>BRENHAM, TX 77833 | | Claim Number: 63141-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KUBALA, JUSTIN<br>2668 HWY 36 SOUTH<br>SUITE #226<br>BRENHAM, TX 77833 | | Claim Number: 63141-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35743<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35744<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | Allowed: | $24,604.00 |

| | | |
|---|---|---|
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35745<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $372,000.00 |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37046<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $372,000.00 |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37047<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $372,000.00 |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37048<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $372,000.00 |
| KUBEL, STANLEY<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUBIAK, FRANK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14603<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KUBIAK, MARIE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14602<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KUBICHEK, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUBINSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUBITZA UTILITIES<br>4314 ELK RD<br>WACO, TX 76705-5013 | | Claim Number: 5683<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KUBRINA, MERRIAM RUBY (OWINGS)<br>507 SOUTH MAIN ST<br>HALLETTSVILLE, TX 77964 | Claim Number: 31143<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUCER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUCERA, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUCHAK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUCHERA, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KUCHKA, JR., HARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25982
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

KUCHLI, NEAL E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21009
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

KUCINSKI, JOSEPH M, PR OF THE
ESTATE OF DAVID J KUCINSKI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19316
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

KUCMIERZ, JOSEPH
4919 WEBSTER RD
4
FREDONIA, NY 14063-9628

Claim Number: 63078
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KUEBLER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25983
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| KUECK, STEVE E<br>11180 MARSH WREN CIR<br>FLINT, TX 75762-8740 | | Claim Number: 2767<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-01<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-02<br>Claim Date: 12/31/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-03<br>Claim Date: 12/31/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-04<br>Claim Date: 12/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-05<br>Claim Date: 12/31/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-06<br>Claim Date: 12/31/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KUEHNE, ALLAN D<br>8436 CREEKBLUFF DR<br>DALLAS, TX 75249 | | Claim Number: 11976-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KUEHNE, ALLAN D<br>8436 CREEKBLUFF DR<br>DALLAS, TX 75249 | | Claim Number: 11976-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KUEHNE, ALLAN D<br>8436 CREEKBLUFF DRIVE<br>DALLAS, TX 75249 | | Claim Number: 11977<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| KUENZEL, KARL K<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| KUHL, GAIL<br>3700 N MAIN ST APT 107<br>TAYLOR, TX 76574-4999 | Claim Number: 14567<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| KUHL, JOE<br>#73 CR NE 2045<br>MT VERNON, TX 75457 | Claim Number: 11905-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| KUHL, JOE<br>#73 CR NE 2045<br>MT VERNON, TX 75457 | Claim Number: 11905-02<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| KUHN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| KUHN, GEORGE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUHN, JOSEPH A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUHN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29505<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUIVANEN, CHADWICK A<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36627<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36687<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36702<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KUKLINSKI, JOHN VICTOR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15305<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KUKLINSKI, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| KUKODA, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KULAS, JOHN<br>7405 SENECA FALLS LOOP<br>AUSTIN, TX 78739 | | Claim Number: 3737<br>Claim Date: 08/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KULAVIC 11, BERNARD<br>729 NW 23RD LN<br>DELRAY BEACH, FL 33445-2001 | | Claim Number: 60394<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KULAVIC, BERNARD<br>8613 TOMPSON POINT RD<br>PORT ST LUCIE, FL 34986 | | Claim Number: 60393<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KULL, WILLIAM J<br>7221 MISSION GLEN COURT APT 203<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 1446<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KULLEN, C. PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUMAR, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33916<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KUNKEL, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29506<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUNKLE, BILLIE JEAN, PR OF THE<br>ESTATE OF CALVIN B KUNKLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUNSMAN, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

KUNSMAN, DORIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21423
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KUNSMAN, DORIS A, PR OF THE
ESTATE OF LEONARD P KUNSMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19319
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KUNSMAN, GREGORY J, PR OF THE
ESTATE OF JOHN HARTMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18930
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KUNTZ, RAY A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21424
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KUNTZE, WILLIAM
P.O. BOX 83
2445 OLD U.S. 41
DAGGETT, MI 49821

Claim Number: 13098
Claim Date: 11/06/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUNZ, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| KUNZELMAN, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| KUPCHANKO, CLAUDE<br>2856 W. SUNNYVIEW LN<br>SAFFORD, AZ 85546 | | Claim Number: 16000<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KUPFERSCHMIDT, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| KUPIEC, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | |
|---|---|---|---|
| KUPKA, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29507<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| KURETSCH, KEVIN N.<br>304 W. TINSLEY DR.<br>WACO, TX 76706 | | Claim Number: 14460-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| KURETSCH, KEVIN N.<br>304 W. TINSLEY DR.<br>WACO, TX 76706 | | Claim Number: 14460-02<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| KURETSCH, SHIRLEY A.<br>102 TWISTED OAK LN<br>CRAWFORD, TX 76638 | | Claim Number: 14261-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| KURETSCH, SHIRLEY A.<br>102 TWISTED OAK LN<br>CRAWFORD, TX 76638 | | Claim Number: 14261-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| KURETSCH, WILLARD E.<br>102 TWISTED OAK LN.<br>CRAWFORD, TX 76638 | | Claim Number: 14262-01<br>Claim Date: 11/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KURETSCH, WILLARD E.<br>102 TWISTED OAK LN.<br>CRAWFORD, TX 76638 | | Claim Number: 14262-02<br>Claim Date: 11/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KURISKO, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29508<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KURKER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| KURLAND, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| KURPEN, JOHN<br>3370 FLORIAN ST.<br>EASTON, PA 18045 | | Claim Number: 60238<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| KURR, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| KURT, EMIN<br>1240 RIO GRANDE DR<br>BENBROOK, TX 76126 | | Claim Number: 60117<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| KURTH, KARL<br>5978 PIKES PEAK WAY<br>FONTANA, CA 92336 | | Claim Number: 13370<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| KURTTI, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | | |
|---|---|---|
| KUSHNER, AIDA<br>129-D AVENIDA MAJORCA<br>LAGUNA WOODS, CA 92637 | | Claim Number: 10410<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8419<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8420<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8421<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8422<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8423<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8424<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8425<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8426<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8427<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8428<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8429<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8430<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8431<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8432<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8433<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8434<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8435<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8436<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8437<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8438<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8439<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8440<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8441<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8442<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8443<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8444<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8445<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8446<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8447<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KUSIN, GARY | Claim Number: 8448 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: TXU RECEIVABLES COMPANY |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| KUSIN, GARY | Claim Number: 8449 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| KUSIN, GARY | Claim Number: 8450 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: TXU RETAIL SERVICES COMPANY |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| KUSIN, GARY | Claim Number: 8451 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: MARTIN LAKE 4 POWER COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| KUSIN, GARY | Claim Number: 8452 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8453<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8454<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8455<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8456<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8457<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8458<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8459<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8460<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8461<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8462<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8463<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8464<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00  UNLIQ CONT | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8465<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8466<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8467<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8468<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8469<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8470<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8471<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8472<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8473<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8474<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8475<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8476<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8477<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8478<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | |
|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8479<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | |
|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8480<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | |
|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8481<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | |
|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8482<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8483<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8484<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8485<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8486<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8487<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8488<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8489<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSTERER, JANET L, PR OF THE<br>ESTATE OF WILLIAM ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUTA, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KUTIL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| KUTZLER, TRACY<br>2850 SE SAN JERONIMO RD<br>PORT ST LUCIE, FL 34952-5723 | | Claim Number: 61642<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KUYKENDALL, R L<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | | Claim Number: 3566<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KUYKENDALL, ROBERT H.<br>P.O. BOX 773<br>TATUM, TX 75691 | | Claim Number: 14523<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KUYKENDALL, ROGER A<br>104 S JOAN LN<br>LONGVIEW, TX 75605-8016 | | Claim Number: 10533<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| KUYKENDOLL, JOHN E<br>2513 MCKENSIE LN<br>GRAND PRAIRIE, TX 75052-3918 | | Claim Number: 458<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| SECURED | Claimed: | $4,898.76 | | |

| | | | |
|---|---|---|---|
| KUZARA, WALTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| KVIDERA, JAMES J<br>1607 FORSLING ST<br>SERGEANT BLF, IA 51054-9749 | | Claim Number: 13160<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KVIDERA, TOM<br>2312 SOUTH OLIVE<br>SIOUX CITY, IA 51106 | | Claim Number: 30942<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KWASNIK, ANDREW F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29509<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KWIATKOWSKI, ANNE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| KWIATKOWSKI, JANE C. MESSINA<br>212 S. CATAMARAN CIRCLE<br>PITTSBURG, CA 94565 | | Claim Number: 37445<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KYES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KYLE, JOSEPH<br>BOX 6<br>19210 S RAILROAD<br>BARTON, MD 21521 | | Claim Number: 61062<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KZENOVITZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | | Claim Number: 2095<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $137,803.56 | |

| L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | | Claim Number: 5227-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $49,684.00 | Scheduled: | $137,803.56 |
| L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | | Claim Number: 5227-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 2095 | | |
| UNSECURED | Claimed: | $88,119.56 | Scheduled: | $137,803.56 |
| L Q MANAGEMENT LLC<br>909 HIDDEN RDG STE 600<br>IRVING, TX 75038-3822 | | Claim Number: 711<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $81.77 | | |
| L5E LLC<br>4545 FULLER DR STE 412<br>IRVING, TX 75038-6569 | | Claim Number: 7514<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LA MANNA, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| LA MENDOLA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29510<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LA QUINTA INN #6303<br>2451 SHADOW VIEW LN<br>HOUSTON, TX 77077 | | Claim Number: 4977<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |
| UNSECURED | Claimed: | $172.99          Scheduled: | $198.73 |
| LA SCALA, SALVATORE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29511<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAAJALA, GENE<br>6935 W MUD LAKE RD<br>TAMARACK, MN 55787 | | Claim Number: 16372<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LABADIE, GABRIELLE<br>5959 FM 1960 RD W APT 1026<br>HOUSTON, TX 77069-4121 | | Claim Number: 4264<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| LABARBERA, LAWRENCE | Claim Number: 33251 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LABARGE, EDWARD | Claim Number: 25999 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LABARRE, LORING | Claim Number: 14093 | |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 | |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LABINE, LEROY | Claim Number: 26000 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LABOARD, RICHARD G | Claim Number: 21426 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LABONNE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| LABORATORY QUALITY SERVICES<br>INTERNATIONAL<br>16130 VAN DRUNEN ROAD<br>SOUTH HOLLAND, IL 60473 | Claim Number: 4626-01<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $2,415.86 |
|---|---|---|

| LABORATORY QUALITY SERVICES<br>INTERNATIONAL<br>16130 VAN DRUNEN ROAD<br>SOUTH HOLLAND, IL 60473 | Claim Number: 4626-02<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,154.14 |
|---|---|---|

| LABORDE, DARLENE D<br>3017 SHERRY DR<br>BATON ROUGE, LA 70816 | Claim Number: 9962<br>Claim Date: 02/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| LABUS, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LACEWELL, NATHANIEL<br>1540 E ARCADIA RD<br>RIEGELWOOD, NC 28456 | | Claim Number: 31569<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LACEY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LACEY, GRAHAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LACH, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29512<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LACHANCE, ALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

LACHANCE, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26005
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

LACK, BOBBY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34487
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

---

| UNSECURED | Claimed: | $31,500.00 |
|---|---|---|

LACK, BOBBY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34488
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $31,500.00 |
|---|---|---|

LACKAJS, ALBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26007
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

LACKNER, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29513
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LACOUNT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LACOUR, MARY<br>14818 CARDIFF CLIFF LN<br>HOUSTON, TX 77053-5808 | | Claim Number: 4467<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4094 (04/09/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,500,000.00 |
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,500,000.00 |
| TOTAL | Claimed: | $1,500,000.00 |

| | | |
|---|---|---|
| LACROSS, DENNIS JAY<br>25522 FOXBRIAR LN<br>SPRING, TX 77373 | | Claim Number: 10910<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| LACY, FRANKIE<br>6618 HEATH ST<br>HOUSTON, TX 77016 | | Claim Number: 3196<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LACY, MANUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33915<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $84,000.00 |

| | | | | |
|---|---|---|---|---|
| LACY, NEVON HENDERSON<br>8677 FM 2274 NORTH<br>TROUP, TX 75789 | | Claim Number: 15751<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| LACY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LACY, SAMANTHA, PR OF THE<br>ESTATE OF CLIFTON H GROVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LADANYI, EVA I, PR OF THE<br>ESTATE OF ALBERT E LADANYI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LADD, LAYTON<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15627<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LAEDEKE, MICHELLE MAXWELL<br>PO BOX 2672<br>MISSOULA, MT 59806 | Claim Number: 30912<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| LAEDEKE, TIM<br>PO BOX 2672<br>MISSOULA, MT 59806 | Claim Number: 30911<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| LAFALCE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29514<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| LAFEVER, DANNY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15413<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| LAFFERTY, CHRISTINA<br>2120 HILLCROFT DR<br>ROCKWALL, TX 75087-3163 | Claim Number: 2243<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| LAFFERTY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29515<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAFFERTY, MARK<br>4 PARKER DRIVE<br>EAST FREETOWN, MA 02717 | | Claim Number: 61081<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAFFERTY, NINA<br>4 PARKER DRIVE<br>FREETOWN, MA 02717 | | Claim Number: 61082<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34159<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $84,000.00 | Allowed: | $6,750.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34160<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $84,000.00 | | |

| | | |
|---|---|---|
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34161<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $84,000.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34162<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $84,000.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34163<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $84,000.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34164<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $84,000.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34165<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $84,000.00 |

| | | |
|---|---|---|
| LAFFEY, JEFFRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LAFFEY, MICHEAL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | | |
|---|---|---|
| LAFOUNTAINE, ALFRED<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16669<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| LAFRAZZA, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29516<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAGA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LAGES, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAGNA, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAGRIMINI, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAGUERRE, ROBERT<br>8594 E KELLY RD<br>PRESCOTT VALLEY, AZ 86315 | | Claim Number: 14719<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAGZDINS, EDGAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| LAHOCKI, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LAHR, GALEN C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| LAHTINEN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| LAHTINEN, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| LAHUIS, RODNEY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| LAIL, PATSY NOLEN<br>3643 MCKINNEY RD.<br>MOORESBORO, NC 28114 | | Claim Number: 31278<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAIL, ROBERT MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32715<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LAINEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAINEZ, CARLA S<br>7721 ALLISON RD<br>NEW ORLEANS, LA 70126 | | Claim Number: 11666<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LAIRD, JOHN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60461-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| LAIRD, JOHN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60461-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAIRD, JUSTIN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60465-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LAIRD, JUSTIN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60465-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAIRD, LORI<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60463-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LAIRD, LORI<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60463-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LAIRD, SUSAN SPENCER<br>PO BOX 2439<br>ATHENS, TX 75751 | | Claim Number: 5971<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $0.00   UNDET |
| LAJEUNESSE, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29517<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAJOIE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAJOIE, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAJOIE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAJOIE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAKE COUNTRY NEWSPAPERS<br>PO BOX 600/620 OAK<br>GRAHAM, TX 76450 | | Claim Number: 4158<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |

| UNSECURED | Claimed: | $495.13 | Scheduled: | $495.13 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAKE DALLAS ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4818<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $1,382.54 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAKE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAKES, JANE HAVEN<br>1018 JANEHAVEN LKS<br>CLEBURNE, TX 76033-6531 | | Claim Number: 546<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAKOS, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAKOTICH, STEVE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAL, HARBANS<br>6415 AMICABLE DR<br>ARLINGTON, TX 76016-2009 | | Claim Number: 1139<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LALLEY, DANIEL J.<br>173 SWAN RIDGE CT<br>KALISPELL, MT 59901-7726 | | Claim Number: 16426<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LALONE, CAROL<br>5224 PROFESSIONAL DR APT 167<br>WICHITA FALLS, TX 76302-5064 | | Claim Number: 466<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| SECURED | Claimed: | $2,775.00 |
|---|---|---|

| | | |
|---|---|---|
| LAM, CLARA<br>2012B RALSTON DRIVE<br>MT. LAUREL, NJ 08054 | | Claim Number: 12306-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                                 Allowed:              $2,754.00

| | | |
|---|---|---|
| LAM, CLARA<br>2012B RALSTON DRIVE<br>MT. LAUREL, NJ 08054 | | Claim Number: 12306-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAMANNA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LAMAR CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 27<br>Claim Date: 05/12/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

SECURED          Claimed:                $7,556.40   UNLIQ

| | | |
|---|---|---|
| LAMAR CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 142<br>Claim Date: 05/22/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5766 (08/27/2015) |

SECURED          Claimed:               $16,012.00   UNLIQ

| | | |
|---|---|---|
| LAMAR, ALAN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAMAR, ALAN R, PR OF THE<br>ESTATE OF CHARLES M LAMAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAMARCHE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMB, DELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMB, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | | Claim Number: 5124-01<br>Claim Date: 10/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $749.79 | Scheduled: | $749.79 |
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | | Claim Number: 5124-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $1,139.71 | | |
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | | Claim Number: 5125-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $29,615.67 | Scheduled: | $40,670.77 |
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | | Claim Number: 5125-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,915.39 | Scheduled: | $40,670.77 |
| LAMBERT, ANDREW<br>10230 67TH AVE APT 4R<br>FOREST HILLS, NY 11375-2448 | | Claim Number: 35065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LAMBERT, CATHERINE M, PR OF THE<br>ESTATE OF LAWRENCE G LAMBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAMBERT, DARRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1797<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1798<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMBERT, GARY<br>2013 FAIRWAY BEND DR<br>HASLET, TX 76052-2805 | | Claim Number: 1799<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LAMBERT, HAROLD<br>2972 WOOD CANYON RD.<br>SODA SPRINGS, ID 83276 | Claim Number: 62028-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed:          $2,754.00 |
| LAMBERT, HAROLD<br>550 BURT ST<br>VIDOR, TX 77662-3502 | Claim Number: 62028-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LAMBERT, IRVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LAMBERT, KATHERINE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32325<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LAMBERT, LATONYA<br>711 FM 1959 RD APT 804<br>HOUSTON, TX 77034-5472 | Claim Number: 1592<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| LAMBERT, MATTHEW<br>1335 WEST AVE<br>SULPHUR SPGS, TX 75482-4832 | | Claim Number: 60175<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| LAMBERT, MELVIN R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| LAMBERT, OLIVER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| LAMBERT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| LAMBERT, ROYAL THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29518<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| LAMBERT, TERRY R<br>625 RTE 123 NORTH<br>STODDARD, NH 03464 | | Claim Number: 11361-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LAMBERT, TERRY R<br>625 RTE 123 NORTH<br>STODDARD, NH 03464 | | Claim Number: 11361-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAMBERT, VERONICA<br>1335 WEST AVE<br>SULPHUR SPGS, TX 75482-4832 | | Claim Number: 60176<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LAMBETH, JERRY WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32716<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LAMBIE, WILLIAM LEE<br>5678 SADDLE ST<br>BOISE, ID 83709 | | Claim Number: 11590<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LAMBSON, JOYCE L<br>676 FOSTER DR<br>IDAHO FALLS, ID 83401 | | Claim Number: 11410<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBUSTA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMEIRAO, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMESA REALESTATE LLC<br>308 N 20TH ST<br>LAMESA, TX 79331 | | Claim Number: 4776<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMKEN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAMMERS, LINDA<br>2959 COUNTRY PLACE CIR<br>CARROLLTON, TX 75006-4782 | Claim Number: 251<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10174 (11/16/2016) | |
| ADMINISTRATIVE          Claimed: | $700.00 | |
| LAMON, DAVID<br>205 ST. MARKWAY, APT. 530<br>WESTMINSTER, MD 21787 | Claim Number: 13934<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LAMON, DAVID<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14094<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAMONICA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LAMONTE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LAMOTHE, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMOTHE, RYAN<br>2511 CANEY CREEK CT<br>RICHMOND, TX 77469 | | Claim Number: 3199<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMOTTE, WILLIAM J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMOURT, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMPE, MICHAEL<br>15070 KIMBERLEY CT<br>HOUSTON, TX 77079-5125 | | Claim Number: 5451<br>Claim Date: 10/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LAMPLE, CHRISTINA, PR OF THE<br>ESTATE OF GEORGE J WOODS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LAMPLEY, DAVID<br>3000 W MASTER ST APT 207<br>PHILADELPHIA, PA 19121-4408 | Claim Number: 11284<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LAMPLEY, DAVID<br>3000 W MASTER ST APT 207<br>PHILADELPHIA, PA 19121-4408 | Claim Number: 11298<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| ADMINISTRATIVE | Claimed: | $5,000.00 |
|---|---|---|
| SECURED | Claimed: | $7,475.00 |

| LAMPTON, ANDRE<br>PO BOX 8676<br>TYLER, TX 75711-8676 | Claim Number: 921<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LANCASTER, BARBARA<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043 | Claim Number: 15126-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| LANCASTER, BARBARA<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15126-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| LANCASTER, BOBBY T.<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043-6183 | | Claim Number: 5110<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,406.48<br>Scheduled: | $8,406.48 CONT | | |
| LANCASTER, BOBBY T.<br>2808 COUNTY RD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15127-01<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| LANCASTER, BOBBY T.<br>2808 COUNTY RD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15127-02<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| LANCASTER, JAY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

| | | |
|---|---|---|
| LANCASTER, JAY C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANCASTER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANCASTER, SHARON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANCE, HENRY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33288<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANCELOT, DONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29519<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAND, BILLY JACK<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32214<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAND, DEANNA<br>1602 E ANTELOPE RD<br>DOUGLAS, WY 82633 | | Claim Number: 13149<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAND, MYRA<br>1905 VZ COUNTY ROAD 4111<br>CANTON, TX 75103-8248 | | Claim Number: 685<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDER, MICHAEL, JR<br>326 THOMPSON AVE<br>EAST LIVERPOOL, OH 43920 | | Claim Number: 13484<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANDEROS, HENRY A<br>4721 CALLE MIO<br>FARMINGTON, NM 87401 | | Claim Number: 12259<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANDERS, BARBARA<br>7824 GARZA AVE<br>FORT WORTH, TX 76116-7717 | Claim Number: 3444<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LANDERS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LANDERS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LANDERS, OBEDIAH RAY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13589<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $10,000.00 | |
| LANDESS, ROGER A.<br>4701 ROSS AVE<br>DAYTON, OH 45414 | Claim Number: 13938<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LANDESS, SHARON A.<br>4701 ROSS AVE.<br>DAYTON, OH 45414 | | Claim Number: 13932<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDGREBE, CURT<br>9007 WEBB KAY DR<br>DALLAS, TX 75243-6215 | | Claim Number: 63547<br>Claim Date: 03/01/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDGREBE, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANDIN, CARMEN O<br>12501 TECH RIDGE BLVD APT 1917<br>AUSTIN, TX 78753-1173 | | Claim Number: 13293<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDINO, RUSSELL<br>56209 SADDLEBACK ROAD<br>BANDON, OR 97411 | | Claim Number: 11985<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANDIS, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LANDIS, EDITH<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61446<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANDIS, NEWMAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61445<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANDIS, WESLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LANDIS, WESLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LANDON, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LANDON, SHIRLEY A, PR OF THE<br>ESTATE OF MILTON J LEBUDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LANDRIAN, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANDRUM, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANDRY & SWARR, LLC<br>O/B/O KIM BACQUES, ET AL<br>1100 POYDRAS STREET<br>ENERGY CENTRE, SUITE 2000<br>NEW ORLEANS, LA 70163 | | Claim Number: 13781<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| LANDRY & SWARR, LLC<br>O/B/O VICTOR A. CARLOCK, MATTHEW CARLOCK<br>JILL CAHILL, JESSE CARLOCK, ET AL.<br>1100 POYDRAS ST.,ENERGY CENTRE, STE 2000<br>NEW ORLEANS, LA 70163 | Claim Number: 13782<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LANDRY & SWARR, LLC<br>O/B/O WAYNE B. DOWDLE (BEVERLY DOWDLE)<br>1100 POYDRAS STREET<br>ENERGY CENTRE, SUOTE 2000<br>NEW ORLEANS, LA 70163 | Claim Number: 13783<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LANDRY & SWARR, LLC<br>O/B/O D. SAMMARTINO, M. DUBEA, T. DUBEA,<br>AND L. HULL (GEORGE DUBEA)<br>1100 POYDRAS ST.,ENERGY CENTRE, STE 2000<br>NEW ORLEANS, LA 70163 | Claim Number: 13784<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LANDRY & SWARR, LLC<br>O/B/O TEMPLETON EVANS<br>1100 POYDRAS STREET<br>ENERGY CENTRE, SUITE 2000<br>NEW ORLEANS, LA 70163 | Claim Number: 13785<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LANDRY & SWARR, LLC<br>O/B/O AUDREY, STANLEY C., & TAMMY GAUDET<br>1100 POYDRAS STREET<br>ENERGY CENTRE, SUITE 2000<br>NEW ORLEANS, LA 70163 | Claim Number: 13786<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O S LANDRY, BJ LANDRY & D GALLEGOS<br>1100 POYDRAS STREET<br>ENERGY CENTRE, SUITE 2000<br>NEW ORLEANS, LA 70163 | Claim Number: 13787<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O JEANNINE, DAVID, ROBERT AND GLENN<br>PUNCH (DAVE PUNCH)<br>1100 POYDRAS ST.,ENERGY CENTRE, STE 2000<br>NEW ORLEANS, LA 70163 | Claim Number: 13788<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O J. SCHEXNAYDER, M. BENOIT,<br>R. SCHEXNAYDER & S. GUILOT, ET AL.<br>1100 POYDRAS ST.,ENERGY CENTRE, STE 2000<br>NEW ORLEANS, LA 70163 | Claim Number: 13789<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O BARBARA BRYARS, KIM VINCENT, TRACY<br>RIVERA, SHARON MCSHERRY, ET AL.<br>1100 POYDRAS ST.,ENERGY CENTRE, STE 2000<br>NEW ORLEANS, LA 70163 | Claim Number: 13790<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY GARRICK, LAURA<br>536 ROLLING RIDGE DR<br>LEWISVILLE, TX 75067-4537 | Claim Number: 4008<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35746<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $66,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35747<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $66,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36422<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $66,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $66,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LANDRY, BILLY W<br>2897-B FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 12826<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LANDRY, DAVID W, PR OF THE<br>ESTATE OF WILLIAM J LANDRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LANDRY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LANDRY, GAIL<br>7312 CREEKVIEW DR<br>SACHSE, TX 75048-2387 | Claim Number: 5025<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LANDRY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LANDRY, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 16603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LANDRY, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANDS, CHRIS<br>3249 WOODGLEN DR<br>COMMERCE, TX 75428-6105 | | Claim Number: 567<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDUA, ALAN<br>1118 HILLRIDGE DR<br>ROUND ROCK, TX 78665-1196 | | Claim Number: 3459<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $56,746.67 |
|---|---|---|

| | | |
|---|---|---|
| LANDVATTER, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANE, ALICE FAYE<br>4489-A U.S. 13N<br>GOLDSBORO, NC 27534 | | Claim Number: 31570<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LANE, EARL J, SR | Claim Number: 21438 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LANE, ESSIE | Claim Number: 4457 |
| 817 BROOK VALLEY LN | Claim Date: 09/16/2014 |
| DALLAS, TX 75232-1623 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| LANE, FLOYD | Claim Number: 823 |
| 6511 SAINT JUDE DR | Claim Date: 06/02/2014 |
| PASADENA, TX 77505-5450 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| LANE, GORDON | Claim Number: 26107 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| LANE, J.W. | Claim Number: 31571 |
| 4489A US HWY 13N | Claim Date: 12/14/2015 |
| GOLDSBORO, NC 27534 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LANE, JACK<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31789<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| LANE, JEANETTE P, PR OF THE<br>ESTATE OF RAYMOND LANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LANE, JOE LYNN<br>1312 LOMA ALTA PL<br>CLEBURNE, TX 76033 | Claim Number: 10371<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LANE, JOYCE<br>350 WINDSOR AVE APT 111<br>TERRELL, TX 75160-4869 | Claim Number: 9671<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LANE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| LANE, MARTIN JOSEPH<br>11706 W. 68TH PLACE<br>SHAWNEE, KS 66203 | | Claim Number: 13953<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LANE, RAYBORNE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36842<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LANE, ROBERT<br>18421 COUNTY ROAD 264<br>OAKWOOD, TX 75855 | | Claim Number: 61093<br>Claim Date: 10/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| LANE, ROBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| LANE, WALTER R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| LANE, WILLIAM<br>9800 PAGEWOOD LN APT 2501<br>HOUSTON, TX 77042-5531 | | Claim Number: 1323<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $658.00 | | |
| LANE, WILLIAM D.<br>580 OLD WALNUT BRANCH<br>NORTH AUGUSTA, SC 29860 | | Claim Number: 15017<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LANE, WILLIAM D.<br>580 OLD WALNUT BRANCH<br>NORTH AUGUSTA, SC 29860 | | Claim Number: 61244<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LANEY, BOBBY<br>1019 MICHELSON LANE<br>ALLEN, TX 75002 | | Claim Number: 60370-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LANEY, BOBBY<br>1019 MICHELSON LANE<br>ALLEN, TX 75002 | | Claim Number: 60370-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| LANEY, BOBBY<br>1019 MICHELSON LANE<br>ALLEN, TX 75002 | | Claim Number: 60370-03<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LANEY, BOBBY EARL<br>3221 FORESTER WAY<br>PLANO, TX 75075 | | Claim Number: 10586-01<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LANEY, BOBBY EARL<br>3221 FORESTER WAY<br>PLANO, TX 75075 | | Claim Number: 10586-02<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LANEY, BOBBY EARL<br>3221 FORESTER WAY<br>PLANO, TX 75075 | | Claim Number: 10586-03<br>Claim Date: 08/17/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LANEY, MARTHA LEWIS<br>1909 NEW CASTLE CT<br>ARLINGTON, TX 76013-4839 | | Claim Number: 4304<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $250.00 | | |

| | | | |
|---|---|---|---|
| LANG, ALEXANDRIA<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 12565<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| LANG, ALLEN M<br>6011 MELODY LN APT 112<br>DALLAS, TX 75231-6738 | | Claim Number: 1398<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LANG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LANG, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31941<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LANG, JOSEPHINE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60982<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |

| LANG, JOSEPHINE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60983<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LANG, MARJORIE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60617<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LANG, MARJORIE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60978<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LANG, MARY J, PR OF THE<br>ESTATE OF RICHARD LANG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LANG, MICHAEL<br>PO BOX 568<br>MEXIA, TX 76667 | | Claim Number: 14694<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| LANG, PATRICK<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60980<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LANG, PATRICK<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60981<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LANGDON, WILLIAM M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33914<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $46,000.00 | | |
| LANGE, CONNIE M.<br>205 E. ECKHART AVE.<br>THRALL, TX 76578 | | Claim Number: 14686<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LANGE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| LANGEHENNIG, WILLIAM D<br>425 GIDDINGS ST<br>PO BOX 204<br>LEXINGTON, TX 78947 | | Claim Number: 11070<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| LANGEN, ALTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| LANGFORD, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-02<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-03<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-04<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-05<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-06<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-07<br>Claim Date: 12/09/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGLEY, PAUL A<br>104 TERRY ST<br>WHITE OAK, TX 75693 | | Claim Number: 11474<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANGLEY, SUSANNE L<br>16716 COUNTY ROAD 245<br>TERRELL, TX 75160-1016 | | Claim Number: 936<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANGSTON, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANGSTON, CARROLL DALE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15628<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANGSTON, CLARENCE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36843<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LANGTON, KAREN<br>131 BUTTERNUT ST.<br>PO BOX 382<br>PINE GROVE MILLS, PA 16868 | Claim Number: 16005<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANGWORTHY, WILLIAM G<br>1348 PURITAN<br>DELTONA, FL 32725 | Claim Number: 12613<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANHAM, DAVID C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANHAM, DAVID C, PR OF THE<br>ESTATE OF HOWARD C LANHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANHAM, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LANIER, ADDISON CLYDE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61823<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| LANIER, ARVIN O, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| LANIER, CARLOS<br>2308 NIXSON DR<br>LONGVIEW, TX 75602 | | Claim Number: 15757<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| LANIGAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29520<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34121<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $1,092,000.00 | | |

LANKFORD, HAROLD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34122
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,184,000.00 | | |

LANKFORD, HAROLD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34123
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,092,000.00 | | |

LANKFORD, HAROLD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34124
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,092,000.00 | Allowed: | $140,000.00 |

LANKFORD, HAROLD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34125
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,092,000.00 | | |

LANKFORD, HAROLD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34126
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,095,500.00 | | |

| | | |
|---|---|---|
| LANKFORD, HERMAN GERALD | Claim Number: 33913 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 14203 (04/30/2021) | |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LANKFORD, KENNETH MARK | Claim Number: 32717 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | Comments: DOCKET: 14203 (04/30/2021) | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANKFORD, STEPHEN L. | Claim Number: 4249 | |
| FMT CO CUST IRA ROLLOVER | Claim Date: 09/09/2014 | |
| 1822 PITTS RD | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| RICHMOND, TX 77406-1349 | Comments: EXPUNGED | |
| | DOCKET: 4280 (04/27/2015) | |

| UNSECURED | Claimed: | $115,195.00 |
|---|---|---|

| | | |
|---|---|---|
| LANO, THOMAS | Claim Number: 29521 | |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 | |
| 700 BROADWAY | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANOCHA, STANLEY S | Claim Number: 21442 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANOIE, LUCIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANPHER, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANSFORD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANSING, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANSING, LORRAINE J.<br>PO BOX 1625<br>SHIPROCK, NM 87420 | | Claim Number: 14279<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANTIERI, BENJAMIN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33289<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANTZ, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANTZ, JAMES<br>82 HIGHLAND AVENUE<br>MOUNDSVILLE, WV 26041 | | Claim Number: 62554<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANTZ, LARRY<br>3819 CRESCENT LANE<br>SOUTH SIOUX CITY, NE 68776 | | Claim Number: 13280<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANTZ, MAYNARD J<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANZA, NICHOLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33290<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANZI, ENRICO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LANZO, JUSTINO<br>273 BRUCKNER AVE<br>STATEN ISLAND, NY 10303 | | Claim Number: 11516<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANZONI, LYN<br>402 CHURCH ST APT 1<br>GALVESTON, TX 77550-5544 | | Claim Number: 4350<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANZOTTI, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| LAPERLE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

---

| | | |
|---|---|---|
| LAPHAM, RON W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $100,000.00   UNLIQ

---

| | | |
|---|---|---|
| LAPIERRE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

---

| | | |
|---|---|---|
| LAPINSKI, KIMBERLY ANN, PR OF THE<br>ESTATE OF ANTHONY J LAPINSKI JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

---

| | | |
|---|---|---|
| LAPITSKY, JACOB--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

---

| | | |
|---|---|---|
| LAPKIN, ANNE<br>904 W SUNSET ST<br>GRAPEVINE, TX 76051-5137 | Claim Number: 3122<br>Claim Date: 07/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED        Claimed: | $290.00 | |
| LAPLANTE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LAPLANTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LAPOINT, HARRY (DECEASED)<br>***NO ADDRESS PROVIDED*** | Claim Number: 61014<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| LAPOINT, JONATHAN<br>621 7TH NORTH ST<br>LIVERPOOL, NY 13088-6510 | Claim Number: 61015<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| LAPOINT, PATRICIA<br>621 7TH NORTH ST<br>LIVERPOOL, NY 13088-6510 | Claim Number: 61013<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LAPOINTE, HERBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33291<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LAPOINTE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| LAPORTE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| LAPP, FRANKLIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | | |
|---|---|---|---|
| LAPPIN, MICHAEL<br>PO BOX 2529<br>WYLIE, TX 75098-2529 | | Claim Number: 1606<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LAQUERRE, ROBERT<br>8594 E KELLEY RD.<br>PRESCOTT VALLEY, AZ 86315 | | Claim Number: 14738<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LARA, DAMON<br>407 CREEK POINT<br>ARLINGTON, TX 76002 | | Claim Number: 3072<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| LARA, MICHAEL<br>P.O. BOX 667<br>VERNON, AZ 85940 | | Claim Number: 63056<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LARCHEVEQUE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29522<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LARDARO, CAESAR C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33292<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LARDI, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LARDI, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LARGE, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LARGENT, JOHNNY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| LARGENT, JOHNNY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LARIMER COUNTY TREASURER<br>ATTN: VICKY GLASS<br>PO BOX 1250<br>FORT COLLINS, CO 80522 | Claim Number: 3120<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $1,458.40 |
|---|---|---|
| SECURED | Claimed: | $1,458.40 |
| TOTAL | Claimed: | $1,458.40 |

| LARINI, NEAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| LARIVIERE, WILLIAM<br>21460 STATE HIGHWAY 56<br>AUSTIN, MN 55912-5831 | Claim Number: 63272<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LARK, JEROLINE<br>3502 ALASKA AVE<br>DALLAS, TX 75216-5950 | Claim Number: 1086<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

LARKIN, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26133
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

LARKIN, RICHARD T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29523
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LARKIN, ROBBIE
2505 CHEW
HOUSTON, TX 77020

Claim Number: 14343
Claim Date: 11/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LARKIN, SELMA M, PR OF THE
ESTATE OF HUGO E GRATZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18852
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

LARKINS, TERRANCE L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21447
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAROCCA, MAUREEN<br>24 BRENNER ROAD<br>CORAM, NY 11727 | Claim Number: 34350<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LAROCHE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| LAROCQUE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| LAROSA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| LAROUSSE, BRANDON J<br>35815 HOMER GRAHAM ROAD<br>WALKER, LA 70785 | Claim Number: 11417<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAROUSSE, CARRIE<br>604 SAINT MARIA STREET<br>LULING, LA 70070 | | Claim Number: 11415<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAROUSSE, JARRAD P<br>215 HAWTHORN DRIVE<br>LULING, LA 70070 | | Claim Number: 11419<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAROUSSE, LAURA C<br>197 LAKEWOOD DR<br>LULING, LA 70070 | | Claim Number: 11416<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAROUSSE, VANTON, JR<br>197 LAKEWOOD DRIVE<br>LULING, LA 70070 | | Claim Number: 11418<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LARRABEE, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| LARSEN TAYLOR, ANNA<br>6315 ASPEN ESTATES DR<br>SACHSE, TX 75048-3421 | | Claim Number: 3785<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| PRIORITY | Claimed: | $400.00 |
| TOTAL | Claimed: | $400.00 |
| LARSEN, BOB G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, GINGER<br>108 PERKINS RD<br>KRUGERVILLE, TX 76227-9679 | | Claim Number: 1399<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LARSEN, LANCE J<br>320 HEATHCOTE RD<br>LINDENHURST, NY 11757-1742 | | Claim Number: 34318<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, LANCE J.<br>320 HEATHCOTE RD<br>LINDENHURST, NY 11757-1742 | | Claim Number: 34320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LARSEN, LAWRENCE J<br>14328 OAK RIDGE CIRCLE #2305<br>FORT WORTH, TX 76155-4817 | | Claim Number: 34319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, LEON HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARSEN, LR<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62296<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, MARJORIE<br>148-21 10TH AVENUE<br>WHITESTONE, NY 11357 | | Claim Number: 34349<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, MAXINE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62297<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LARSEN, RALPH J<br>14821 10TH AVE<br>WHITESTONE, NY 11357-1705 | | Claim Number: 37397<br>Claim Date: 12/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $300,000.00 |
| LARSEN, RALPH J.<br>148-21 10TH AVENUE<br>WHITESTONE, NY 11357 | | Claim Number: 34316<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, WALDEMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARSON, BETHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARSON, ERWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LARSON, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARSON, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARSON, JERALD<br>18998 174 ST<br>TONGANOXIE, KS 66086 | | Claim Number: 60949<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSON, LAWRENCE E<br>2007 KINGS RD<br>CARROLLTON, TX 75007-3111 | | Claim Number: 2590<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LARSON, LENNART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LARUSSO, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33293<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LASAGNE, JOHN THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29525<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LASAR, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LASATER, DONNA T<br>561 PARKER OAKS LN<br>HUDSON OAKS, TX 76087-4306 | Claim Number: 856<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |

| UNSECURED | Claimed: | $125.00 |
|---|---|---|

| | | |
|---|---|---|
| LASHBROOK, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LASHLEY, ANDREW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LASHLEY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LASHUA, BURTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LASKA, STEVEN<br>329 PARK STREET<br>JAMESTOWN, NY 14701 | | Claim Number: 63266<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LASKO, RICHARD E.<br>327 COLERIDGE ROAD<br>JERICHO, NY 11753 | | Claim Number: 36782<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LASKOWSKI, LAWRENCE<br>30 PERTH PLACE<br>EAST NORTHPORT, NY 11731 | Claim Number: 15123<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LASSETH, MARY A, PR OF THE<br>ESTATE OF WILLIAM F BERKERIDGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LASSITER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LASTARZA, EMERICO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LASTER, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LASTER, QUENTIN MAURICE<br>334 LASTER RD<br>NEW HILL, NC 27562 | | Claim Number: 34931<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LASTER, QUENTIN MAURICE<br>334 LASTER RD<br>NEW HILL, NC 27562 | | Claim Number: 37503<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LASTER, STARLENE DONNESE<br>263 LASTER RD<br>NEW HILL, NC 27562 | | Claim Number: 31572<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LASTINGER, M<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| LASTINGER, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | | | |
|---|---|---|---|---|
| LATAWIEC, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LATERZA, DENNIS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LATHON, CLINTON<br>12109 SO. ALVARO ST.<br>LOS ANGELES, CA 90059 | | Claim Number: 14881<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LATIF, GULHAN<br>1 LEEWARD COVE<br>BAYVILLE, NY 11709 | | Claim Number: 13897-05<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LATIF, TOLGA MEHMET<br>1 LEEWARD COVE<br>BAYVILLE, NY 11709 | | Claim Number: 13897-06<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| LATIF, YALCIN<br>1 LEEWARD COVE<br>BAYVILLE, NY 11709 | | Claim Number: 13897-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $135,520.00 |
| LATIF, YALCIN<br>1 LEEWARD COVE<br>BAYVILLE, NY 11709 | | Claim Number: 13897-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| LATIF, YALCIN<br>1 LEEWARD CV<br>BAYVILLE, NY 11709-1002 | | Claim Number: 13908<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| LATIF-SCHMITT, GONCA<br>1 LEEWARD COVE<br>BAYVILLE, NY 11709 | | Claim Number: 13897-04<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| LATIMER, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| LATIMER, ROBERT N<br>12241 NW 30 ST<br>SUNRISE, FL 33323 | | Claim Number: 10743<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LATIN, ANTHONY<br>9515 WILLOW TRACE CT<br>HOUSTON, TX 77064-5285 | | Claim Number: 9869<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $800.00 |
| LATIOLAIS, CARL<br>7983 WOODHILL COVE LANE<br>DENVER, NC 28037 | | Claim Number: 15688<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LATIOLAIS, CARL<br>7983 WOODHILL COVE LANE<br>DENVER, NC 28037 | | Claim Number: 31187<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LATKA, NEIL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33912<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $792,000.00 |

| | | |
|---|---|---|
| LATSKO, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33294<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LATTANZIA, JAMES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LATTANZIO, DARIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33295<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LATTEA, GERTRUDE L, PR OF THE<br>ESTATE OF VIRGIL J LATTEA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LATUDA, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAUBACH, LEE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAUDER, SAMUEL B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14095<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAUDER, SAMUEL B., SR.<br>317 CHIMNEY OAK DRIVE<br>JOPPA, MD 21085 | | Claim Number: 31441<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAUER, JOSEPH J<br>3049 SEEMAN ST. SW.<br>EAST SPARTA, OH 44626 | | Claim Number: 12521<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAUER, LU ANN<br>3049 SEEMAN ST. SW<br>EAST SPARTA, OH 44626 | | Claim Number: 12522<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAUF, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LAUFER, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29527<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAUFER, EDWARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29528<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAUFER, FRED B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29529<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAUGHLIN, RICHARD<br>10122 ST. RD C<br>MOKANE, MO 65059 | | Claim Number: 35026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| LAUGHTER, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| LAURENCE, TERRY, JR<br>306 WESTERMAN<br>THORNDALE, TX 76577 | Claim Number: 63345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| LAURENCE, VICKY<br>306 WESTERMAN DR<br>THORNDALE, TX 76577 | Claim Number: 63302<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| LAURENCO, JUDITH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| LAURENDEAU, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | | |
|---|---|---|
| LAURICH, SAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAURSEN, CHERIE<br>2114 N PINE GROVE ST<br>WICHITA, KS 67212-5002 | | Claim Number: 61029<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAUSIER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAUSTERER, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAUX, RICHARD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29530<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LAVALLEE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LAVALLEY, ELIZABETH P.<br>5112 SIDEBURN RD<br>FAIRFAX, VA 22032 | | Claim Number: 5093<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $654,855.28 | Scheduled: | $654,855.28  CONT |
| LAVAZZA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LAVERY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29531<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAVEZZOLI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| LAVIN, CYNTHIA LOWE<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16312-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LAVIN, CYNTHIA LOWE<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16312-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAVIN, CYNTHIA LOWE<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16324<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAVIN, DEBRA LOWE<br>555 ASHLAWN DR.<br>HARAHAN, LA 70123 | | Claim Number: 16315-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LAVIN, DEBRA LOWE<br>555 ASHLAWN DR.<br>HARAHAN, LA 70123 | | Claim Number: 16315-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LAVIN, DEBRA LOWE<br>555 ASHLAWN DR.<br>HARAHAN, LA 70123 | | Claim Number: 16325<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVIN, DIANE<br>8200 FERRARA DR.<br>HARAHAN, LA 70123 | | Claim Number: 16311<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVIN, GUY<br>555 ASHLAWN DR<br>HARAHAN, LA 70123 | | Claim Number: 16310<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVIN, LINDSEY RIVETTE<br>42298 WOOD AVE<br>PONCHATOULA, LA 70454 | | Claim Number: 16319-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAVIN, LINDSEY RIVETTE<br>42298 WOOD AVE<br>PONCHATOULA, LA 70454 | | Claim Number: 16319-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LAVIN, NEAL<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16309<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAVIN, NEAL<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16317-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LAVIN, NEAL<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16317-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAVIN, NEAL W, JR<br>613 WENDY LN<br>RIVER RIDGE, LA 70123 | | Claim Number: 16320-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LAVIN, NEAL W, JR<br>613 WENDY LN<br>RIVER RIDGE, LA 70123 | | Claim Number: 16320-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LAVIN, SHANNA<br>30617 ANDERSON DRIVE<br>DENHAM SPRINGS, LA 70726 | Claim Number: 16318-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                                    Allowed:          $2,754.00

| | | |
|---|---|---|
| LAVIN, SHANNA<br>30617 ANDERSON DRIVE<br>DENHAM SPRINGS, LA 70726 | Claim Number: 16318-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAVOIE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LAVOIE, MARCEL R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LAVORO, PETER<br>17029 SAVANNAH SPRINGS LN<br>ORLANDO, FL 32820 | Claim Number: 60979<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6210<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

| PRIORITY | Claimed: | $5,506,667,210.00  UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6211<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6212<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6213<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6214<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6215<br>Claim Date: 10/23/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |

PRIORITY              Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                                Scheduled:          $5,505,163,810.66  UNLIQ

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6216<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |

PRIORITY              Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                                Scheduled:          $5,505,163,810.66  UNLIQ

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6217<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |

PRIORITY              Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                                Scheduled:          $5,505,163,810.66  UNLIQ

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6218<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |

PRIORITY              Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                                Scheduled:          $5,505,163,810.66  UNLIQ

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6219<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |

PRIORITY              Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                                Scheduled:          $5,505,163,810.66  UNLIQ

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6220<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | | Scheduled:  $5,505,163,810.66  UNLIQ |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6221<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | | Scheduled:  $5,505,163,810.66  UNLIQ |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6222<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | | Scheduled:  $5,505,163,810.66  UNLIQ |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6223<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | | Scheduled:  $5,505,163,810.66  UNLIQ |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6224<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | | Scheduled:  $5,505,163,810.66  UNLIQ |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 4691 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | Claim Number: 6225 Claim Date: 10/23/2014 Debtor: LUMINANT ENERGY COMPANY LLC Comments: 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | Claim Number: 6226 Claim Date: 10/23/2014 Debtor: LUMINANT ENERGY TRADING CALIFORNIA COMPANY Comments: 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | Claim Number: 6227 Claim Date: 10/23/2014 Debtor: LUMINANT ET SERVICES COMPANY Comments: 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | Claim Number: 6228 Claim Date: 10/23/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | Claim Number: 6229 Claim Date: 10/23/2014 Debtor: LUMINANT HOLDING COMPANY LLC Comments: 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6230<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

PRIORITY          Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                               Scheduled:        $5,505,163,810.66  UNLIQ

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6231<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

PRIORITY          Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                               Scheduled:        $5,505,163,810.66  UNLIQ

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6232<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

PRIORITY          Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                               Scheduled:        $5,505,163,810.66  UNLIQ

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6233<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

PRIORITY          Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                               Scheduled:        $5,505,163,810.66  UNLIQ

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6234<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

PRIORITY          Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                               Scheduled:        $5,505,163,810.66  UNLIQ

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6235<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | | Scheduled:   $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6236<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | | Scheduled:   $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6237<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | | Scheduled:   $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6238<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | | Scheduled:   $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6239<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | | Scheduled:   $5,505,163,810.66  UNLIQ |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK | Claim Number: 6240 |
| C/O PATTERSON BELKNAP WEBB & TYLER LLP | Claim Date: 10/23/2014 |
| ATTN: DANIEL A. LOWENTHAL, ESQ. | Debtor: SANDOW POWER COMPANY LLC |
| 1133 AVENUE OF THE AMERICAS | Comments: |
| NEW YORK, NY 10036-6710 | 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK | Claim Number: 6241 |
| C/O PATTERSON BELKNAP WEBB & TYLER LLP | Claim Date: 10/23/2014 |
| ATTN: DANIEL A. LOWENTHAL, ESQ. | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 1133 AVENUE OF THE AMERICAS | Comments: |
| NEW YORK, NY 10036-6710 | 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK | Claim Number: 6242 |
| C/O PATTERSON BELKNAP WEBB & TYLER LLP | Claim Date: 10/23/2014 |
| ATTN: DANIEL A. LOWENTHAL, ESQ. | Debtor: TCEH FINANCE, INC. |
| 1133 AVENUE OF THE AMERICAS | Comments: |
| NEW YORK, NY 10036-6710 | 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK | Claim Number: 6243 |
| C/O PATTERSON BELKNAP WEBB & TYLER LLP | Claim Date: 10/23/2014 |
| ATTN: DANIEL A. LOWENTHAL, ESQ. | Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC |
| 1133 AVENUE OF THE AMERICAS | Comments: |
| NEW YORK, NY 10036-6710 | 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK | Claim Number: 6244 |
| C/O PATTERSON BELKNAP WEBB & TYLER LLP | Claim Date: 10/23/2014 |
| ATTN: DANIEL A. LOWENTHAL, ESQ. | Debtor: TRADINGHOUSE POWER COMPANY LLC |
| 1133 AVENUE OF THE AMERICAS | Comments: |
| NEW YORK, NY 10036-6710 | 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6245<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6246<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6247<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6248<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6249<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6250<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |
| LAW OFFICE OF ALICIA MARTINEZ<br>PO BOX 532<br>CRYSTAL CITY, TX 78839 | Claim Number: 4236<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| LAW OFFICE OF STEPHEN HEALY<br>ATTN: STEPHEN HEALY, ATTORNEY AT LAW<br>1390 N. MCDOWELL BLVD., STE. G<br>PETALUMA, CA 94954 | Claim Number: 16533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000,000.00  UNLIQ | | |
| LAW OFFICES OF JOHN C SHERWOOD<br>2926 MAPLE AVE STE 200<br>DALLAS, TX 75201 | Claim Number: 4051<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $2,866.88 | Scheduled: | $2,866.88 |
| LAW, ARTHUR F<br>964 S HARBOR CITY BLVD<br>MELBOURNE, FL 32901-1909 | Claim Number: 10419<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| LAW, DEWAYNE<br>DBA THE PAYDAY LOAN STORE<br>105 TERRELL HWY<br>KAUFMAN, TX 75142-1730 | | Claim Number: 1344<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAW, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAW, HENRY CAL (DECEASED)<br>7991 SPARTA ST<br>HOUSTON, TX 77028 | | Claim Number: 11896<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW, ROBERT D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61675<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW, SHARON LEE MASTERS, PR OF THE<br>ESTATE OF ANGUS MASTERS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LAW, SUSIE (DECEASED)<br>7991 SPARTA ST<br>HOUSTON, TX 77028 | | Claim Number: 11895<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWANDUS, JOHN L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29532<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWERENCE, TY E<br>12316 TRIPLE CREEK DR<br>DRIPPING SPRINGS, TX 78620-3760 | | Claim Number: 10669<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAWLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAWLER, JEREMY<br>166 ALEXANDER HILL RD<br>NORTHFIELD, MA 01360 | | Claim Number: 61194<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LAWLESS, DANIEL A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29533
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LAWLESS, JOHN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33119
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LAWRENCE, BEAMON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26344
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

LAWRENCE, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26343
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

LAWRENCE, DONALD P
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17522
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| LAWRENCE, EARLEEN P, PR OF THE<br>ESTATE OF EARL HAVILAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LAWRENCE, ELMO, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LAWRENCE, ELMO, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LAWRENCE, GEORGE N.<br>2514 PLANTATION SPRINGS DRIVE<br>RICHMOND, TX 77406 | Claim Number: 62975<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LAWRENCE, JOSEPH<br>PO BOX 5677<br>GULF SHORES, AL 36547-5677 | Claim Number: 62920<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAWRENCE, KAY A, PR OF THE<br>ESTATE OF GEORGE E ZELINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAWRENCE, KAYLA<br>1187 BREWERS BRIDGE ROAD<br>ELBERTON, GA 30635 | Claim Number: 60953<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, KIMBERLY A<br>2862 W 4TH AVE<br>ELDORADO, KS 67042 | Claim Number: 11630<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, KIMBERLY A<br>2862 W 4TH AVE<br>EL DORADO, KS 67042 | Claim Number: 13023<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, LEVY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LAWRENCE, RICHARD<br>46645 TOWNSHIP ROAD #74<br>COSHOCTON, OH 43812 | | Claim Number: 61155<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAWRENCE, RUSSELL L.<br>4761 SALEM DR<br>MESQUITE, TX 75150 | | Claim Number: 14817<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LAWRENCE, SHERRY ANN, PR OF THE<br>ESTATE OF DAVID LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LAWRENCE, STEPHEN<br>32271 BIG OAK LN<br>CASTAIC, CA 91384-4124 | | Claim Number: 62548<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAWRENCE, THOMAS E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| LAWRENCE, TY E<br>12316 TRIPLE CREEK DR<br>DRIPPING SPRINGS, TX 78620 | Claim Number: 10667<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAWRENCE, VIVIAN<br>C/O BRIAN FITZPATRICK BELLUCK & FOX, LLP<br>546 5TH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10036 | Claim Number: 16335<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAWRENS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAWRY, JASON<br>119 6TH ST S<br>VIRGINIA, MN 55792 | Claim Number: 34944<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAWRY, SARAH<br>16521 WHITE ROCK BLVD<br>PROSPER, TX 75078-5072 | Claim Number: 14651-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAWRY, SARAH<br>16521 WHITE ROCK BLVD<br>PROSPER, TX 75078-5072 | | Claim Number: 14651-02<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRY, SARAH<br>16521 WHITE ROCK BLVD<br>PROSPER, TX 75078-5072 | | Claim Number: 14651-03<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRY, SARAH<br>16521 WHITE ROCK BLVD<br>PROSPER, TX 75078-5072 | | Claim Number: 14651-04<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWS, WILLARD JUNIOR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32718<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAWSON, ALTON<br>1401 EAST 8TH ST.<br>LUMBERTON, NC 28358 | | Claim Number: 31573<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LAWSON, BILLY JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LAWSON, CARLOS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LAWSON, EDWENA<br>4594 CAPE KURE CT<br>PEACHTREE COR, GA 30092-1119 | | Claim Number: 11123<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LAWSON, EDWENA<br>A/B/O UDALE LAWSON<br>4594 CAPE KURE CT<br>PEACHTREE CORNERS, GA 30092-1119 | | Claim Number: 11124<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LAWSON, ELTON L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32213<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| LAWSON, GARY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAWSON, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LAWSON, JUDITH B.<br>1401 EAST 8TH ST.<br>LUMBERTON, NC 28358 | | Claim Number: 31574<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAWSON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | | Claim Number: 7951<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,340.00 | Scheduled: | $19,340.00 |

| | | | | |
|---|---|---|---|---|
| LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | | Claim Number: 8053<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $14,500.00 | Scheduled: | $14,500.00 |
| LAYCOCK, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LAYMON, SHARYN<br>345 BALDWIN AVE<br>LAKELAND, FL 33815-3797 | | Claim Number: 60435<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LAYNE, ROBERT B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| LAYTON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| LAYTON, IRA<br>502 THORNTON PL<br>MOBILE, AL 36609 | | Claim Number: 60136<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LAYTON, JOHN<br>8005 SENATE AVE<br>HOUSTON, TX 77040-2165 | | Claim Number: 2515<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $12,680.00<br>$0.00 | | | |
| LAYTON, TRACY<br>1017 CARTER ST<br>SULPHUR SPGS, TX 75482-4416 | | Claim Number: 3567<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LAZAR, MICHAEL JAY<br>71 HUNTIINGTON DRIVE<br>JACKSON, NJ 08527 | | Claim Number: 35069<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| LAZAR, PATRICIA<br>71 HUNTINGTON DRIVE<br>JACKSON, NJ 08527 | | Claim Number: 35070<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| LAZARSKI, BETTY JANE, FOR THE<br>CASE OF HENRY W LAZARSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAZER, BRUCE LEWIS<br>1420 BANBURY LOOP N.<br>LAKELAND, FL 33809 | | Claim Number: 13180<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAZOK, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| LAZZARA, PETER J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33120<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| LE BLANC, JOSEPH<br>PO BOX 12208 COLL<br>COLLEGE STATION, TX 77842-2208 | Claim Number: 2657<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| LE, CANH<br>801 DUCKETT DR<br>EULESS, TX 76039-1537 | Claim Number: 2274<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED          Claimed: | $13,378.45 |
| LE, PAUL C<br>15633 ECORIO DR<br>AUSTIN, TX 78728-3543 | Claim Number: 528<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED          Claimed: | $4,920.00 |

| | | |
|---|---|---|
| LEAB, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEAB, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEACH, GREGORY A.<br>848 STACKSTOWN ROAD<br>BAINBRIDGE, PA 17502 | | Claim Number: 30967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEACH, LARRY J.<br>706 N. PLANTATION CT<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 36958<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEACH, SAMUEL W<br>1018 WOODRIDGE RD<br>WAXAHACHIE, TX 75165 | | Claim Number: 10449<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEACH, SHARON S<br>1018 WOODRIDGE RD<br>WAXAHACHIE, TX 75165 | Claim Number: 10454<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LEACH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| LEACH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| LEAHY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| LEAKE, DAWN<br>4406 DENMERE CT<br>KINGWOOD, TX 77345-5408 | Claim Number: 656<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| LEAKE, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29535<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LEAKE, PATRICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29536<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LEAKE, REESE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| LEANDER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|
| LEAP, ANN MARIE<br>952 LANCE AVE<br>BALTO, MD 21221 | | Claim Number: 31104<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LEAP, PATRICK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14092<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEARY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| LEARY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| LEARY, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| LEASE, BLANCHE<br>15711 WAYNITA WAY NE<br>BOTHELL, WA 98011-7407 | Claim Number: 15847<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEASE, ROBERT<br>15711 WAYNITA WAY NE<br>BOTHELL, WA 98011-7407 | | Claim Number: 15846<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEASE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEATH, LYNETTE<br>3649 STORMONT RD<br>TROTWOOD, OH 45426 | | Claim Number: 61077<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEATHAM, ZANE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEATHEM, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29537<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEATHERMAN, ETHEL<br>PO BOX 4401<br>TYLER, TX 75712-4401 | | Claim Number: 1369<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| LEATHERMAN, PAT D<br>1795 HOLLY HILL RD<br>MINERAL WELLS, TX 76067 | | Claim Number: 12055-01<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEATHERMAN, PAT D<br>1795 HOLLY HILL RD<br>MINERAL WELLS, TX 76067 | | Claim Number: 12055-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEATHERWOOD, CHARLES WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEAVERTON, LEROY M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33911<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LEAVY, LINDA<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| LEBARRE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEBEL, EDWARD R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33121<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEBET, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEBLANC, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEBLANC, BETSY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36637<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LEBLANC, BETSY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36703<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LEBLANC, BETSY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LEBLANC, CAMILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| LEBLANC, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| LEBLANC, DONALD P.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15304<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEBLANC, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29538<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBLANC, ROY M, SR<br>2615 N CAUSEWAY BLVD APT C46<br>MANDEVILLE, LA 70471-6443 | | Claim Number: 12831<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBLANC, RUSSELLA<br>512 DIANE DRIVE<br>LULING, PA 70070 | | Claim Number: 10133<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBO, MYRON L, PR OF THE<br>ESTATE OF THEMIS R CASTEEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8987<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8988<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8989<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8990<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8991<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8992<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8993<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8994<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8995<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8996<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8997<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8998<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8999<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9000<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9001<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9002<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9003<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
|---|---|

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9004<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9005<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9006<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9007<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9008<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9009<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9010<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9011<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9012<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9013<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9014<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9015<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9016<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT | | Claim Number: 9017 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT | | Claim Number: 9018 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: TXU RETAIL SERVICES COMPANY |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT | | Claim Number: 9019 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: MARTIN LAKE 4 POWER COMPANY LLC |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT | | Claim Number: 9020 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT | | Claim Number: 9021 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: LSGT SACROC, INC. |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9022<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9023<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00  UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9024<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9025<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9026<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9027<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9028<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9029<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9030<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9031<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9032<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9033<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9034<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9035<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9036<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9037<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9038<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9039<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9040<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9041<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9042<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9043<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00  UNLIQ CONT

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9044<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9045<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9046<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9047<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9048<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9049<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9050<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9051<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9052<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9053<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9054<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9055<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9056<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9057<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LEBROCQ, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33122<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LECATES, JO ANN, PR OF THE<br>ESTATE OF WILLARD GROOMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION<br>ATTN: CHRISTIAN K. VOGEL<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | Claim Number: 5297<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $610.90 | |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION<br>919 E MAIN ST FL 22<br>RICHMOND, VA 23219-4622 | Claim Number: 5298<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $1,019.50 | |

| | | | |
|---|---|---|---|
| LECLERE, DENISE<br>319 ENCHANTED TRAIL DR<br>SPRING, TX 77388-8924 | | Claim Number: 228<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $1,649.78 | |
| LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH, MI 49085-2396 | | Claim Number: 3977<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |
| UNSECURED | Claimed: | $211.20    Scheduled: | $211.20 |
| LECOCQ, MARY<br>1314 SEVEN EAGLES CT<br>REUNION, FL 34747-6739 | | Claim Number: 4506<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LECONCHE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LEDBETTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LEDBETTER, ROYCE HUBERT<br>3110 STATE HWY K<br>CLEVER, MO 66531 | | Claim Number: 28988<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEDDY III, FRANCIS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61668<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEDDY, EVELYN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61677<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEDDY, MARY GLADYS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63154<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEDDY, ROBERT O<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61676<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEDEBOHM, LEANDER H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEDETSCH, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29539<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEDFORD, JOHN, PR OF THE<br>ESTATE OF CALVIN W LEDFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEDOUX, SHARON, PR OF THE<br>ESTATE OF JOHN REIDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEDUC, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEDUC, TOM EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 131<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5343 (08/17/2015) |
| SECURED | Claimed: | $337,794.35   UNLIQ |
| LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 132<br>Claim Date: 05/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5344 (08/17/2015) |
| SECURED | Claimed: | $140,612.99   UNLIQ |
| LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1048<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5346 (08/17/2015) |
| SECURED | Claimed: | $561,013.07   UNLIQ |
| LEE HECHT HARRISON LLC<br>2301 LUCIEN WAY, SUITE 325<br>MAITLAND, FL 32751 | | Claim Number: 3339<br>Claim Date: 07/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| LEE HOLLAND, CLEDIA DELORIS<br>181 LEES POINT<br>MONCURE, NC 27559 | | Claim Number: 31542<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ANDY<br>8033 HWY 17<br>OAK GROVE, LA 71263 | | Claim Number: 37418-01<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ANDY<br>8033 HWY 17<br>OAK GROVE, LA 71263 | | Claim Number: 37418-02<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ANNETTE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62601<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ANNIE<br>1013 KEVIN RD<br>BALTIMORE, MD 21229 | | Claim Number: 31063<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, BARBARA<br>7421 WASHINGTON ST<br>BAYTOWN, TX 77521-1119 | Claim Number: 2434<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LEE, BETTIE WHITE<br>6145 BIANCA CIR #109<br>FORT WORTH, TX 76132 | Claim Number: 31134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35748<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35749<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $444,000.00 | Allowed: | $29,366.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35750<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35751<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35752<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36424<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36425<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36426<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $444,000.00 |

| | | | | |
|---|---|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36427<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $444,000.00 | | |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36428<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $444,000.00 | | |
| LEE, BILL DEAN<br>497 CR2730<br>PITTSBURG, TX 75686 | | Claim Number: 12456<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEE, BILLY G<br>1725 STONEBRIDGE DR<br>DESOTO, TX 75115-5355 | | Claim Number: 9817<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LEE, BRENDA A<br>1315 OAK MEADOWS DR<br>DALLAS, TX 75232-1543 | | Claim Number: 331<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| LEE, CALVIN ALPHONSE<br>P.O. BOX 505<br>MOBILE, AL 36601 | Claim Number: 13039<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |
| LEE, CARMITA<br>7344 WOODBRIDGE DR<br>FOREST HILL, TX 76140-2051 | Claim Number: 4544<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED          Claimed: | $0.00   UNDET | | |
| LEE, DEBBY<br>2811 MONTGOMERY PL<br>WICHITA FALLS, TX 76308-3623 | Claim Number: 3055<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED          Claimed: | $0.00   UNDET | | |
| LEE, DENNIS<br>1904 GRAND AVE<br>CLEBURNE, TX 76033 | Claim Number: 61392<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34127<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED          Claimed: | $132,000.00 | | |

| | | | |
|---|---|---|---|
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34128<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED          Claimed: | $132,000.00 | | |
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34129<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED          Claimed: | $132,000.00 | | |
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34130<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $132,000.00 | Allowed: | $8,730.00 |
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34131<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $132,000.00 | | |
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $132,000.00 | | |

| | | | | |
|---|---|---|---|---|
| LEE, DONALD G<br>200 COOPER DR<br>HURST, TX 76053-6129 | | Claim Number: 1870<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | | |
| UNSECURED | Claimed: | $250.00 | | |
| LEE, DOROTHY<br>509 STEWART LN<br>SHERMAN, TX 75092-2445 | | Claim Number: 897<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LEE, DOROTHY<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | | Claim Number: 2681<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LEE, ERMA JEAN<br>1025 FOX RIVER LN.<br>FT. WORTH, TX 76120 | | Claim Number: 12330<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEE, HENRY<br>8630 TULANE AVE<br>ODESSA, TX 79765-2128 | | Claim Number: 2792<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| SECURED | Claimed: | $2,500.00 | | |
| UNSECURED | Claimed: | $1,284.00 | | |
| TOTAL | Claimed: | $3,684.41 | | |

| | | |
|---|---|---|
| LEE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEE, JAMES D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62600<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEE, JAMES GLENN<br>P.O. BOX 3071<br>ROXBORO, NC 27573 | | Claim Number: 34313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, JAMES SHERWOOD<br>112 N WILLIAM ST<br>GOLDSBORO, NC 27530-3702 | | Claim Number: 31575<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LEE, JAMES WILLIAM
4557 SHINGLE OAK LANE
SAN ANGELO, TX 76904

Claim Number: 10500-01
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

LEE, JAMES WILLIAM
4557 SHINGLE OAK LANE
SAN ANGELO, TX 76904

Claim Number: 10500-02
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LEE, JAMES WILLIAM
4557 SHINGLE OAK LANE
SAN ANGELO, TX 76904

Claim Number: 10501-01
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LEE, JAMES WILLIAM
4557 SHINGLE OAK LANE
SAN ANGELO, TX 76904

Claim Number: 10501-02
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LEE, JANIA
214 BOXWOOD DR
BAYTOWN, TX 77520-2126

Claim Number: 287
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LEE, JEFFRY<br>PO BOX 308<br>MT. ENTERPRISE, TX 75681 | | Claim Number: 61920<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEE, JEREMIAH<br>500 HILLSIDE ST<br>KILGORE, TX 75662-2800 | | Claim Number: 61168<br>Claim Date: 10/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEE, JOANNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LEE, JOHN<br>4191 WEST 145TH STREET<br>CLEVELAND, OH 44135 | | Claim Number: 62037<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LEE, JOHN E.<br>4191 W. 145TH ST.<br>CLEVELAND, OH 44135 | | Claim Number: 15542<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| LEE, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29540<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LEE, LASHONDA ROSHELLE<br>4314 HONEY GARDEN CT<br>RICHMOND, TX 77469-4473 | | Claim Number: 1427<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $340.00 | | |
| LEE, LAURA<br>2501 OHIO DR. # 518<br>PLANO, TX 75093 | | Claim Number: 14974<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEE, LEROY<br>4405 RECTOR AVE<br>FORT WORTH, TX 76133-1131 | | Claim Number: 1253<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $18,000.00 | | |
| LEE, LINDA<br>PO BOX 100<br>WEST, TX 76691-0100 | | Claim Number: 2048<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| LEE, OLLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEE, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, PETER G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29542<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | Claim Number: 5860-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $9,916.20 | Scheduled: | $9,159.49 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | Claim Number: 5860-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $2,620.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $14,924.28 |

| LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | Claim Number: 5860-04<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $26,968.00 | Scheduled: | $14,924.28 | | |
|---|---|---|---|---|---|---|

| LEE, PUI L<br>2551 PEREGRINE TRAIL<br>SUWANEE, GA 30024 | Claim Number: 12186-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|---|

| LEE, PUI L<br>2551 PEREGRINE TRAIL<br>SUWANEE, GA 30024 | Claim Number: 12186-02<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LEE, RICHARD, JR.<br>2017 GOODHAVEN DR.<br>MEMPHIS, TN 38116 | Claim Number: 37566<br>Claim Date: 01/20/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LEE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEE, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEE, RODNEY WALLACE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15349<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEE, ROY RICHARD<br>3206 ROBINDALE DR.<br>VINTON, VA 24179 | | Claim Number: 14529<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, S A<br>731 NOTTINGHAM DR<br>RICHARDSON, TX 75080-6006 | | Claim Number: 2680<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LEE, SANDRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36628<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| LEE, SANDRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36700<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| LEE, SANDRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| LEE, STEPHANIE<br>4005 BRAYDEN DRIVE<br>HIGH POINT, NC 27265 | Claim Number: 62359-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |

| LEE, STEPHANIE<br>4005 BRAYDEN DRIVE<br>HIGH POINT, NC 27265 | Claim Number: 62359-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| LEE, TERESA<br>4620 LAUREL ST<br>BELLAIRE, TX 77401 | | Claim Number: 10055<br>Claim Date: 04/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LEE, TERRY<br>PO BOX 308<br>MT. ENTERPRISE, TX 75681 | | Claim Number: 61921<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $414,000.00 | | |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35754<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $414,000.00 | Allowed: | $27,382.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35755<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $816,000.00 | | |

| | | |
|---|---|---|
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35756<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $414,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35757<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $414,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $414,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36430<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $414,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36431<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $816,000.00 |

| | | |
|---|---|---|
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36432<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $414,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36433<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $414,000.00 |
| LEE, VENDIG<br>3607 MILTON AVE<br>DALLAS, TX 75205-1223 | | Claim Number: 1275<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, VERNON F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEE, VIOLA<br>5726 GREEN TIMBERS DR<br>HUMBLE, TX 77346-1931 | | Claim Number: 9814<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEE, VIRGIL B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LEE, WILLIAM<br>19332 WYMER RD<br>COVINGTON, LA 70435 | | Claim Number: 10097<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEE, WILLIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32220<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LEEFONG, LINDA<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | | Claim Number: 4298<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEEFONG, LINDA<br>DBA L & L HAIR DESIGN<br>416 WILMINGTON CT<br>GRAND PRAIRIE, TX 75052-6130 | | Claim Number: 4299<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEENHEER, CHRISTIANNE COLLETTE<br>3827 FINCHLEY DR<br>HOUSTON, TX 77082-5207 | | Claim Number: 2505<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $425.00 |
| LEETH, JERRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16118<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $70,000.00 |
| LEFALL, WILLIE<br>1041 WOODLANDS CIR APT 703<br>FORT WORTH, TX 76120-3256 | | Claim Number: 4582<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $300.00 |
| PRIORITY | Claimed: | $300.00 |

| | | | | |
|---|---|---|---|---|
| LEFCHAK, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LEFEVRE, GUY<br>1200 S. CARPENTER RD.<br>SPC.60<br>MODESTO, CA 95351-2137 | | Claim Number: 60426<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LEFFLER, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LEFTER, JAN D<br>1971 RODNEY DR., APT. 304<br>LOS ANGELES, CA 90027 | | Claim Number: 30946-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEFTER, JAN D<br>1971 RODNEY DR APT 304<br>LOS ANGELES, CA 90027-3130 | | Claim Number: 30946-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| LEGALLEZ, WR<br>7900 SAN DIEGO AVE NE<br>ALBUQUERQUE, NM 87122-3894 | | Claim Number: 4716<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LEGAN, ANTHONY W.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13970-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEGAN, ANTHONY W.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13970-02<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LEGAN, ANTHONY W.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13970-03<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LEGAN, PATRICIA A.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13971-01<br>Claim Date: 11/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| LEGAN, PATRICIA A.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13971-02<br>Claim Date: 11/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGAN, PATRICIA A.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13971-03<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEGER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29543<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGERE, MICHELE<br>905 LOUIS PIERNAS DR<br>BAY SAINT LOUIS, MS 39520 | | Claim Number: 60219<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | |
|---|---|
| LEGG, ELAINE R, PR OF THE<br>ESTATE OF BILLY G LEGG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

---

| | |
|---|---|
| LEGRAND, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

---

| | |
|---|---|
| LEHMAN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

---

| | |
|---|---|
| LEHMAN, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

---

| | |
|---|---|
| LEHMAN, ROSE A, PR OF THE<br>ESTATE OF JAMES R HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

---

| | | |
|---|---|---|
| LEHMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEHMANN, CHESTER R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEHMANN, CHESTER R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEHNER, PAUL<br>3510 TURTLE CREEK BLVD APT 16A<br>DALLAS, TX 75219-5545 | | Claim Number: 1838<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LEHNIG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEHOTAY, EDWARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33903<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| LEHR, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEHR, PHILLIP<br>2105 ANN TERRACE<br>HARRISONVILLE, MO 64701 | | Claim Number: 62929<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEIDECKER, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT<br>1417 4TH AVE STE 300<br>SEATTLE, WA 98101-2242 | | Claim Number: 7979<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

LEILI, MICHAEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29544
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LEININGER, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25756
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

LEISHEAR, CAROL E, PR OF THE
ESTATE OF MELVIN H LEISHEAR JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19342
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

LEITH, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29545
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LEITNER, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25757
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

| | | | | |
|---|---|---|---|---|
| LEITO, ERWIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29546<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34167<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $300,000.00 | | |
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34168<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $300,000.00 | Allowed: | $19,842.00 |
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34169<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $300,000.00 | | |
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34170<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $300,000.00 | | |

| | | | | |
|---|---|---|---|---|
| LELAND, RICHARD<br>802 PIERCE ST<br>MC GREGOR, TX 76657-1963 | | Claim Number: 2820<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LEMAHIEU, GRANT<br>22284 COUNTY ROAD 434<br>BOVEY, MN 55709-8363 | | Claim Number: 62274<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LEMAN, KENNETH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29547<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LEMANACH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LEMAY, LAWRENCE ROBERT<br>1146, COUNTY ROAD 426<br>NEMO, TX 76070 | | Claim Number: 11272<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

---

| | | |
|---|---|---|
| LEMIEUX, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| LEMIEUX, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| LEMIRE, ANNETTE J.<br>21 CARRIAGE DR.<br>KINGS PARK, NY 11754 | | Claim Number: 16497<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| LEMIRE, CHRISTOPHER<br>23 PARKSIDE TRAIL<br>BALLSTON LAKE, NY 12019 | | Claim Number: 16498<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| LEMIRE, ERIC<br>17 NEST LANE<br>SOUTH SALEM, NY 10590 | | Claim Number: 16499<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| LEMIRE, MARK J.<br>229 LANDBRIDGE DR<br>ALTAMONT, NY 12009-4001 | | Claim Number: 16500<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMIRE, MATTHEW<br>9703 BANTING DR<br>FAIRFAX, VA 22032-2453 | | Claim Number: 16496<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMKELDE, MARY, PR OF THE<br>ESTATE OF RUSSELL LEMKELDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEMLER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEMLEY, GLORIA J, PR OF THE<br>ESTATE OF JOHN E METTILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

LEMMON, MARIE A, PR OF THE
ESTATE OF CHARLES L HOFFMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18979
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

LEMMON, MARIE A, PR OF THE
ESTATE OF HARRY C HOFFMAN SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18981
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

LEMMON, RODNEY
813 W SAINT ELMO RD
AUSTIN, TX 78745-1154

Claim Number: 1582
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

---

LEMMON, ZARONI K, PR OF THE
ESTATE OF FLOYD P LEMMON SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19346
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

---

LEMMOND, LOUISE
815 WOODARD AVE APT 114
CLEBURNE, TX 76033

Claim Number: 13250
Claim Date: 11/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| --- | --- | --- | --- | --- |

| | | |
|---|---|---|
| LEMOINE, ANDRE<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEMOINE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEMON, RALPH<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14601<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $350,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LEMONAKIS, STEVEN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEMONS, ARNO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEMONS, CHARLES, III<br>(563-098)<br>P.O. BOX 8107<br>MANSFIELD, OH 44901 | | Claim Number: 14364<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMONS, GARY<br>8455 CREEKSIDE CIRCLE<br>FRISCO, TX 75034 | | Claim Number: 2841<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEMYRE, PATRICK L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33123<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LENAS, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LENDERMAN, FORREST<br>4305 MATT DR<br>KILLEEN, TX 76549-4779 | | Claim Number: 1871<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LENER, DOMINIC<br>49310 N. RIDGE RD<br>AMHERST, OH 44001-9616 | | Claim Number: 12816<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LENGLE, GEORGE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LENNON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LENNON, MARY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LENSCH, THOMAS GRANT<br>3303 GREENBURN RD<br>BEAVERCREEK, OH 45434-6176 | | Claim Number: 13184<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LENT, JOHN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29548<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LENT, KENT<br>120 MYRTLE AVE<br>SAN RAFAEL, CA 94901 | | Claim Number: 10363<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LENT, WALTER, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33125<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LENTINO, FRANK<br>894 RIVERVALE ROAD<br>RIVER VALE, NJ 07675 | | Claim Number: 60854<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LENTZ, MILTON R.<br>4710 BOX CANYON DRIVE<br>TEMPLE, TX 76502 | | Claim Number: 16414-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| LENTZ, MILTON R. | Claim Number: 16414-02 |
| 4710 BOX CANYON DRIVE | Claim Date: 12/11/2015 |
| TEMPLE, TX 76502 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LENTZ, RALPH L. | Claim Number: 15530 |
| C/O PAUL, REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LENTZ, SANDRA | Claim Number: 15224 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LENZ, TRACY | Claim Number: 1157 |
| 312 WALLACE DR | Claim Date: 06/05/2014 |
| CROWLEY, TX 76036-3237 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| LENZI, WAYNE P | Claim Number: 29549 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LENZINI, A E<br>271 NEWELTON CT<br>HENDERSON, NV 89074-8879 | Claim Number: 1832<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LEO, PATTI L DI, PR OF THE<br>ESTATE OF WILLIAM ROTHERMEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEON, AURELIA<br>10610 LAUREN VERONICA DR<br>HOUSTON, TX 77034-3880 | Claim Number: 1586<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LEON, FERNANDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33126<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEON, MICHAEL<br>54 TULIP LANE<br>WILLISTON PARK, NY 11596 | Claim Number: 10311<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LEONARD LEWIS SALES & SERVICE LLC<br>6020 COUNTY ROAD 707<br>ALVARADO, TX 76009-5968 | | Claim Number: 472<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEONARD, CHARLES<br>POB 127<br>36070 LEADING CK RD<br>MIDDLEPORT, OH 45760 | | Claim Number: 13438<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEONARD, DOTTIE W, PR OF THE<br>ESTATE OF CHARLES J LEONARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEONARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEONARD, JOHN RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32719<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEONARD, MICHELLE BUCKLEY<br>2550 STATE ROAD 580 LOT 150<br>CLEARWATER, FL 33761-2913 | | Claim Number: 11778<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEONARD, MIKE<br>2935 BARTON SPRINGS LN<br>ROCKWALL, TX 75087-6428 | | Claim Number: 1464<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| ADMINISTRATIVE | Claimed: | $154.32 |
| LEONARD, MILDRED T.<br>59 BAYBERRY LANE<br>MYRTLE BEACH, SC 29572 | | Claim Number: 31279<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEONARD, PAUL G.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32720<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEONARD, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29550<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LEONARD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| LEONARD, STEVEN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| LEONARD, TOBY<br>3409 DALFORD ST<br>FORT WORTH, TX 76111-4824 | Claim Number: 713<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LEONARDI, ALFREDO S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33127<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LEONARDI, ANTHONY C<br>29 FLINT LANE<br>LEVITTOWN, NY 11756 | Claim Number: 11197<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEONARDI, PATRICIA<br>29 FLINT LANE<br>LEVITTOWN, NY 11756 | | Claim Number: 11198<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEONE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEONE, FRANK M.<br>2492 SW VALNERA ST.<br>PORT SAINT LUCIE, FL 34953 | | Claim Number: 14707<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEONE, JAMES L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEOPOLD, ROBERT<br>13215 SE MILL PLAIN BLVD STE C8<br>VANCOUVER, WA 98684-6999 | | Claim Number: 2003<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

LEPORE, AMERICO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25769
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

LEPORIN, ARTHUR
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29551
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

LEPOWSKY, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25770
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

LERER, STEPHEN
3831 TURTLE CREEK BLVD APT 23C
DALLAS, TX 75219-4416

Claim Number: 1831
Claim Date: 06/12/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3640 (02/24/2015)

| UNSECURED | Claimed: | $1,700.00 | | |
|---|---|---|---|---|

LERESCU, CHRISTOPHER S.
5201 NE 24TH TER APT 109
FT LAUDERDALE, FL 33308-3959

Claim Number: 28956-01
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LERESCU, CHRISTOPHER S.<br>5201 NE 24TH TER APT 109<br>FORT LAUDERDALE, FL 33308-3959 | Claim Number: 28956-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LERESCU, CHRISTOPHER S.<br>5201 NE 24TH TER APT 109<br>FORT LAUDERDALE, FL 33308-3959 | Claim Number: 28958-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LERESCU, CHRISTOPHER S.<br>5201 NE 24TH TER APT 109<br>FORT LAUDERDALE, FL 33308-3959 | Claim Number: 28958-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LERESCU, DENISE<br>38 WESTERVELT AVENUE<br>TENAFLY, NJ 07670 | Claim Number: 28955-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LERESCU, DENISE<br>219 GLENRIDGE AVE APT 3<br>MONTCLAIR, NJ 07042-3542 | Claim Number: 28955-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LERESCU, SILVIA, S.<br>38 WESTERVELT AVE.<br>TENAFLY, NJ 07670 | | Claim Number: 28957-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LERESCU, SILVIA, S.<br>5201 NE 24TH TER APT 109<br>FT LAUDERDALE, FL 33308-3959 | | Claim Number: 28957-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LEROY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LEROY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LESCH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| LESHIKAR, PHILIP<br>1579 COUNTY ROAD 320<br>ROCKDALE, TX 76567 | | Claim Number: 61476<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LESHO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LESICA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29552<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LESKEY, KENNETH<br>508 E 7TH STREET<br>DULUTH, MN 55805 | | Claim Number: 63268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LESKEY, MARY JEANETTE, PR OF THE<br>ESTATE OF MAURICE BLASER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LESKO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LESKO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LESLIE, EZEKIAS<br>424 5TH AVE N<br>TEXAS CITY, TX 77590 | Claim Number: 29016-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LESLIE, EZEKIAS<br>424 5TH AVE N<br>TEXAS CITY, TX 77590 | Claim Number: 29016-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LESLIE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LESSER, J.DAVID<br>6089 ROUTE 119 HWY N<br>HOME, PA 15747 | | Claim Number: 62532<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LESSER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LESTER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LESTER, GLORIA<br>14160 ANACAPA RD.<br>VICTORVILLE, CA 92392 | | Claim Number: 16412<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LETKE, JOHN L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14091<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LETKE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LETT, JOSEPH (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JOANN LETT<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13590<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LETT, MYRTLE, PR OF THE<br>ESTATE OF LAWYER J MCLEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LETTOW, CHARLOTTE E, PR OF THE<br>ESTATE OF FREDERICK M LETTOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LETTS, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEUNG, YUK WAH<br>220 KNICKERBOCKER AVE<br>HILLSDALE, NJ 07642-2036 | Claim Number: 30960-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEUNG, YUK WAH<br>220 KNICKERBOCKER AVE<br>HILLSDALE, NJ 07642-2036 | Claim Number: 30960-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $108,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35759<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $108,000.00 | Allowed: | $7,143.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35760<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $108,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35761<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $108,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35762<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $108,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36389<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $108,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $108,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36391<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $108,000.00 |

| | | |
|---|---|---|
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36392<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $108,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36393<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $108,000.00 |
| LEVAN, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29553<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LEVANDOSKI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29554<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LEVAS, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33128<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | | |
|---|---|---|---|---|
| LEVAULA, VAILOA<br>VAILOA ROAD 3590<br>PAGO PAGO, 96799<br>AMERICAN SAMOA | | Claim Number: 62376<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2663-01<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $1,857.34 | | |
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2663-02<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $71,727.32 | | |
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2664<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $5,937.64 | Scheduled: | $97,123.11 |
| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2665-01<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $2,231.51 | | |

| LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: LEGAL DEPT. (BKY)<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | Claim Number: 2665-02<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| UNSECURED          Claimed: | $12,013.87 |

| LEVELS, GARY<br>336 AVENUE H<br>DALLAS, TX 75203-3527 | Claim Number: 4579<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| LEVERING, CRAIG<br>9320 ROCKBROOK DR<br>DALLAS, TX 75220-3910 | Claim Number: 563<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| LEVESQUE, ETHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| LEVESQUE, LAWRENCE P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| LEVESQUE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LEVESQUE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LEVIEGE, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LEVINE, ANDREW M, JR<br>2943 CR 14 E<br>BISHOP, TX 78343 | | Claim Number: 14242-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEVINE, ANDREW M, JR<br>2943 CR 14 E<br>BISHOP, TX 78343 | | Claim Number: 14242-02<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LEVINE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEVINE, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEVINE, STANLEY D<br>341 EQUINOX LOOP<br>AIKEN, SC 29803-2897 | Claim Number: 10093<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEVINSON, MILTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29555<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LEVITT, DALE AND GLORIA<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claim Number: 16615<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00　UNDET | Scheduled: | $0.00　UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEVREAULT, DAVID E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LEVRONE, SHERRON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LEVRONEY, ERNEST L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LEVY, ROSE LEE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63139<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LEWANDOWSKI, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29556<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LEWANDOWSKI, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LEWANDOWSKI, WAYNE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| LEWARK, ANGEL<br>921 N 3RD ST<br>NILES, MI 49120-1613 | | Claim Number: 62763<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEWARK, AUTUMN<br>921 N 3RD ST<br>NILES, MI 49120 | | Claim Number: 62766<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEWARK, MICHAEL JR<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62764<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

---

LEWARK, PAIGE
921 N 3RD ST
NILES, MI 49120

Claim Number: 62767
Claim Date: 12/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

LEWELLEN, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25568
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

LEWIN, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25569
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

LEWIS (HENDERSON), GENIDA
9919 INDIAN POINT RD
N CHESTERFLD, VA 23237-3946

Claim Number: 13740
Claim Date: 11/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LEWIS, ALBERT R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29557
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, ARTHUR T<br>710 BUNKER HILL DR<br>TEMPLE, TX 76504-2253 | Claim Number: 1453<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $2,000.00 |
| LEWIS, ASHLEY<br>160 E COLLEGE ST<br>SHREVEPORT, LA 71104-2510 | Claim Number: 2702<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $1,000.00 |
| SECURED | Claimed: | $0.00 |
| LEWIS, BRYANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEWIS, CARROLL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEWIS, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| LEWIS, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| LEWIS, CONNOR<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60665<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| LEWIS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| LEWIS, DAVID<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33129<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| LEWIS, DEBRA<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60666<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| LEWIS, DIANA STONE<br>447 E US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12618<br>Claim Date: 10/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEWIS, DONALD<br>PO BOX 175<br>JACKSBORO, TX 76458 | | Claim Number: 60596<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEWIS, DORIS M, PR OF THE<br>ESTATE OF WILLIAM J LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LEWIS, ELAINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36626<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LEWIS, ELAINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36701<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LEWIS, ELAINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37019<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LEWIS, EMMETT, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5512-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| LEWIS, EVERETT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33130<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LEWIS, FRANCINE<br>855 SPRINGDALE ST<br>AKRON, OH 44310 | | Claim Number: 31825<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| LEWIS, FRITZ T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29283<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LEWIS, GAYLE<br>PO BOX 175<br>JACKSBORO, TX 76458 | Claim Number: 60597<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| LEWIS, GEORGE W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LEWIS, GLENN<br>710 CREEKSTONE CT<br>CEDAR HILL, TX 75104-6230 | Claim Number: 4955<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|
| SECURED          Claimed: | $2,775.00 |

| LEWIS, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LEWIS, HAROLD C, PR OF THE<br>ESTATE OF LOIS E LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| LEWIS, HARTMAN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed:            $0.00   UNLIQ | | | |
| LEWIS, JACK RANDALL<br>5405 LOWER RIVER RD TRLR 146<br>GREAT FALLS, MT 59405-8526 | Claim Number: 29125<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed:            $0.00   UNLIQ CONT | | | |
| LEWIS, JAMES BEDFORD SR.<br>447 E. US HWY. 84<br>FAIRFIELD, TX 75840 | Claim Number: 12620-01<br>Claim Date: 10/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED        Claimed:            $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| LEWIS, JAMES BEDFORD SR.<br>447 E. US HWY. 84<br>FAIRFIELD, TX 75840 | Claim Number: 12620-02<br>Claim Date: 10/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED        Claimed:            $0.00   UNLIQ CONT | | | |
| LEWIS, JAMES BEDFORD SR.<br>447 E. US HWY. 84<br>FAIRFIELD, TX 75840 | Claim Number: 12620-03<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed:            $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| LEWIS, JANICE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LEWIS, JEFF<br>1023 WESLEY CHAPEL RD.<br>JACKSBORO, TX 76458 | | Claim Number: 60599<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEWIS, JERRY R<br>1610 KANSAS AVE<br>SAN ANGELO, TX 76904-6835 | | Claim Number: 1981<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $9,000.00 | | |
| LEWIS, JOHNNY RAY<br>1524 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 14798<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEWIS, KELLI<br>7922 PEREGRINE TRL<br>ARLINGTON, TX 76001-6136 | | Claim Number: 487<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEWIS, KENNENTH<br>PO BOX 1090<br>LIBERTY HILL, TX 78642 | | Claim Number: 2384<br>Claim Date: 06/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $24,437.56 | Scheduled: | $19,082.88 | | |
| LEWIS, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | | |
| LEWIS, KIM K<br>704 E 17TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 13141-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| LEWIS, KIM K<br>704 E 17TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 13141-02<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| LEWIS, LADONNA A, PR OF THE<br>ESTATE OF ROBERT CATTERTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

| | | |
|---|---|---|
| LEWIS, LEE<br>1605 SANFORD ST<br>MARSHALL, TX 75670 | Claim Number: 11891<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, LEONARD<br>4379 STATE HIGHWAY 22<br>HILLSBORO, TX 76645-5102 | Claim Number: 375<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, LLISA<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110-2620 | Claim Number: 3500<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| PRIORITY | Claimed: | $7,000.00 |
| LEWIS, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEWIS, LORIN FRANKLIN, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15407<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LEWIS, MARGOT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, MARILYN J<br>310 N. 4TH ST.<br>PETERSBURG, IN 47567-1203 | Claim Number: 12754<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, MARSHA S, PR OF THE<br>ESTATE OF JOHN A LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, MELISSA<br>3837 COUNTY ROAD 317<br>CLEBURNE, TX 76031-8913 | Claim Number: 10201<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| LEWIS, MELISSA C<br>3837 COUNTY ROAD 317<br>CLEBURNE, TX 76031-8913 | | Claim Number: 9698<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9176 (08/03/2016) | |
| PRIORITY | Claimed: | $5,000.00   UNLIQ | |
| LEWIS, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LEWIS, RANFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29284<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEWIS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LEWIS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LEWIS, ROBERT DEWEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, ROBIN<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | | Claim Number: 3497<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, RODERICK<br>3901 ACCENT DR 2113<br>DALLAS, TX 75287 | | Claim Number: 2468<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LEWIS, RONALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LEWIS, RONNIE GENE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32722<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| LEWIS, ROY<br>6503 HANLEY LN<br>HOUSTON, TX 77016-2216 | | Claim Number: 3221<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LEWIS, RUSSELL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LEWIS, SAN JUANA<br>1005 MOORE AVE.<br>PALACIOS, TX 77465 | | Claim Number: 12994-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LEWIS, SAN JUANA<br>1005 MOORE AVE.<br>PALACIOS, TX 77465 | | Claim Number: 12994-02<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LEWIS, SHANNON<br>1314 LANSDOWNE AVE.<br>TORONTO, ON M6H 3Z8<br>CANADA | | Claim Number: 60810<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| LEWIS, SHEILA<br>510 A WEST OLD HIGHWAY 80<br>WHITE OAK, TX 75693 | | Claim Number: 60628<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| LEWIS, SHONDA RACHELLE<br>705 CROSS ROADS HWY<br>MALAKOFF, TX 75148-9345 | | Claim Number: 14959<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| LEWIS, STEVEN<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60664<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| LEWIS, THOMAS DEAN<br>3324 207 PL SE<br>BOTHELL, WA 98012 | | Claim Number: 34942<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| LEWIS, THOMAS J<br>27 GREENTREE STREET<br>HOMOSASSA, FL 34446 | | Claim Number: 10519-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| LEWIS, THOMAS J<br>27 GREENTREE STREET<br>HOMOSASSA, FL 34446 | | Claim Number: 10519-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LEWIS, TOM<br>1101 ELIZABETH BLVD<br>FORT WORTH, TX 76110 | | Claim Number: 3499<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| PRIORITY | Claimed: | $7,000.00 | | | |
| LEWIS, VERNA LEE<br>8328 GREENMOUND AVE<br>DALLAS, TX 75227-8403 | | Claim Number: 4152<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| LEWIS, VICKI ANDRE (ANTHONY)<br>9329 GULF PARK DRIVE<br>KNOXVILLE, TN 37923 | | Claim Number: 11443-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| LEWIS, VICKI ANDRE (ANTHONY)<br>9329 GULF PARK DRIVE<br>KNOXVILLE, TN 37923 | | Claim Number: 11443-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| LEWIS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, WILLIAM, III<br>1014 JARBOE ST.<br>BURLINGTON, KS 66839 | | Claim Number: 14868<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 3975-01<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $142.09   UNLIQ |
|---|---|---|

| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 3975-02<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|

| SECURED | Claimed: | $10,987.81  UNLIQ | | |
|---|---|---|---|---|

| LEWITZKE, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
|---|---|---|---|---|

| LEWKOWICZ, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
|---|---|---|---|---|

| LEXAIR INC.<br>2025 MERCER RD<br>LEXINGTON, KY 40511-1018 | Claim Number: 7787<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $526.00 | Scheduled: | $1,302.00 |
|---|---|---|---|---|

| LEXINGTON ACQUIPORT COLINAS L.P.<br>ATTN: JOSEPH GITTO, ESQ.<br>27 WEST NECK ROAD<br>HUNTINGTON, NY 11743 | Claim Number: 7974<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $28,254.40 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LEXINGTON ACQUIPORT COLINAS L.P.<br>ATTN: JOSEPH GITTO, ESQ.<br>27 WEST NECK ROAD<br>HUNTINGTON, NY 11743 | | Claim Number: 7975<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $28,254.40 | Scheduled: | $21,679.14 |
| LEXISNEXIS<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 4829<br>Claim Date: 09/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $1,967.80 | Scheduled: | $1,967.80 |
| LEYVA, JULIO<br>706 E HELMER ST<br>PHARR, TX 78577-6027 | | Claim Number: 1672<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| LEZON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LHOIST NORTH AMERICA OF TEXAS LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN ST., SUITE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 3960<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7179 (12/01/2015) | | |
| ADMINISTRATIVE | Claimed: | $176,951.65 | | |
| UNSECURED | Claimed: | $77,793.53 | Scheduled: | $150,100.54 |

| | | |
|---|---|---|
| LHOIST NORTH AMERICA OF TEXAS, LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 3961<br>Claim Date: 08/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7179 (12/01/2015) |

| UNSECURED | Claimed: | $44,766.87 |
|---|---|---|

| | | |
|---|---|---|
| LHOIST NORTH AMERICA OF TEXAS, LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 3962<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7179 (12/01/2015) |

| ADMINISTRATIVE | Claimed: | $13,052.17 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,445.63 | Scheduled: | $9,729.61 |

| | | |
|---|---|---|
| LIADAKIS, ELEFTERIOS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8561<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8562<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8563<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8564<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8565<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8566<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8567<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 14267   Filed 07/07/21   Page 4818 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8568<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8569<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8570<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8571<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8572<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8573<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8574<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8575<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8576<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8577<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8578<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8579<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8580<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8581<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8582<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8583<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8584<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8585<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8586<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8587<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8588<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8589<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00  UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8590<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8591<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8592<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8593<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8594<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8595<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8596<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8597<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8598<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8599<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8600<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8601<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8602<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8603<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8604<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8605<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8606<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8607<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8608<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED         Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8609<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED         Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8610<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED         Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8611<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED         Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8612<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED         Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8613<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8614<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8615<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8616<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8617<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8618<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8619<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8620<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8621<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8622<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8623<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8624<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8625<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8626<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8627<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8628<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8629<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8630<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8631<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBBY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| LIBERATORE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33131<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIBERDA, AUGUST<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16622<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIBERTO, JANET L, PR OF THE<br>ESTATE OF FRED RIGGIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIBERTY FARM LANDSCAPING<br>PO BOX 85<br>LADONIA, TX 75449 | | Claim Number: 4896<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |

| SECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $651.17 | Scheduled: | $651.17 |

| | | | | |
|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4839<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) | | |

| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | |
|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4840<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4841<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4842<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4843<br>Claim Date: 10/02/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4844<br>Claim Date: 10/02/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4845<br>Claim Date: 10/02/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4846<br>Claim Date: 10/02/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4847<br>Claim Date: 10/02/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4848<br>Claim Date: 10/02/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4849<br>Claim Date: 10/02/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4850<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|
| SECURED          Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4851<br>Claim Date: 10/02/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED          Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4852<br>Claim Date: 10/02/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED          Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4853<br>Claim Date: 10/02/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED          Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4854<br>Claim Date: 10/02/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED          Claimed: | $0.00   UNLIQ CONT |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4855<br>Claim Date: 10/02/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|
| SECURED          Claimed: | $0.00    UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4856<br>Claim Date: 10/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED          Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4857<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED          Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4858<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED          Claimed: | $0.00    UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4859<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED          Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 4836 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4860<br>Claim Date: 10/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4861<br>Claim Date: 10/02/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4862<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4863<br>Claim Date: 10/02/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4864<br>Claim Date: 10/02/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4865<br>Claim Date: 10/02/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4866<br>Claim Date: 10/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBURDI, FILIPPO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LICARE, RONALD<br>52 BETSY BROWN ROAD<br>POET CHESTER, NY 10573 | | Claim Number: 63552<br>Claim Date: 09/09/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LICARE, THERESA<br>329 OLIVIA STREET<br>PORT CHESTER, NY 10573 | | Claim Number: 63553<br>Claim Date: 09/09/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LICCIARDI, LENA<br>614 WALCOTT WAY<br>CARY, NC 27519-8345 | | Claim Number: 10174<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LICCIARDI, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LICHAROWICZ, HELEN, PR OF THE<br>ESTATE OF JOSEPH L ALBRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LICHTENBERG, DONNA M, PR OF THE<br>ESTATE OF LINWOOD L LICHTENBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LICHTENWALD, JANICE D, PR OF THE<br>ESTATE OF ROBERT W COX SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LICKERS, HOWARD L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29285<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LICURGO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29286<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIDDIC, DORIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| LIDGARD, WILLIAM K.<br>45075 400TH AVE<br>CHAMBERSBURG, IL 62323 | | Claim Number: 31175<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIEB, CRYSTAL<br>5617 GABLES STREET<br>SAN DIEGO, CA 92139 | | Claim Number: 63487<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| LIEB, PHILLIP I.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33132<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LIEBAU, RALPH<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7577<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | |
|---|---|
| LIEBEL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LIEK, GERALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LIEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIESENFELT, DOYLE<br>7520 WHITE CASTLE LN<br>PLANO, TX 75025-3714 | Claim Number: 1786<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| LIETHA, DUANE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                $100,000.00   UNLIQ

| | | |
|---|---|---|
| LIEVI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LIFTING GEAR HIRE CORP.<br>9925 INDUSTRIAL DR<br>BRIDGEVIEW, IL 60455-2408 | Claim Number: 4539<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

UNSECURED          Claimed:                  $1,800.00

| | | |
|---|---|---|
| LIGHT, ROBERT WILLIAM<br>15000 CHANDLER RD<br>LIPAN, TX 76462 | Claim Number: 10550<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT              Allowed:              $2,754.00

| | | |
|---|---|---|
| LIGHT, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIGHTCAP, JACOB<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15231<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIGHTCAP, JOANNE C.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15232<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIGHTCAP, JOSHUA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15230<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIGHTCAP, STEPHEN M<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15462<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIGHTFOOT, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIGHTFOOT, FRANCIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIGHTHART, MATTHEW<br>4095 ROUTE 130<br>IRWIN, PA 15642 | Claim Number: 63352<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIGHTING RESOURCES TEXAS<br>101 E BOWIE ST.<br>FORT WORTH, TX 76110 | Claim Number: 3338<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |

| UNSECURED | Claimed: | $519.60 | Scheduled: | $519.60 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LIGHTING, JOSEPH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIGHTNER, PATRICIA A, PR OF THE<br>ESTATE OF ROBERT READNACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIGHTSEY, CAROLYN D<br>527 HUDSON RD<br>FARMERVILLE, LA 71241-7947 | Claim Number: 2028<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 |
| LIGNAR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LILANI, IRENE<br>2719 CRESTBROOK CT<br>SUGAR LAND, TX 77479-8839 | Claim Number: 453<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET |
| LILES, MARY<br>2208 SHEFFIELD ROAD<br>RALEIGH, NC 27610 | Claim Number: 13118<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LILLARD, SANDRA<br>1531 DUNCANVILLE RD APT 902<br>DALLAS, TX 75211-6577 | | Claim Number: 4546<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| LILLEY, JACK A<br>5403 WELLINGTON DR<br>RICHARDSON, TX 75082-2702 | | Claim Number: 3176<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| LILLIE, PHILIP W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |
| LILLY, JO MARIE<br>3131 MAPLE AVE APT 10F<br>DALLAS, TX 75201-1291 | | Claim Number: 4700<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| LILLY, STEVEN<br>1410 DELAFIELD ST<br>MT PLEASANT, TX 75455 | | Claim Number: 61252<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| LILTON, RUTH ABRON<br>335 N MOORE ST<br>DALLAS, TX 75203-2537 | | Claim Number: 1974<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIM, ANDREW<br>525 SUNSTONE DR<br>IRVING, TX 75060-6777 | | Claim Number: 5242<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIMARDO, SAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIMBRICK, JACQUELIN<br>6110 CITY SHORES LN<br>KATY, TX 77494 | | Claim Number: 7732<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $11,000.00 |
| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1049<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $3,192.53   UNLIQ |

| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2653<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5723 (08/25/2015) |
|---|---|

| SECURED | Claimed: | $98,819.84  UNLIQ |
|---|---|---|

| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2654<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5388 (08/18/2015) |
|---|---|

| SECURED | Claimed: | $878,004.57  UNLIQ |
|---|---|---|

| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2655<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4954 (07/09/2015) |
|---|---|

| SECURED | Claimed: | $6,840.58  UNLIQ |
|---|---|---|

| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2656<br>Claim Date: 06/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4381 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $164.62  UNLIQ |
|---|---|---|

| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10062<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7303 (12/10/2015) |
|---|---|

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $2,012.40  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| LIMMER, MIRIAM R, PR OF THE<br>ESTATE OF JOHN B LIMMER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| LIMON, GILBERTO R.<br>1221 S.BROWNLEE<br>CORPUS CHRISTI, TX 78404 | Claim Number: 61817<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| LIN, JOHN<br>PO BOX 1511<br>ADDISON, TX 75001-1511 | Claim Number: 2874<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |

| LINCOLN, GEORGE<br>PO BOX 269<br>651 SCOTTS CHAPEL RD.<br>CUMBERLAND CITY, TN 37050 | Claim Number: 60883<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| LIND, JEAN<br>32126 DIVOT DR<br>WALLER, TX 77484-9016 | Claim Number: 9690<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

---

| | | |
|---|---|---|
| LIND, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LINDAMOOD, ROGER R<br>6834 WATERWORKS HILL RD SE<br>UHRICHSVILLE, OH 44683 | | Claim Number: 13479<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LINDBERG, GREG<br>2039 WASHINGTON BLVD.<br>GLASSPORT, PA 15045 | | Claim Number: 62725<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LINDBERG, LOIS-ELAINE<br>25877 SPRUCE DR<br>HARLINGEN, TX 78552-4696 | | Claim Number: 222<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LINDBERG, TANNER<br>2039 WASHINGTON BLVD.<br>GLASSPORT, PA 15045 | | Claim Number: 63075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LINDBERG, TRACY<br>2039 WASHINGTON BLVD.<br>GLASSPORT<br>GLASSPORT, PA 15045 | | Claim Number: 62726<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDE PENSION PLAN TRUST<br>SUITE 700 ATTN: E. CLARK<br>3500 LACEY RD.,<br>DOWNERS GROVE, IL 60515 | | Claim Number: 50130<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $340.90 |
| LINDE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LINDER, JOHN<br>10030 BANKSIDE DR<br>ROSWELL, GA 30076 | | Claim Number: 11231<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDER, RAYMOND<br>3625 YEARLING CT.<br>MATTHEWS, NC 28105 | | Claim Number: 4759<br>Claim Date: 09/29/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $4,065.40 |

| | | |
|---|---|---|
| LINDHOLM, LENSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| LINDLEY, HILDA<br>3334 LAUREL CREST DR<br>KINGWOOD, TX 77339-2245 | | Claim Number: 9620<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LINDLEY, KEVIN<br>16587 S. SUNSET STREET<br>OLATHE, KS 66062 | | Claim Number: 62816<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LINDQUIST, BRIAN<br>2202 A MONTANA AVE<br>SANTA MONICA, CA 90403 | | Claim Number: 10810<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LINDSAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| LINDSAY, JEREMY<br>183 RUMBLING OAKS<br>GRAHAM, TX 76450 | | Claim Number: 16388-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LINDSAY, JEREMY<br>183 RUMBLING OAKS<br>GRAHAM, TX 76450 | | Claim Number: 16388-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LINDSAY, KENNETH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| LINDSAY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LINDSAY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| LINDSAY, WILLIAM<br>6513 FM 2648<br>PARIS, TX 75462 | | Claim Number: 10397<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-02<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-03<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-04<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-05<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| LINDSEY, AMBROSE RAY<br>7216 TUCKER DR<br>WEATHERFORD, TX 76085-8161 | | Claim Number: 10436<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| LINDSEY, BART<br>S.A. TO THE ESTATE OF MARY LINDSEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37187<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00 UNLIQ | | |
| LINDSEY, BART<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37206<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00 UNLIQ | | |
| LINDSEY, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| LINDSEY, DAVID<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31790<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $300.00 | | |

| | | | | |
|---|---|---|---|---|
| LINDSEY, MARY ANN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61802<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LINDSEY, STEVEN<br>3606 AVE Q<br>GALVESTON, TX 77550 | | Claim Number: 60034<br>Claim Date: 08/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LINDSEY, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LINDSEY, WALLACE U<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61801<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LINDSLEY, JEFFREY T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29287<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| LINGENFELTER, DEBORAH<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61494-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| LINGENFELTER, DEBORAH<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61494-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LINGENFELTER, RICHARD<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61493-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| LINGENFELTER, RICHARD<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61493-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LINGO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LINGREN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33901<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $10,000.00 | |
| LINK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LINKER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LINN, NOLAN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37173<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| LINS, THOMAS I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LINS, THOMAS I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LINSKEY, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LINZEY, JOAN M, PR OF THE<br>ESTATE OF ERNEST W LINZEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIOCE, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29288<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIONE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LIPICS, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIPINSKI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIPIRA, JOSEPH C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIPKA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIPORACE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| LIPPY, EDLINDA L, PR OF THE<br>ESTATE OF STANLEY RITTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9413<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9414<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9415<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9416<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9417<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9418<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9419<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9420<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9421<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9422<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9423<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9424<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9425<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9426<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9427<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9428<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9429<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9430<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9431<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9432<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9433<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9434<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9435<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9436<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| LIPSCHULTZ, MARC S | Claim Number: 9437 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| LIPSCHULTZ, MARC S | Claim Number: 9438 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: DECORDOVA II POWER COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| LIPSCHULTZ, MARC S | Claim Number: 9439 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: EFH FS HOLDINGS COMPANY |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| LIPSCHULTZ, MARC S | Claim Number: 9440 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| LIPSCHULTZ, MARC S | Claim Number: 9441 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: EFH RENEWABLES COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9442<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9443<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED            Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9444<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9445<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9446<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9447<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9448<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9449<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9450<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9451<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9452<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9453<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9454<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9455<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9456<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9457<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9458<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9459<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9460<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9461<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9462<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9463<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9464<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9465<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9466<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9467<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9468<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9469<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9470<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9471<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S | | Claim Number: 9472 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: LUMINANT HOLDING COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S | | Claim Number: 9473 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC. |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S | | Claim Number: 9474 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: LSGT GAS COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S | | Claim Number: 9475 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S | | Claim Number: 9476 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9477<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9478<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9479<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9480<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9481<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9482<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9483<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCOMB, CAROLE A, PR OF THE<br>ESTATE OF ROBERT E LIPSCOMB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCOMB, DAVID<br>1669 MARY LOU RETTON DRIVE<br>FAIRMONT, WV 26554 | | Claim Number: 62147<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCOMB, DONALD RAY<br>625 6TH ST. N.W.<br>PARIS, TX 75460 | | Claim Number: 31334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIPSCOMB, DONALD RAY, JR.<br>PO BOX 482<br>DEL VALLE, TX 78617 | | Claim Number: 31338<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LIPSCOMB, MICHAEL TYRONE<br>802 N.E. 4TH ST.<br>PARIS, TX 75460 | | Claim Number: 31340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LIPSCOMB, PAUL JEROME<br>213 HERNDOW ST.<br>SAN MARCOS, TX 78666 | | Claim Number: 31337<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| LIPSCOMB, TAJRUS RHOSHONNE<br>802 N.E. 4TH ST.<br>PARIS, TX 75460 | | Claim Number: 31339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LIPSHAW, ALAN<br>28 DUTCH RD<br>ASHLAND, PA 17921 | | Claim Number: 62348<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| LIPTAK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIPTAY, ALBERT<br>12406 LAKESHORE RDG<br>HOUSTON, TX 77041-6861 | | Claim Number: 2739<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIPTAY, FRIEDEL<br>12406 LAKESHORE RDG<br>HOUSTON, TX 77041 | | Claim Number: 1997<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MECHANICAL DYNAMICS &<br>ANALYSIS, LTD.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 49<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| UNSECURED | Claimed: | $30,900.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICOCHET FUEL DISTRIBUTORS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 274-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $24,899.62<br>Scheduled:        $24,899.65 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICOCHET FUEL DISTRIBUTORS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 274-02<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,717.59 | Scheduled: | $12,717.86 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REPUBLIC SHEET METAL AND<br>MANUFACTURING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 289-01<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,065.00 | Scheduled: | $12,065.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REPUBLIC SHEET METAL AND<br>MANUFACTURING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 289-02<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $844.90 | Scheduled: | $846.35 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROYAL PURPLE, LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1195<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $2,345.20 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PRIEFERT MFG. CO., INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2526<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $5,251.00 | | |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REDDY ICE CORPORATION<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3250-04<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 | | |
| ADMINISTRATIVE | Claimed: | $175.50 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REDDY ICE CORPORATION<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3250-07<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM; Amends claim 2096 | | |
| ADMINISTRATIVE | Claimed: | $648.70 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REDDY ICE CORPORATION<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3250-08<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 | | |
| ADMINISTRATIVE | Claimed: | $435.76 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TEXAS DIESEL MAINTENANCE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3739<br>Claim Date: 08/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $13,366.00 | Scheduled: | $13,366.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GENERAL DATATECH LP<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4436-01<br>Claim Date: 09/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,951.15 | Scheduled: | $4,426.20 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GLOBAL ICEBLASTING INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6343<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $19,600.00 | Scheduled: | $19,266.80 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GLOBAL ICEBLASTING INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6344<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $9,065.00 | Scheduled: | $8,910.89 |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF<br>C L SMITH INDUSTRIAL COMPANY<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3131<br>Claim Date: 07/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $85,866.50 | Scheduled: | $146,367.50 |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF<br>PRIEFERT MFG. CO., INC<br>1 UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3641-01<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,271.00 | Scheduled: | $1,271.00 |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF<br>PRIEFERT MFG. CO., INC<br>1 UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3641-02<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>amends claim # 2526 | | |
| UNSECURED | Claimed: | $3,765.00 | Scheduled: | $3,765.00 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF MECHANICAL DYNAMICS & ANALYSIS, LTD. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | Claim Number: 636 Claim Date: 05/29/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE UNSECURED | Claimed: | $30,900.00 | Scheduled: | $30,900.00 |
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | Claim Number: 4446 Claim Date: 09/16/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE UNSECURED | Claimed: | $2,345.20 | Scheduled: | $2,345.20 |
| LISENBE, PATSY 10030 MUSKOGEE DR DALLAS, TX 75217-3047 | | Claim Number: 361 Claim Date: 05/27/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: EXPUNGED DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LISOWICZ, GEORGE 1115 N.W. 90TH WAY PLANTATION, FL 33322 | | Claim Number: 61568 Claim Date: 11/29/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LISOWSKI, JOHN C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 25608 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| LIST, WALTER E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LISTER, HOWARD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LISTER, LARRY L.<br>3887 RAYMERT DR<br>LAS VEGAS, NV 89121 | | Claim Number: 31073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LISTER, LYLE A<br>PO BOX 60-0044<br>120 E 100 S<br>PARAGONAH, UT 84760 | | Claim Number: 10404<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LISTES, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29289<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LISTMAN, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LISTRANI, DONALD A<br>PO BOX 1687<br>SNOW FLAKE, AZ 85937 | | Claim Number: 10679<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITIERE, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LITTA, GEORGE C<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15457<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LITTA, ROSE A<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15168<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LITTEKEN, STEVE<br>1224 34TH ST<br>WICHITA FALLS, TX 76302 | | Claim Number: 2005<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| LITTEN, JACKIE H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36844<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, BRIAN<br>712 SOUTH MAIN STREET<br>ROARING SPRING, PA 16673 | | Claim Number: 63316<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29290<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, FREDDIE<br>1649 GREENFIELD RD<br>DARLINGTON, SC 29532 | | Claim Number: 60548<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LITTLE, GLENN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29291<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, HARRISON, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LITTLE, HUBERT J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36845<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, J A<br>PO BOX 443<br>ROSEBUD, TX 76570-0443 | | Claim Number: 14982<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LITTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| LITTLE, JOHNNY<br>P.O. BOX 443<br>ROSEBUD, TX 76570 | | Claim Number: 14950<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LITTLE, KATHY B.<br>223 BARRETT MTN RD<br>TAYLORSVILLE, NC 28681 | | Claim Number: 31280<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LITTLE, KEVIN C<br>5622 MEMORIAL<br>ARLINGTON, TX 76017-4206 | | Claim Number: 607<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LITTLE, LARRY JASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32723<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LITTLE, LAVAUGHN<br>5018 PATTER RD. S.<br>MONROE, NC 28112 | | Claim Number: 36672<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| LITTLE, MICHAEL L , SR, PR OF THE<br>ESTATE OF CLIFFORD E LITTLE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,302,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34172<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $1,302,000.00 | Allowed: | $140,000.00 |
|---|---|---|---|---|

| | |
|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34173<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $1,302,000.00 |
|---|---|---|

| | |
|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34174<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $1,302,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34175<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,302,000.00 |
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34176<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,302,000.00 |
| LITTLE, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| LITTLE, THOMAS C, ESQUIRE, PR OF THE<br>ESTATE OF HALE ANDREWS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| LITTLE, THOMAS H<br>PO BOX 857<br>ITALY, TX 76651-0857 | | Claim Number: 2425<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| LITTLE, TRACY<br>712 SOUTH MAIN STREET<br>ROARING SPRING, PA 16673 | Claim Number: 63324<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| LITTLE, WAYNE DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32724<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| LITTLE, WILLIAM A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LITTLEFIELD, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LITTLEFIELD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LITTLEFIELD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LITTLEFIELD, SUSAN P<br>1847 VILLA DR<br>ALLEN, TX 75013-6129 | | Claim Number: 1568<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LITTLETON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LITTMANN, LAWRENCE (LARRY) J<br>2208 MILL HILL RD.<br>SAINT CLAIR, MO 63077 | | Claim Number: 14672<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTRELL, CLYDE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32326<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

LITTS, JAMES R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29292
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LITZ, BETTY J, PR OF THE
ESTATE OF GEORGE H LITZ III
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19363
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LITZENBERGER, BRIAN
17 N.FRONT ST.
WOMELSDORF, PA 19567

Claim Number: 62999
Claim Date: 12/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LIVELY, WELLS W , JR, PR OF THE
ESTATE OF CONSTANCE LIVELY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19364
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LIVELY, WILFRED
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21493
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| LIVERMORE, DANIEL<br>2606 SUNLIGHT DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 60041<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIVERMORE, LOUISE<br>2606 SUNLIGHT DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 60043<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIVERMORE, SINCLAIR<br>2606 SUNLIGHT DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 60044<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIVERY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LIVIDOTI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| LIVIERI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIVIERI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIVINGSTON, BILLIE JO HARKCOM<br>804 WEBSTER ST PO BOX 2304<br>GLEN ROSE, TX 76043 | | Claim Number: 12314<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIVINGSTON, JERRY DON, JR<br>PO BOX 2304<br>804 WEBSTER ST<br>GLEN ROSE, TX 76043 | | Claim Number: 12029<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIVINGSTON, LOTTIE<br>PO BOX 147<br>TRINIDAD, TX 75163-0147 | | Claim Number: 10087<br>Claim Date: 07/28/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| LIVINGSTON, OKEY WILLIAM<br>4222 EVANS ROAD<br>LEON, WV 25123 | Claim Number: 13075<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| LIVINGSTON, OKEY WILLIAM<br>4222 EVANS ROAD<br>LEON, WV 25123 | Claim Number: 13106<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| LIVINGSTON, OKEY WILLIAM<br>4222 EVANS ROAD<br>LEON, WV 25123 | Claim Number: 13107<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| LIVINGSTON, OKEY WILLIAM<br>4222 EVANS ROAD<br>LEON, WV 25123 | Claim Number: 13236<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| LIVINGSTON, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LIVOLSI, NOREEN<br>348 ESSEX AVE<br>BLOOMFIELD, NJ 07003 | | Claim Number: 10335<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LIVOLSI, RICHARD<br>348 ESSEX AVE<br>BLOOMFIELD, NJ 07003-2811 | | Claim Number: 11351<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LIVOLSI, SILVIO N<br>3091 N COURSE DR APT 303<br>POMPANO BEACH, FL 33069 | | Claim Number: 11262<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LJONGQUIST, HALVARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| LLANES, BENJAMIN<br>PO BOX 279<br>BLESSING, TX 77419 | | Claim Number: 60321<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LLANES, MIGUEL<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16631<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LLANES, MIGUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LLOYD, BILLY A<br>109 LINDEN LN<br>FORT WORTH, TX 76107-1764 | | Claim Number: 265<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| LLOYD, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LLOYD, DEBORAH<br>7229 BEECHNUT ST APT D<br>HOUSTON, TX 77074-5932 | | Claim Number: 31094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LLOYD, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LLOYD, PHIL<br>10304 CHELMSFORD DR<br>DALLAS, TX 75217-3126 | | Claim Number: 4246<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LLOYD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LMA SPC FOR AND ON BEHALF OF MAP 89<br>SEGREGATED PORTFOLIO<br>C/O PINE RIVER CAPITAL MANAGEMENT L.P.<br>601 CARLSON PARKWAY, SUITE 330<br>MINNETONKA, MN 55305 | | Claim Number: 7883<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| UNSECURED | Claimed: | $12,727,944.00 |
|---|---|---|

| | | |
|---|---|---|
| LO BASSO, JACQUELINE<br>16 FLAGSTONE DR<br>PORT READING, NJ 07064-1210 | | Claim Number: 13811<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LO BASSO, JACQUELINE<br>16 FLAGSTONE DR<br>PORT READING, NJ 07064-1210 | Claim Number: 13812<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| LOAIZA, DAVID MICHAEL<br>445 LOAIZA DAIRY LN<br>WESTPHALIA, MO 65085 | Claim Number: 35057<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| LOANE, JAMES R , III, PR OF THE<br>ESTATE OF JAMES LOANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LOAR, CAROLYN, PR OF THE<br>ESTATE OF HENRY J REHMERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LOBASSO, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33133<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LOBER, ROBERT T<br>P.O. BOX 102<br>WESTMINSTER, VT 05158-0102 | | Claim Number: 13538<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LOBOSCO, ROSARIO J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29293<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LOBRUTTO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| LOBUE, ANTHONY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33135<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| LOCHARY, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOCHENOUR, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | | |
| LOCHNER, WYNAND CHRISTIAN DANIEL<br>13 BARKER STREET<br>MELKBOSSTRAND, 7441<br>SOUTH AFRICA | | Claim Number: 11139<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | | Claim Number: 4813<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $74,083.34 | Scheduled: | $78,671.88 | | |
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | | Claim Number: 99082<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $40,152.30 | | | Allowed: | $40,152.30 |
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | | Claim Number: 99083<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $73,913.34 | Scheduled: | $6,135.30 | Allowed: | $73,913.34 |

| LOCHRIDGE-PRIEST INC<br>PO BOX 154187<br>WACO, TX 76715 | Claim Number: 4812<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $40,152.30 | Scheduled: | $31,865.66 |
|---|---|---|---|---|

| LOCKARD, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| LOCKE, BRANDON<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16640<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LOCKE, BRANDON E.<br>675 BERING DR STE 850<br>HOUSTON, TX 77057-2128 | Claim Number: 15572<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| LOCKE, JOHN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36846<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LOCKE, MONTE<br>1077 C.R. 239<br>CAMERON, TX 76520 | | Claim Number: 13490<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LOCKE, MONTE<br>1077 CR 239<br>CAMERON, TX 76520 | | Claim Number: 13493<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34100<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $120,000.00 | | |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34101<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $120,000.00 | Allowed: | $7,937.00 |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34102<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $120,000.00 | | |

| | | |
|---|---|---|
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34103<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $120,000.00 |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34104<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $120,000.00 |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34105<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $120,000.00 |
| LOCKE, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LOCKENVITZ, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOCKETT, COURTNEY R, PR OF THE<br>ESTATE OF RANDLE R LOCKETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOCKEY, ED M<br>1101 KIT LN<br>PLANO, TX 75023-2049 | | Claim Number: 3138<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOCKEY, JENNY<br>1101 KIT LN<br>PLANO, TX 75023-2049 | | Claim Number: 3139<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOCKHART, JAMES STEVEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35763<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LOCKHART, JAMES STEVEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37111<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| LOCKHART, OBIE L<br>1200 S BONNER<br>PO BOX 24<br>KERENS, TX 75144 | | Claim Number: 10143<br>Claim Date: 08/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LOCKHART/PUGARELLI, THERESA<br>1022 SKIPPER RD.<br>MOULTRIE, GA 31788 | | Claim Number: 12260<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOCKLEAR, BARBARA DEAN<br>3560 MISSOURI RD<br>MAXTON, NC 28364 | | Claim Number: 31576<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOCKLEAR, BRANTLEY<br>3560 MISSOURI RD<br>MAXTON, NC 28364 | | Claim Number: 31577<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17007<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 | | |

| | | |
|---|---|---|
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17008<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17009<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17011<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOCKLEAR, CAROLYN<br>8546 HWY 211E<br>LUMBERTON, NC 28358 | | Claim Number: 36801<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| LOCKLEAR, CURTIS<br>626 BUIE PHILADELPUS RD.<br>LUMBERTON, NC 28360 | Claim Number: 37303<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LOCKLEAR, CURTIS<br>626 BUIE PHILADELPUS RD.<br>LUMBERTON, NC 28360 | Claim Number: 37309<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| LOCKLEAR, DEBBIE<br>537 MURPH MCLAUGLIN RD<br>RED SPRINGS, NC 28377-8513 | Claim Number: 15944<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LOCKLEAR, DEBORAH, PR OF THE<br>ESTATE OF CECIL E HUFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LOCKLEAR, DELTON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOCKLEAR, ELREE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOCKLEAR, HUBERT<br>8546 HWY 211E<br>LUMBERTON, NC 28358 | | Claim Number: 31578<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLEAR, HUBERT<br>8546 HWY 211E<br>LUMBERTON, NC 28358 | | Claim Number: 36803<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLEAR, JAMES E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14090<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOCKLEAR, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOCKLEAR, JUNIOR L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOCKLEAR, LACY GENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32725<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOCKLEAR, LANDON<br>541 MURPH MCLAUGHLIN RD<br>RED SPRINGS, NC 28377 | | Claim Number: 16022<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLEAR, LARRY J, PR OF THE<br>ESTATE OF IRVIN HAWTOF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOCKLEAR, RUDOLPH<br>4933 OLD WHITEVILLE RD<br>LUMBERTON, NC 28358 | | Claim Number: 62378<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOCKLEAR, SHAWANA<br>549 MURPH MCLAUGHLIN RD<br>RED SPRINGS, NC 28377 | Claim Number: 16019<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOCKLEAR, VERNON<br>145 BRANCH ROAD<br>RED SPRINGS, NC 28377 | Claim Number: 30851<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOCKLIN, B R<br>PO BOX 783<br>ROCKDALE, TX 76567-0783 | Claim Number: 10857<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $40,000.00 |

| | | | | |
|---|---|---|---|---|
| LOCKLIN, BILLIE R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31362<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $14,286.00 |

| | | |
|---|---|---|
| LOCKLIN, BILLIE R<br>C/O RUNKLE LAW<br>ATTN RYAN C RUNKLE<br>1001 S CAPITAL OF TEXAS HWY, STE M200<br>WEST LAKE, TX 78746 | Claim Number: 37833<br>Claim Date: 09/13/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $216,000.00 |

| | | |
|---|---|---|
| LOCKLIN, BILLY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10599<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LOCKLIN, BILLY R<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10598<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10600<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10601<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10602<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10603<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| LOCKLIN, DAVID B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33900<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $10,000.00

| | | |
|---|---|---|
| LOCKRIDGE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| LOCKWICH, FRANCES S, PR OF THE<br>ESTATE OF JOHN P LOCKWICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| LOCKWOOD, ANDREW C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | | | | | |
|---|---|---|---|---|---|---|
| LOCKWOOD, MICHELE<br>413 WESLEY DR<br>WHITEHOUSE, TX 75791-3769 | | Claim Number: 4023<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| LOCOMOTIVE SERVICE INC<br>200 UNION BLVD STE 410<br>LAKEWOOD, CO 80228-1832 | | Claim Number: 6255-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,949.91 | Scheduled: | $14,430.00 | | |
| LOCOMOTIVE SERVICE INC<br>200 UNION BLVD STE 410<br>LAKEWOOD, CO 80228-1832 | | Claim Number: 6255-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $24,760.85 | Scheduled: | $14,430.00 | | |
| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13114-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13114-02<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13114-03<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13122<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LODOR ENTERPRISES INC<br>DBA COMMERCE GRINDING CO<br>635 FT WORTH AVE<br>DALLAS, TX 75208 | | Claim Number: 4909<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|---|

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |
|---|---|---|---|---|

| LOECHNER, MARGARET D, PR OF THE<br>ESTATE OF JAMES A CLARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LOEFFELBEIN, LINDA<br>5900 PLUM CREEK DR APT 712<br>AMARILLO, TX 79124-1818 | | Claim Number: 1443<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|

| PRIORITY | Claimed: | $8,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| LOEFFERT, MICHAEL<br>1073 ROYAL DRIVE<br>CANONSBURG, PA 15317 | | Claim Number: 62519<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOEPP, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOFLEY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOFTIN, MARLAINE<br>806 W TIDE BAY CIR<br>KATY, TX 77494-1587 | | Claim Number: 991<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| LOFTUS, HEATHER<br>4906 DANFORD DR.<br>BILLINGS, MT 59106 | | Claim Number: 61388<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LOFTUS, JIMMIE W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LOGAN CORPORATION<br>20 MCJUNKIN ROAD<br>NITRO, WV 25143 | Claim Number: 37802<br>Claim Date: 03/27/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $550.34 |

| LOGAN COUNTY TREASURER<br>PO BOX 1151<br>STERLING, CO 80751 | Claim Number: 4180<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance |

| PRIORITY | Claimed: | $614.78 |
| SECURED | Claimed: | $614.78 |
| TOTAL | Claimed: | $614.78 |

| LOGAN COUNTY TREASURER<br>PO BOX 1151<br>STERLING, CO 80751 | Claim Number: 4592<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| PRIORITY | Claimed: | $614.78 |
| SECURED | Claimed: | $614.78 |
| TOTAL | Claimed: | $614.78 |

| LOGAN, GALE PHILIP<br>202 WEST FERGUSON STREET<br>COLE CAMP, MO 65325 | Claim Number: 13854<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LOGAN, ITHAMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LOGAN, JAMES B, JR<br>34 MYRTLE AVE<br>STATEN ISLAND, NY 10310 | | Claim Number: 10966<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOGAN, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LOGAN, MARLA<br>3012 MASTERS DR<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60676<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LOGAN, PAULA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| LOGAN, RICKEY<br>3012 MASTERS DR<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60675<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| LOGEL, BETTYE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13065<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00  UNLIQ |

| | | |
|---|---|---|
| LOGGINS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| LOGGINS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| LOGOSSO, SAMUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29294<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LOGUE, RICHARD V, PR OF THE<br>ESTATE OF RICHARD LOGUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LOGUE, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| LOGUIDICE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| LOGWOOD, ELIZABETH J, PR OF THE<br>ESTATE OF RONALD J LOGWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LOHMEYER, WILLIAM LEE<br>112 COVENTRY LN.<br>CARY, NC 27511 | Claim Number: 12882<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| LOHNER, LYNNE DIANA<br>2826 E RICHARDS ROW<br>TUCSON, AZ 85716 | Claim Number: 11774<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOHR, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOHR, LLOYD H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LOHRMANN HENRIQUEZ, ANDRES IGNACIO<br>PEDRO AGUIRRE CERDA 531<br>CHILE, 2421263<br>CHILE | Claim Number: 62337<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOHRMANN SHEFFIELD, NICOLAS EDUARDO<br>PEDRO AGUIRRE CERDA 531<br>QUILPUE, 2421263<br>CHILE | Claim Number: 62339<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| LOKAY, RICHARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16109<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LOKER, MARY G, PR OF THE<br>ESTATE OF LAWRENCE E SIEMASKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOKER, RICHARD E.<br>406 E. 14TH STREET<br>SOUTH SIOUX CITY, NE 68776 | | Claim Number: 14866<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOLQUITT, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16120<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LOMAX, JAMES L., SR.<br>1322 COLGATE DR.<br>LONGVIEW, TX 75601 | | Claim Number: 15129<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOMAX, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOMBARDI, CARL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33136<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOMBARDI, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOMBARDO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29295<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOMBARDO, KIRSTEN<br>1048 MATTHEW ST<br>BURLESON, TX 76028-6430 | | Claim Number: 771<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| LOMBARDO, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| LOMBARDO, PHILLIP P, PR OF THE<br>ESTATE OF FELICE LOMBARDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOMINAC, WILLIAM M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| LOMKER, GERALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| LOMONACO, FRANCIS W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33137<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LOMOSI, JACQUETTA<br>4210 GLENGATE DR<br>ARLINGTON, TX 76016-4711 | | Claim Number: 8037<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $5,700.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOMUPO, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONARDO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONARDO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONDENBERG, ETHEL MAE<br>400 HILLTOP<br>RIESEL, TX 76682 | | Claim Number: 60223-01<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| LONDENBERG, ETHEL MAE<br>400 HILLTOP<br>RIESEL, TX 76682 | | Claim Number: 60223-02<br>Claim Date: 08/17/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60156-01<br>Claim Date: 08/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60156-02<br>Claim Date: 08/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60159-01<br>Claim Date: 08/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60159-02<br>Claim Date: 08/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| LONDENBERG, WILLIAM KELLY<br>356 KASH DERRICK<br>CHINA SPRING, TX 76633 | | Claim Number: 60368-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LONDENBERG, WILLIAM KELLY<br>356 KASH DERRICK<br>CHINA SPRING, TX 76633 | | Claim Number: 60368-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LONDENE, MARVIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15448<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LONDON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 3545<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $22,540.21 | | |

| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 3546<br>Claim Date: 08/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $70,202.51 | Scheduled: | $70,202.51 | | | |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 3547<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $43,524.00 | Scheduled: | $43,524.00 | | | |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120 | | Claim Number: 99105<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $22,540.21 | | | Allowed: | | $22,540.21 |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 99106<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $70,202.51 | | | Allowed: | | $70,202.51 |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 99107<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $43,524.00 | | | Allowed: | | $43,524.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 4927 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | | |
|---|---|---|---|---|
| LONE STAR SAFETY & SUPPLY INC<br>PO BOX 29131<br>DALLAS, TX 75229-0131 | | Claim Number: 1501<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,585.56 | Scheduled: | $1,585.56 |
| LONERGAN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29296<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LONERGAN, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29297<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LONESTAR ACTUATION<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST<br>HOUSTON, TX 77015 | | Claim Number: 3183-01<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,506.00 | Scheduled: | $17,631.00 |
| LONESTAR ACTUATION<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST<br>HOUSTON, TX 77015 | | Claim Number: 3183-02<br>Claim Date: 07/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,125.00 | | |

| LONESTAR ACTUATION, INC.<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST.<br>HOUSTON, TX 77015 | | Claim Number: 3184<br>Claim Date: 07/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,295.00 | Scheduled: | $8,295.00 |
| LONESTAR GROUP CONSULTING SERVICES LLC<br>ATTN: FABIO FALANGA<br>2030 MAIN ST, SUITE 700<br>DALLAS, TX 75201 | | Claim Number: 3599<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $165,906.09 | | |
| LONG INDUSTRIES, INC.<br>ATTN: GEORGE YU-FU KING<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202-4425 | | Claim Number: 5269-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $35,104.61 | Scheduled: | $163,038.39 |
| LONG INDUSTRIES, INC.<br>ATTN: GEORGE YU-FU KING<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202-4425 | | Claim Number: 5269-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $160,912.59 | | |
| LONG, ANGELA<br>4320 SAN MARCUS DR<br>MESQUITE, TX 75150-1740 | | Claim Number: 2428<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | |
|---|---|
| LONG, ANGELA RHEA, PR OF THE<br>ESTATE OF ANNA W GRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LONG, ANGELA RHEA, PR OF THE<br>ESTATE OF RAYMOND F GRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LONG, BRENDA TAYLOR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36847<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| LONG, CHARLOTTE M, PR OF THE<br>ESTATE OF JOSEPH H LEMING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LONG, EDGAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| LONG, EDWARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONG, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONG, GARRY<br>856 HOFFER RD<br>ANNVILLE, PA 17003-9004 | | Claim Number: 60780<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LONG, HELEN, FOR THE<br>CASE OF THOMAS I LONG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONG, JACKIE<br>309 ODOM ST<br>CUMBY, TX 75433-2636 | | Claim Number: 5747<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| PRIORITY | Claimed: | $180.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LONG, JAMES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| LONG, JOAN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| LONG, JOHN AUSTIN<br>681 COUNTY ROAD 480<br>CENTERVILLE, TX 75833 | Claim Number: 13746<br>Claim Date: 11/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| LONG, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |
| LONG, JOSEPH<br>2809 S CRYSTAL LAKE DR<br>AVON PARK, FL 33825-8993 | Claim Number: 60878<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| LONG, JOSEPH E , JR, PR OF THE ESTATE OF JOSEPH E LONG SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 19379 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONG, KAREN C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND, CA 94607-3858 | | Claim Number: 17251 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LONG, KAREN C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND, CA 94607-3858 | | Claim Number: 17252 Claim Date: 12/11/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LONG, KAREN C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND, CA 94607-3858 | | Claim Number: 17253 Claim Date: 12/11/2015 Debtor: EEC HOLDINGS, INC. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LONG, KAREN C/O KAZAN MCCLAIN SATTERLEY GREENWOOD JACK LONDON MARKET 55 HARRISON STREET, STE 400 OAKLAND, CA 94607-3858 | | Claim Number: 17254 Claim Date: 12/11/2015 Debtor: LSGT SACROC, INC. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LONG, KAREN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17255<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00 | | | |
| LONG, LES<br>1124 COUNTY ROAD 701<br>CLEBURNE, TX 76031 | Claim Number: 60773<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| LONG, MELISSA<br>2809 S CRYSTAL LAKE DR<br>AVON PARK, FL 33825-8993 | Claim Number: 60879<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | | |
| LONG, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29298<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | | |
| LONG, ROBERT F. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32437<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNDET | | | |

| | | |
|---|---|---|
| LONG, ROBERT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32726<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNDET |
| LONG, ROBERT LYNN<br>PO BOX 16<br>972 RED SULPHUR TPK<br>TALCOTT, WV 24981 | | Claim Number: 12139<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LONG, ROGER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LONG, SARAH L, PR OF THE<br>ESTATE OF FRED G LONG JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LONG, SHANEEN<br>2137 CHARLES DR<br>MESQUITE, TX 75150-3736 | | Claim Number: 4132<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,780.00 |

| | | |
|---|---|---|
| LONG, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONG, WAYNE<br>1612 COUNTY ROAD 249<br>TERRELL, TX 75160-0605 | | Claim Number: 13453<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LONG, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONGAN, ERIC<br>216 EAST 6TH AVENUE<br>KENNEWICK, WA 99336 | | Claim Number: 12920<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LONGAN, ERIC<br>216 E. 6TH AVE.<br>KENNEWICK, WA 99336 | | Claim Number: 12923<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LONGENBACH, FRANKLIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| LONGENBERGER, JOANNA<br>5808 NW 70TH ST<br>WARR ACRES, OK 73132-6605 | | Claim Number: 3702<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| LONGHI, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| LONGLEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| LONGMIRE, CHARLES T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| LONGO, ALFONSO J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33139<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LONGO, DOROTHY, PR OF THE<br>ESTATE OF HARRY J NIEDENTOHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LONGOBUCCO, ERNEST A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33140<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LONGONI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LONGORIA, JOSEFA<br>30610 CASEY RD<br>SAN BENITO, TX 78586-9457 | Claim Number: 2035<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| LONGSERRE, G W<br>26906 BENT TRAIL<br>BOERNE, TX 78006 | | Claim Number: 11600<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONGSERRE, LINDA L<br>400 N. GRANADA AVE.<br>ALHAMBRA, CA 91801 | | Claim Number: 11620<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONGSERRE, RAY B<br>26906 BENT TRAIL<br>BOERNE, TX 78006 | | Claim Number: 11568<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONGSPAUGH, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29299<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONKOSKI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| LONNIE, OVERTURF<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63439<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LONSBERRY, DANNY LEE<br>2095 CR 3859<br>HAWKINS, TX 75765 | | Claim Number: 11998<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| LOOKABAUGH, BRIAN SCOTT, SR.<br>11961 FM 1615<br>ATHENS, TX 75752 | | Claim Number: 15003-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| LOOKABAUGH, BRIAN SCOTT, SR.<br>11961 FM 1615<br>ATHENS, TX 75752 | | Claim Number: 15003-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LOOKABAUGH, HOMER<br>11640 COUNTY ROAD 4521<br>LARUE, TX 75770 | | Claim Number: 15005-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| LOOKABAUGH, HOMER<br>11640 COUNTY ROAD 4521<br>LARUE, TX 75770 | | Claim Number: 15005-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOOKABAUGH, PATRICIA NELL<br>11640 CR 4521<br>LARUE, TX 75770 | | Claim Number: 15004-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LOOKABAUGH, PATRICIA NELL<br>11640 CR 4521<br>LARUE, TX 75770 | | Claim Number: 15004-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOOKABILL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LOOMIS, BONNIE L, PR OF THE<br>ESTATE OF PATRICIA A SHEA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| LOOMIS, CAROLYN JANETTE<br>1248 LAVENDER RD<br>GROVER, NC 28073 | | Claim Number: 15154<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LOOMIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| LOOMMA, COMFORT<br>6335 GARDEN TRAIL CT<br>HOUSTON, TX 77072-2289 | | Claim Number: 2465<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $8,650.00 |
| SECURED | Claimed: | $8,650.00 |
| UNSECURED | Claimed: | $2,650.00 |
| TOTAL | Claimed: | $8,650.00 |

| | | |
|---|---|---|
| LOONEY, JAMES<br>4318 BROOK SHADOW DR.<br>KINGWOOD, TX 77345 | | Claim Number: 60504<br>Claim Date: 08/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| LOONIE, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29300<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LOONIE, THOMAS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29301<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOPATKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOPERFIDO, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29302<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOPEZ, ALBERTO<br>6442 ACORN FOREST DR<br>HOUSTON, TX 77088 | | Claim Number: 61380<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOPEZ, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33899<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| LOPEZ, ANTHONY JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15398<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOPEZ, ARMANDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34106<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $58,000.00 |
| LOPEZ, ARMANDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $6,000.00 |
| LOPEZ, CARL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOPEZ, FERNANDO<br>19539 ROCKY BANK DR<br>TOMBALL, TX 77375-7787 | Claim Number: 12241<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOPEZ, FRANK<br>59 RADIO AVE<br>MILLER PLACE, NY 11764 | | Claim Number: 60471<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOPEZ, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOPEZ, HUGO<br>524 RAWLS CIR<br>IRVING, TX 75061-4941 | | Claim Number: 1996<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOPEZ, IGNACIO<br>8354 HOWARD DR<br>HOUSTON, TX 77017-4730 | | Claim Number: 4806<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOPEZ, JUAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOPEZ, LAWRENCE<br>509 BALSAM DR<br>EULESS, TX 76039-8045 | | Claim Number: 1238<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| LOPEZ, LEONARD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35764<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $17,000.00 |
| LOPEZ, LEONARD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $17,000.00 |
| LOPEZ, LETICIA<br>3949 NAPLES ST<br>CORPUS CHRISTI, TX 78415-4715 | | Claim Number: 9878<br>Claim Date: 11/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOPEZ, MAIRA<br>DBA VARIEDADES YANDEL<br>2320 ROCK ISLAND RD<br>IRVING, TX 75060-2409 | | Claim Number: 3688<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $4,000.00 |
| UNSECURED | Claimed: | $4,350.00 |
| TOTAL | Claimed: | $4,350.00 |

| | | |
|---|---|---|
| LOPEZ, MAYRA<br>3300 CHANDLER CT<br>IRVING, TX 75060-2278 | | Claim Number: 3687<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $4,000.00 |
| UNSECURED | Claimed: | $4,300.00 |
| TOTAL | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| LOPEZ, PABLO<br>7744 BRUTON RD<br>DALLAS, TX 75217-1449 | | Claim Number: 216<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,500.00   UNLIQ |

| | | |
|---|---|---|
| LOPEZ, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29303<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOPEZ, ROBERT C<br>929 E FOOTHILL BLVD SPC 87<br>UPLAND, CA 91786-4040 | | Claim Number: 13020<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOPEZ, ROBERT C<br>929 E FOOTHILL BLVD SPC 87<br>UPLAND, CA 91786-4040 | | Claim Number: 13049<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LOPEZ, VICTOR<br>247 SPELL ST<br>HOUSTON, TX 77022-2439 | | Claim Number: 497<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| LOPEZ, WALTER<br>2235 WASHINGTON AVE<br>ALVIN, TX 77511 | | Claim Number: 60898<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOPEZ, YOLANDA<br>2703 TURNING ROW LN<br>MISSOURI CITY, TX 77459-4341 | | Claim Number: 1850<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| LOPOPOLO, CARLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29304<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOPRIMO, RONALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33141<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| LOPRIORE, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | |
| LORBACH, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | |
| LORBER, BESSIE, PR OF THE<br>ESTATE OF FRANCIS W LOEFFLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00  UNLIQ | |
| LORD, JAMES W<br>PO BOX 584<br>JOSHUA, TX 76058-0584 | Claim Number: 4779<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| LORD, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| LORD, MICHAEL E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62271<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LORD, PATRICIA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62273<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LORD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LORD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LORE, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LORENZ, HEINZ M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LORENZ, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LORENZ, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LORENZO, ALBERT A<br>11 GURMPES HILL ROAD<br>PO BOX 552<br>PELHAM, NH 03076-0552 | Claim Number: 11572<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LORIMOR, THERON<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32423<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LORINO, GERALD JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LORIO, SIDNEY J<br>1212 ASHMOORE CT<br>SOUTHLAKE, TX 76092-4603 | | Claim Number: 831<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $55,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LORISH, HOWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29305<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LORKIEWICZ, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LORMAR RECLAMATION SERVICE LLC<br>1050 108TH AVENUE SE<br>NORMAN, OK 73026 | | Claim Number: 7624<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $11,800.00 | Scheduled: | $7,837.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LORPER, JAMES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LORRAINE, CHERYL<br>190 COUNTY ROAD 6612<br>DEVINE, TX 78016-4155 | | Claim Number: 826<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LORUSSO, THOMAS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29306<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7642<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOSCO, CHARLES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61437<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOSEE, ROBERT D--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOSS, FLOYD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOTEMPIO, ANTHONY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29307<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOTITO, HOWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29308<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOTT, FRED NEWTON<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOTT, JEFFREY<br>7647 E.F.M. 4<br>GRANDVIEW, TX 76050 | | Claim Number: 61882-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED    Claimed:        $0.00  UNLIQ CONT    Allowed:    $2,754.00

| | | |
|---|---|---|
| LOTT, JEFFREY<br>7647 E.F.M. 4<br>GRANDVIEW, TX 76050 | | Claim Number: 61882-02<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| | | |
|---|---|---|
| LOTT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED    Claimed:    $1,000,000.00  UNLIQ

| | | |
|---|---|---|
| LOTT, LARRY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61803<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| | | |
|---|---|---|
| LOTT, OSCAR L.<br>150 COUNTY ROAD III<br>FAIRFIELD, TX 75840 | | Claim Number: 14766<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED    Claimed:        $0.00  UNLIQ CONT    Allowed:    $2,754.00

| | | |
|---|---|---|
| LOTT, REBECCA C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61804<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LOTT, SANDRA<br>3501 N BUCKNER BLVD APT 1021<br>DALLAS, TX 75228-5691 | Claim Number: 3011<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| LOTT, SHARLENE<br>6767 BENNINGTON ST APT 537<br>HOUSTON, TX 77028-4275 | Claim Number: 825<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |

| PRIORITY | Claimed: | $192.00 |

| | | |
|---|---|---|
| LOTTI, ROBERT C<br>4 EDINBURGH CT<br>MANALAPAN, NJ 07726 | Claim Number: 10337-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| LOTTI, ROBERT C<br>2032 LONG POINT TRL<br>SANFORD, NC 27332-7449 | Claim Number: 10337-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LOUDEN, PHILIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOUDERBACK, EARL S<br>4906 TRUMAN LANE<br>PASCO, WA 99301 | | Claim Number: 10423<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOUDON, THOMAS B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33142<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOUGHLIN, JAMES<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31845<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOUGHLIN, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33143<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

LOUGHNANE, FRANCIS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17974
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

LOUGHRAN, STEPHEN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29309
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LOUIS, JENE Y
1455 SUPERIOR AVE #278
NEWPORT BEACH, CA 92663

Claim Number: 11869
Claim Date: 09/28/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LOUIS, JENNIFER
78 TIMBERPOINT DR
NORTHPORT, NY 11768

Claim Number: 61998
Claim Date: 12/06/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

LOUISIANA ENERGY SERVICES, LLC
C/O BALLARD SPAHR LLP
ATTN: MATTHEW G. SUMMERS, ESQ.
919 N. MARKET ST, 11TH FL
WILMINGTON, DE 19801

Claim Number: 7662
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5787 (08/28/2015)

| UNSECURED | Claimed: | $83,888,670.65 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LOUISIANA STATE EMPLOYEES' RS<br>C/O NOMURA CR & ASSET MANAGEMENT INC<br>309 WEST 49TH STREET 19TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 50043<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $1,730.13 | | |
| LOUKAS, BEVERLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| LOUVIERE, CHRISTINA D.<br>42606 AMY DR<br>PONCHATOULA, LA 70454-4783 | | Claim Number: 31344<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOUVIERE, KATHLEEN<br>515 ROZELLE AVE<br>SUGAR LAND, TX 77498 | | Claim Number: 62470<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LOVAGLIO, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29310<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| LOVATO, ANTONIO<br>1419 32 AVE.<br>GREELEY, CO 80634 | | Claim Number: 13968<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOVE, BOBBY D<br>922 TEXAS ST<br>GRAHAM, TX 76450 | | Claim Number: 11277<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOVE, CHARLES<br>1049 JEWEL PL NE<br>ALBUQUERQUE, NM 87123 | | Claim Number: 63325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOVE, DANIEL<br>3440 CR 4900<br>ATHENS, TX 75752 | | Claim Number: 60565-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LOVE, DANIEL<br>3440 CR 4900<br>ATHENS, TX 75752 | | Claim Number: 60565-02<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LOVE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LOVE, ELBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32219<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| LOVE, JOYCE K<br>205 DAHL<br>WAXAHACHIE, TX 75165-9569 | | Claim Number: 2344<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:          $0.00   UNDET

| | | |
|---|---|---|
| LOVE, LYNN H<br>323 CR 204B<br>BUCKHOLTS, TX 76518 | | Claim Number: 13903<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNDET

| | | |
|---|---|---|
| LOVE, LYNN H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34108<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $171,000.00

---

| LOVE, LYNN H | Claim Number: 34109 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: SANDOW POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: ALLOWED |
| WEST LAKE, TX 78746 | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $168,000.00 | Allowed: | $11,111.00 |

---

| LOVE, MESHELLE | Claim Number: 36673 |
| 156 MAYWOOD DR | Claim Date: 12/14/2015 |
| JACKSON, TN 38305 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

---

| LOVE, PATRICIA D | Claim Number: 6172 |
| 34 HILAND ACRES CIR | Claim Date: 10/23/2014 |
| POTTSBORO, TX 75076-3247 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00　UNDET |

---

| LOVE, RICHARD M | Claim Number: 33898 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 14203 (04/30/2021) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $2,000.00 |

---

| LOVE, ROBERT | Claim Number: 25872 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

---

| LOVE, ROBERT<br>P.O. BOX 4932<br>HUNTSVILLE, AL 35815 | Claim Number: 63337<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LOVE, ROBERT<br>2282 URANUS AV<br>LAS CRUCES, NM 88012 | Claim Number: 63387<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LOVE, RODNEY A<br>5907 LANTERN LANE<br>GRAND PRAIRIE, TX 75052 | Claim Number: 10987<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| LOVE, SADIE, PR OF THE<br>ESTATE OF CHARLIE LOVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LOVE, SARAH<br>PO BOX 91684<br>ALBUQUERQUE, NM 87199-1684 | Claim Number: 63303<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| LOVE, SHELDON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LOVE, STEPHEN JEROME<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29311<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOVE, TRAVIS<br>3609 MANDY DRIVE<br>GRANBURY, TX 76048 | | Claim Number: 60074<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOVE, WILLIAM<br>1014 CONNER AVE<br>FORT WORTH, TX 76105-1420 | | Claim Number: 2625<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,000.00 | |
| LOVE, WILLIE R<br>9090 SKILLMAN ST 182A-179<br>DALLAS, TX 75243 | | Claim Number: 2156<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $20,000.00 | |

| LOVEDAY, MISTY<br>11901 PAVILION BLVD #351<br>AUSTIN, TX 78759-2331 | | Claim Number: 2639<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $500.00 |
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $500.00 |
| LOVELACE, CHAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVELACE, CHASTITY<br>2407 CHOPPING RD.<br>MINERAL, VA 23117 | | Claim Number: 62179<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVELACE, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVELACE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOVELACE, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELACE, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELACE, JOHN HENRY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15506<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELACE, THOMAS DALE<br>P. O. BOX 1688<br>383 MISSOURI<br>EVANSVILLE, WY 82636 | | Claim Number: 62543<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVELADY, WALTER<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32217<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOVELESS, DARWIN RAY<br>PO BOX 45<br>BRECKENRIDGE, TX 76424-0045 | Claim Number: 12116<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| LOVELESS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31863<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31864<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31865<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31866<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31867<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOVELL, LAVERNE, FOR THE<br>CASE OF WILLIAM E LOVELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELLO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVELY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOVETT, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| LOVETT, CONNIE FAYE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15452<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | | |
|---|---|---|
| LOVETT, DEBBIE<br>26 W TOWNHOUSE LN<br>GRAND PRAIRIE, TX 75052-6221 | | Claim Number: 3738<br>Claim Date: 08/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

UNSECURED          Claimed:                   $250.00

| | | |
|---|---|---|
| LOVETT, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36699<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LOVETT, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36717<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ CONT

| | | | | | |
|---|---|---|---|---|---|
| LOVETT, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | |
| LOVING, ALLEN<br>1233 COUNTY ROAD 161<br>COLORADO CITY, TX 79512 | | Claim Number: 62638<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | Allowed: | $2,754.00 |
| LOW, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | | |
| LOWDER, DAVID COLUMBUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32727<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | |
| LOWDER, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $11,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| LOWDER, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34111<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $11,000.00 | Allowed: | $6,750.00 |
| LOWDER, ROBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |
| LOWE, ANNIE B<br>PO BOX 93<br>IRENE, TX 76650-0093 | | Claim Number: 3178<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| LOWE, BOONE BEVERLY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32728<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| LOWE, BUCK L<br>371 SE 1100<br>ANDREWS, TX 79714-5732 | | Claim Number: 2697<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | | | |
|---|---|---|---|---|
| LOWE, CARMEN B, PR OF THE<br>ESTATE OF WILLIAM C LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| LOWE, CLAYTON (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| LOWE, ERIC<br>720 STEWART AVE<br>RIVER RIDGE, LA 70123 | Claim Number: 16316-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| LOWE, ERIC<br>720 STEWART AVE<br>RIVER RIDGE, LA 70123 | Claim Number: 16316-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LOWE, ERIC<br>720 STEWART AVE<br>RIVER RIDGE, LA 70123 | Claim Number: 16323<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| LOWE, GLENN E | Claim Number: 21513 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LOWE, GLORIA | Claim Number: 16313-01 |
| 312 ARNOLD AVE | Claim Date: 12/10/2015 |
| RIVER RIDGE, LA 70123 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: ALLOWED |
| | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| LOWE, GLORIA | Claim Number: 16313-02 |
| 312 ARNOLD AVE | Claim Date: 12/10/2015 |
| RIVER RIDGE, LA 70123 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LOWE, GLORIA | Claim Number: 16326 |
| 312 ARNOLD AVE | Claim Date: 12/10/2015 |
| RIVER RIDGE, LA 70123 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LOWE, IGNAZIA | Claim Number: 62139 |
| 330 W 49TH ST | Claim Date: 12/08/2015 |
| APT 3RW | Debtor: EECI, INC. |
| NEW YORK, NY 10019 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOWE, JIM<br>PO BOX 93<br>IRENE, TX 76650 | | Claim Number: 3179<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|
| LOWE, JOSEPH<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16321-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|
| LOWE, JOSEPH<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16321-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOWE, JOSEPH<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16327<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOWE, JUANITA B, PR OF THE<br>ESTATE OF FRANK LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOWE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOWE, KENNETH G<br>528 RUBEN KEHRER RD LOT 131<br>MUNCY, PA 17756 | | Claim Number: 12103<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOWE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOWE, LEON<br>2908 ENOCHS ST<br>JACKSON, MS 39213 | | Claim Number: 12662<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOWE, LEON<br>2908 ENOCHS ST<br>JACKSON, MS 39213 | | Claim Number: 12673<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $16,173.21 |
|---|---|---|

| | | |
|---|---|---|
| LOWE, MARION, PR OF THE | | Claim Number: 19384 |
| ESTATE OF FRANCIS LOWE | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOWE, STEPHEN F | | Claim Number: 21514 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOWE, SYLVIA C. | | Claim Number: 31281 |
| 6405 KINGHURST DR. | | Claim Date: 12/14/2015 |
| CHARLOTTE, NC 28216 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOWE, TED EDGAR | | Claim Number: 32729 |
| C/O WALLACE & GRAHAM, PA | | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | | Comments: DOCKET: 14203 (04/30/2021) |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOWELL, CYM H | | Claim Number: 1825 |
| P.O. BOX 611183 | | Claim Date: 06/12/2014 |
| ROSEMARY BEACH, FL 32461 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOWERS, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOWERY, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOWERY, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LOWERY, JOHN R<br>43902 N. THUNDER RD.<br>BENTON CITY, WA 99320 | Claim Number: 13025-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LOWERY, JOHN R<br>43902 N. THUNDER RD.<br>BENTON CITY, WA 99320 | Claim Number: 13025-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LOWERY, JOHN R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ | | |
| LOWERY, LAWRENCE K<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12964<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $250,000.00 | | |
| LOWERY, MANFORD<br>397 AN COUNTY ROAD 2312<br>MONTALBA, TX 75853-3839 | | Claim Number: 60759<br>Claim Date: 09/27/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| LOWERY, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ | | |
| LOWMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | | |

| | | |
|---|---|---|
| LOWMAN, DONALD D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14089<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOWMAN, DONALD M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14088<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOWMAN, EDGAR T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOWNDES, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOWRANCE, BILLY R.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16039<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |

| | | | |
|---|---|---|---|
| LOWREY, TERRY A<br>PO BOX 321<br>SHIRO, TX 77876-0321 | | Claim Number: 3344<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LOWRIE, ROBERT M<br>3744 MT AUGUSTAS AVE<br>SAN DIEGO, CA 92111 | | Claim Number: 11533<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOWRY, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LOWRY, PATRICK L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33144<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LOWRY, ROBERT L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15396<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LOWRY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29312<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LOY, J D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LOY, LEON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29313<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LOYA, JOSE F<br>2941 W CAMINO FRESCO<br>TUCSON, AZ 85746 | | Claim Number: 12877<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LOYA, JOSE F<br>2941 W CAMINO FRESCO<br>TUCSON, AZ 85746 | | Claim Number: 12891<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

LOYA, JOSE F
2941 W CAMINO FRESCO
TUCSON, AZ 85746

Claim Number: 12892
Claim Date: 11/02/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

LOYD, NORMAN E.
5922 PARK AVE
BERKELEY, IL 60163

Claim Number: 34923
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LOYD, NORMAN E.
5922 PARK AVE
BERKELEY, IL 60163

Claim Number: 34929
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LOYLAND, GARY K.
12633 MARKWOOD RD
BURLINGTON, WA 98233-3457

Claim Number: 14695
Claim Date: 12/04/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LOZADA, JOSE P
7 DUTCHESS DRIVE
ORANGEBURG, NY 10962

Claim Number: 11847
Claim Date: 09/28/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

LOZADA, MANUEL SUAREZ
CALLE CAPETO V-1 VILLA CONTESSA
BAYAMON, PR 00956

Claim Number: 29076
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LOZADA, MANUEL SUAREZ
CALLE CAPETO V-1 VILLA CONTESSA
BAYAMON, PR 00956

Claim Number: 34329
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LOZADA, MANUEL SUAREZ
CALLE CAPETO V-1 VILLA CONTESSA
BAYAMON, PR 00956

Claim Number: 35059
Claim Date: 12/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LOZANO, JAVIER
14101 I-10 EAST
HOUSTON, TX 77015-5908

Claim Number: 1701
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| SECURED | Claimed: | $2,748.00 |
|---|---|---|

LOZANO, RICK
11735 CROCKETT DR.
LA PORTE, TX 77571

Claim Number: 14560
Claim Date: 12/03/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOZINA, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29314<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOZOSKIE, DANA M, PR OF THE<br>ESTATE OF JOHN E LOZOSKIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LRS-RDC INC.<br>P.O. BOX 2335<br>MT. PLEASANT, TX 75456 | | Claim Number: 4276-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $2,226.00 |
| LRS-RDC INC.<br>P.O. BOX 2335<br>MT. PLEASANT, TX 75456 | | Claim Number: 4276-02<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7069 (11/20/2015) |
| UNSECURED | Claimed: | $7,696.09   Scheduled:   $7,473.32 |
| LU, CUONG<br>11959 GUADALUPE RIVER DR<br>HOUSTON, TX 77067-1065 | | Claim Number: 1493<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LU, JIAYI<br>3611 BELMONT SHORE CT<br>MISSOURI CITY, TX 77459-4704 | | Claim Number: 10017<br>Claim Date: 03/23/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LUBANSKI, FREDERICK W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29315<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUBER, KENNETH<br>19630 GUNPOWDER ROAD<br>MANCHESTER, MD 21102 | | Claim Number: 60951<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUBRICATION ENGINEERS INC<br>300 BAILEY AVE<br>FORT WORTH, TX 76107-1856 | | Claim Number: 2046<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $3,878.40 | Scheduled: | $3,878.40 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUBRIZOL CORPORATION - THE<br>ATTN: WILLIAM J. WEBB 022A<br>ATTN: LEGAL DEPARTMENT<br>29400 LAKELAND BLVD<br>WICKLIFF, OH 44092-2298 | | Claim Number: 7990<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ DISP | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUBRIZOL CORPORATION - THE<br>ATTN: WILLIAM J. WEBB, 022A<br>ATTN: LEGAL DEPARTMENT<br>29400 LAKELAND BLVD<br>WICKLIFF, OH 44092-2298 | Claim Number: 7992<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |

UNSECURED         Claimed:                          $0.00   UNLIQ DISP      Scheduled:                          $0.00  UNLIQ

| | | |
|---|---|---|
| LUBRIZOL CORPORATION - THE<br>ATTN: WILLIAM J. WEBB, 022A<br>ATTN: LEGAL DEPT.<br>29400 LAKELAND BLVD<br>WICKLIFFE, OH 44092-2298 | Claim Number: 7993<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |

UNSECURED         Claimed:                          $0.00   UNLIQ DISP      Scheduled:                          $0.00  UNLIQ

| | | |
|---|---|---|
| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB 022A<br>29400 LAKELAND BLVD.<br>WICKLIFFE, OH 44092-2298 | Claim Number: 7764<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |

UNSECURED         Claimed:                          $0.00   UNLIQ DISP

| | | |
|---|---|---|
| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB, 022A<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | Claim Number: 7991<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |

UNSECURED         Claimed:                          $0.00   UNLIQ DISP      Scheduled:                          $0.00  UNLIQ

| | | |
|---|---|---|
| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB, 022A<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | Claim Number: 7994<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |

UNSECURED         Claimed:                          $0.00   UNLIQ DISP      Scheduled:                          $0.00  UNLIQ

| | | |
|---|---|---|
| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB, 022A<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | Claim Number: 7995<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ DISP      Scheduled:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LUCAS AUTOMOTIVE RESTORATION<br>10030 TALLEY LN<br>HOUSTON, TX 77041-6128 | Claim Number: 1878<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| LUCAS, ELIZABETH<br>250 W ARBROOK BLVD<br>ARLINGTON, TX 76014-3103 | Claim Number: 2073<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |

UNSECURED          Claimed:                $50,998.99

| | | |
|---|---|---|
| LUCAS, ERNEST, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LUCAS, GREG<br>1506 LAKESHORE DR<br>HUMBLE, TX 77339-7509 | Claim Number: 1877<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| LUCAS, JACK ALLISON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUCAS, JIMMY RAY, JR.<br>PO BOX 758<br>BETHUNE, SC 29009-0758 | Claim Number: 31579<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCAS, KIMBERLY M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15203<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCAS, LAMAR C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCAS, LINDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LUCAS, MARCUS J, PR OF THE<br>ESTATE OF WADE LUCAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED        Claimed: | $0.00   UNLIQ | | | |
| LUCAS, MITCHELL<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | Claim Number: 60063-01<br>Claim Date: 08/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 | |
| LUCAS, MITCHELL<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | Claim Number: 60063-02<br>Claim Date: 08/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | | | |
| LUCAS, MITCHELL<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | Claim Number: 60063-03<br>Claim Date: 08/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | | | |
| LUCAS, MURL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| LUCAS, RITA<br>13013 COUNTY ROAD 1047<br>FARMERSVILLE, TX 75442-7131 | | Claim Number: 709<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $1,040.00 |
| LUCAS, SAMMIE H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29316<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCAS, SARILYN<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | | Claim Number: 60064<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCAS, SHERRY MACE<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | | Claim Number: 12971<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| LUCCHESE, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29317<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUCCHESI, RICHARD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29318<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCE, LARRY<br>2200 PEMBROOKE PL<br>DENTON, TX 76205-8264 | | Claim Number: 2693<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| LUCENTE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUCHTENBURG, JACOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUCIANI, MARIA, PR OF THE<br>ESTATE OF RAFFAELE LUCIANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| LUCIO, MARIO R.<br>102 SWEET PEA CT.<br>MT. PLEASANT, TX 75455 | | Claim Number: 36656<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LUCIO, NELLIE<br>102 SWEET PEA CT.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 36657<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LUCK, ANN<br>104 NILA STREET<br>MOUNT VERNON, TX 75457 | | Claim Number: 13977<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LUCK, ANN<br>104 NILA STREET<br>MOUNT VERNON, TX 75457 | | Claim Number: 13982<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LUCKETT, CRAIG<br>7913 GLADSTONE APT A<br>HOUSTON, TX 77051 | | Claim Number: 14908-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| LUCKETT, CRAIG<br>7913 GLADSTONE APT A<br>HOUSTON, TX 77051 | | Claim Number: 14908-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14537-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14537-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14538<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14539-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14539-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14540-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14540-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14541<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUCKEY, HAROLD DAVID<br>4421 NORTH FM 908<br>ROCKDALE, TX 76517 | | Claim Number: 11795<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

LUDECA INC
1425 NW 88TH AVE
DORAL, FL 33172

Claim Number: 4657
Claim Date: 09/25/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $323.00 | Scheduled: | $323.00 |
|---|---|---|---|---|

LUDECA, INC.
1425 N.W. 88TH AVENUE
DORAL, FL 33172

Claim Number: 5689
Claim Date: 10/20/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,590.00 | Scheduled: | $1,590.00 |
|---|---|---|---|---|

LUDESCHER, GEORGE M.
9300 AMELIA DRIVE
ANDERSON, TX 77830

Claim Number: 14863
Claim Date: 12/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LUDEWIG, RONALD
1201 S FRANKLIN ST.
NEW ULM, MN 56073

Claim Number: 60737
Claim Date: 09/23/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LUDICK, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25685
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| LUDIN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUDWICK, AL<br>9009 S PINEHURST DR<br>GRANBURY, TX 76049-2808 | | Claim Number: 2426<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUDWIG, JAMES E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33145<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LUEBKERT, RICHARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29319<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUECKEMEYER, BARBARA<br>16635 CYPRESS DOWNS DR<br>CYPRESS, TX 77429-6730 | | Claim Number: 1325<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $174.00 |

| | | | | | |
|---|---|---|---|---|---|
| LUENGAS, LIGIA<br>44-21 MACNISH<br>ELMHURST, NY 11373 | | Claim Number: 34330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LUERS, GEORGE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| LUETGE, ROBERT<br>213 TURNBERRY CIRCLE<br>MT. PLEASANT, TX 75455 | | Claim Number: 62578<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| LUFKIN INDUSTRIES INC<br>PO BOX 301199<br>DALLAS, TX 75303-1199 | | Claim Number: 4628<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $130,414.00 | Scheduled: | $130,414.00 | |
| LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | Claim Number: 9792<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $20.22 | Scheduled: | $20.22 | |

| | | | | |
|---|---|---|---|---|
| LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | Claim Number: 9793<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $715.78 | Scheduled: | $715.78 |
| LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | Claim Number: 9794<br>Claim Date: 11/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,248.03 | Scheduled: | $16,248.03 |
| LUGO, ANTHONY, JR.<br>PO BOX 941<br>RIDGEFIELD, WA 98642 | | Claim Number: 15972<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUGO, PEDRO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| LUI, LAWRENCE<br>1602 S GABRIEL RIVER<br>SUGAR LAND, TX 77478 | | Claim Number: 2271<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| LUIS, MANUEL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $9,000.00 |
| LUIS, MANUEL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36536<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $9,000.00 |
| LUISA, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUIZZI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUJAN, ROBERT<br>9021 35TH AVE SW APT 304<br>SEATTLE, WA 98126-3881 | | Claim Number: 61567<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUKACHEK-GREGG, JOAN<br>9328 MERCER DR<br>DALLAS, TX 75228-4142 | | Claim Number: 199<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LUKANC, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUKANC, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUKAS, EDWARD, JR, PR OF THE<br>ESTATE OF EDWARD LUKAS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LUKAS, STANLEY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33196<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LUKASIK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUKASZEWICZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUKE ORTIZ, BERTY FELIPE<br>LA PORTADA 566 VILLA PASO HONDO<br>VALPARAISO<br>QUILPUE,<br>CHILE | | Claim Number: 62402<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUKE ORTIZ, BERTY FELIPE<br>LA PORTADA 566 VILLA PASO HONDO<br>VALPARAISO<br>QUILPUE,<br>CHILE | | Claim Number: 62405<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17093<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17094<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |

| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |

| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17096<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |

| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17097<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |

| LUKE, DOLLIE<br>1325 COUNTY RD 479<br>LAKE PANASOFFKEE, FL 33538 | Claim Number: 15971<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LUM, GLEN DALE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13591<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | |
| LUMAN, JANE G<br>940 W ROUND GROVE RD APT 415<br>LEWISVILLE, TX 75067-7938 | Claim Number: 664<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LUMAR, JACQUELINE<br>161 EAST 12TH ST<br>EDGARD, LA 70049 | Claim Number: 10957<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>2 CORPORATE DR STE 110<br>LAKE ZURICH, IL 60047-8933 | Claim Number: 7812<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>2 CORPORATE DR STE 110<br>LAKE ZURICH, IL 60047-8933 | Claim Number: 7813<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled:  $0.00  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY ATTN: DAVID DEVINGER ONE CORPORATE DRIVE, SUITE 200 LAKE ZURICH, IL 60047 | | Claim Number: 7814 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| LUMBERMEN'S MUTUAL CASUALTY COMPANY INSURANCE COMPANY ATTN: DAVID DEVINGER ONE CORPORATE DRIVE, SUITE 200 LAKE ZURICH, IL 60047 | | Claim Number: 7815 Claim Date: 10/27/2014 Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |
| LUMPKIN, CLOYCE C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 25694 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| LUNA, CECILIA 525 W CHURCH ST APT 101 GRAND PRAIRIE, TX 75050-5685 | | Claim Number: 3539 Claim Date: 08/06/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) | | | |
| PRIORITY | Claimed: | $2,775.00 | | | |
| LUNA, JOHNNY V 4221 BILLINGSLEY HOUSTON, TX 77009 | | Claim Number: 12290 Claim Date: 10/14/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| LUNA, PALEMON<br>PO BOX 1114<br>TATUM, TX 75691 | | Claim Number: 11456<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LUNA, TRACIE<br>PO BOX 261<br>TAYLOR, TX 76574 | | Claim Number: 12732<br>Claim Date: 10/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LUNA, VERNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34112<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $24,000.00 | | |
| LUNA, VERNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34113<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $24,000.00 | Allowed: | $6,750.00 |
| LUNCSFORD, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| LUND, CONRAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUNDBERG, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUNDGREN, LARRY, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUNDGREN, WAYNE H.<br>20 REYNOLDS ST, POB 42<br>NORTH EASTON, MA 02356 | | Claim Number: 31171-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUNDGREN, WAYNE H.<br>20 REYNOLDS ST, POB 42<br>NORTH EASTON, MA 02356 | | Claim Number: 31171-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUNDQUIST, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LUNDY, BOBBY V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LUNN, GREGG<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LUNQUEST, JAMES A, PR OF THE<br>ESTATE OF JAMES LUNQUEST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LUNSFORD, RICHARD GUY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32216<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LUNT, CHESTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33197<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUNTER, GLORIA L, PR OF THE<br>ESTATE OF MATTEUS LUNTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUOMA, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUONGO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUPARELL, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUPCHO, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LUPICH, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29320<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUPINACCI, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUPO, KAREN, PR OF THE<br>ESTATE OF JAMES E EICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LUPRIORE, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| LUPSKI, JOHN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33198<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LURZ, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LUSIETTO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LUSIN, ELENA<br>37 HILLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15856-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LUSIN, ELENA<br>37 HILLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15856-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LUSIN, NATALIA<br>5 CLENT RD 3H<br>GREAT NECK, NY 11021 | | Claim Number: 15855-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LUSIN, NATALIA<br>37 HILLCREST DR<br>GLEN HEAD, NY 11545-1725 | | Claim Number: 15855-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUSIN, OLGA<br>37 HLLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15857-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| LUSIN, OLGA<br>37 HLLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15857-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUSIN, SERGEI<br>552 RUE DE L'ETRAZ<br>THOIRY, 01710<br>FRANCE | | Claim Number: 15854-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| LUSIN, SERGEI<br>552 RUE DE L'ETRAZ<br>THOIRY, 01710<br>FRANCE | | Claim Number: 15854-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSK, ELVESTER<br>7504 MARRS DR<br>FT WORTH, TX 76140 | | Claim Number: 10727<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSK, TERRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUSKO, CATHERINE<br>3084 W IRONWOOD CIR<br>CHANDLER, AZ 85226 | | Claim Number: 60190<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSKO, JOHN<br>3084 W IRONWOOD CIR<br>CHANDLER, AZ 85226 | | Claim Number: 60189<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUSSIER, RONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29321<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUST, LEONARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33199<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LUTE, CHARLES M., SR.<br>764 LINTZ HOLLOW RD<br>LUCASVILLE, OH 45648 | | Claim Number: 34398<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUTGENS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUTHER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LUTSEY, ELWOOD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33200<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LUTTER, LESLIE<br>515 FRONT STREET<br>BRONSON, IA 51007 | | Claim Number: 62122<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUTTRELL, PAUL<br>101 HICKORY LA<br>MAULDIN, SC 29662 | | Claim Number: 63254<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUTZ, ALBERTA, PR OF THE<br>ESTATE OF LEROY K LUTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LUTZ, EDWARD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LUTZ, EDWARD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUTZ, GLORIA<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14087<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2031<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2032<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LUTZE, KENNETH<br>1213 PASEO DEL PLATA<br>TEMPLE, TX 76502-3435 | | Claim Number: 2033<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LUU, JAMES<br>23223 MONTPELIER DR STE C<br>SAN JOSE, CA 95116-1611 | Claim Number: 1652<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| LUZIETTI, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| LVIP J.P. MORGAN HIGH YIELD FUND<br>JP MORGAN ASSET MANAGEMENT<br>ATTN: PRIVATE PLACEMENTS (DE3-2263)<br>500 STANTON CHRISTIANA ROAD NCC2 FL 2<br>NEWARK, DE 19713 | Claim Number: 50044<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED        Claimed: | $2,069.69 | |
| LVNV FUNDING LLC AS ASSIGNEE OF CVF<br>CONSUMER ACQUISTION COMPANY<br>C/O RESURGENT CAPTIAL SERVICES<br>PO BOX 10587<br>GREENVILLE, SC 29603-0587 | Claim Number: 3463<br>Claim Date: 08/01/2014<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED        Claimed: | $894.15 | |
| LYAUTEY, FRANK J<br>344 SUNNYSIDE RD<br>SHINGLEHOUSE, PA 16748 | Claim Number: 11352<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LYDECKER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYDEN, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYDON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYDON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYDON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| LYELL, CATHERINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| LYKINS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| LYKOSH, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33201<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3965<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,121.20 | Scheduled: | $26,208.06 |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3966<br>Claim Date: 08/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $171.80 | Scheduled: | $10,211.88 |

LYLE OIL COMPANY, INC.
ATTN: LYLE RED
PO BOX 77
FAIRFIELD, TX 75840

Claim Number: 3967-01
Claim Date: 08/29/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $3,271.60 | Scheduled: | $4,772.31 |
|-----------|----------|-----------|------------|-----------|

LYLE OIL COMPANY, INC.
ATTN: LYLE RED
PO BOX 77
FAIRFIELD, TX 75840

Claim Number: 3967-02
Claim Date: 08/29/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $847.40 | | |
|-----------|----------|---------|--|--|

LYLE OIL COMPANY, INC.
ATTN: LYLE RED
PO BOX 77
FAIRFIELD, TX 75840

Claim Number: 3968-01
Claim Date: 08/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,213.70 | | |
|-----------|----------|-----------|--|--|

LYLE OIL COMPANY, INC.
ATTN: LYLE RED
PO BOX 77
FAIRFIELD, TX 75840

Claim Number: 3968-02
Claim Date: 08/29/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,196.75 | | |
|-----------|----------|-----------|--|--|

LYLE OIL COMPANY, INC.
ATTN: LYLE RED
PO BOX 77
FAIRFIELD, TX 75840

Claim Number: 3969-01
Claim Date: 08/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $93,644.67 | Scheduled: | $93,228.07 |
|-----------|----------|------------|------------|------------|

| | | |
|---|---|---|
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3969-02<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $22,700.80 |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3969-03<br>Claim Date: 08/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $10,220.85 |
| LYLES, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYLES, MARSHA L, PR OF THE<br>ESTATE OF WILLIE VANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LYLES, VIOLA C<br>104 SUPERFAN LANE<br>WINNSBORO, SC 29180 | | Claim Number: 12621<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| LYMAN, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LYMAN, MARK B, PR OF THE<br>ESTATE OF WALTER LYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LYMAN, WAYNE M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14086<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LYNAM, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29322<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LYNCH, CHARLES ALVIN<br>569 RICHARDSON ROAD<br>WARRENTON, NC 27589 | Claim Number: 15825<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, CHARLES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LYNCH, DAVID<br>202 DENNEHY COURT<br>HUNTERSVILLE, NC 28078 | | Claim Number: 6178<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LYNCH, DAVID ALAN<br>202 DENNEHY COURT<br>HUNTERSVILLE, NC 28078 | | Claim Number: 9893<br>Claim Date: 11/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYNCH, DONALD DEAN<br>2571 CR 4550<br>MT PLEASANT, TX 75455 | | Claim Number: 10151<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYNCH, EDWIN H.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29323<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LYNCH, ELIZABETH E, PR OF THE<br>ESTATE OF LAWRENCE LYNCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LYNCH, GARY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LYNCH, GEORGE W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LYNCH, GERALDINE C<br>912 CENTER ST<br>ROYSE CITY, TX 75189-2516 | | Claim Number: 2072<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LYNCH, JAMES<br>1909 FREDERICK ROAD<br>CATONSVILLE, MD 21228 | | Claim Number: 13761<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LYNCH, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25892
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

LYNCH, JAMES B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21531
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|----------------|

LYNCH, JAMES C
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14085
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|----------------|

LYNCH, JAMES CHARLES
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32730
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|----------------|

LYNCH, L
4625 HARLEY AVE
FORT WORTH, TX 76107-3711

Claim Number: 2827
Claim Date: 07/03/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4281 (04/27/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|-----------|----------|----------------|

| LYNCH, LYNN TRADER<br>820 CRINOLINE CT.<br>FLORENCE, SC 29505 | Claim Number: 37500<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|
| UNSECURED          Claimed:                        $0.00   UNLIQ CONT | |
| LYNCH, MARTIN<br>5019 WOODBRIDGE DRIVE EAST<br>BUSHKILL, PA 18324 | Claim Number: 12036<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:                        $0.00   UNLIQ CONT | |
| LYNCH, MELVIN L.<br>3201 N PRISCILLA AVE<br>CUSHING, OK 74023 | Claim Number: 14677<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:                        $0.00   UNLIQ CONT | |
| LYNCH, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29324<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:                        $0.00   UNLIQ CONT | |
| LYNCH, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed:              $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LYNCH, PAUL T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33202<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, THOMAS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, WILLIAM B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33203<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, WILLIE LOUIS<br>2705 AVON ST<br>DALLAS, TX 75211-2306 | | Claim Number: 239<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| SECURED | Claimed: | $1,900.00 |
|---|---|---|

| | | |
|---|---|---|
| LYNCH, WINIFERD<br>363 GOLFVIEW DRIVE<br>MANAHAWKIN, NJ 08050 | | Claim Number: 10347<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYNGAR, ANDREA<br>2008 CAMEO AVENUE<br>LOVELAND, CO 80538 | | Claim Number: 62222<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| LYNN, DANIEL | Claim Number: 17181 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: LSGT GAS COMPANY LLC |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| LYNN, DANIEL | Claim Number: 17182 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| LYNN, DANIEL | Claim Number: 17183 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: LSGT SACROC, INC. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| LYNN, DANIEL | Claim Number: 17184 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: EECI, INC. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| LYNN, DANIEL | Claim Number: 17185 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| LYNN, FRANK R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LYNN, HORTRIDGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYON, ANNE<br>4238 SOMERVILLE AVE<br>DALLAS, TX 75206-5440 | | Claim Number: 9863<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| PRIORITY | Claimed: | $507.00 |
| LYON, DAWSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYONS JR, GEORGE A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61627<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LYONS, AUREA SANCHEZ<br>14 CYPRESS RD<br>OCALA, FL 34472-9191 | | Claim Number: 11878<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYONS, CHARLES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYONS, FRANKLIN<br>606 KEATS RD<br>WILMER, TX 75172-2327 | | Claim Number: 3335<br>Claim Date: 07/25/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $1,176.63 |
|---|---|---|

| | | |
|---|---|---|
| LYONS, GEORGE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | | Claim Number: 16530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LYONS, GEORGE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | | Claim Number: 32336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LYONS, JENNIFER, PR OF THE<br>ESTATE OF THOMAS F LYONS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYONS, LORRAINE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61629<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYONS, MICHAEL<br>1807 TONAPAH AVENUE<br>1359 FALLOWFIELD PITTSBURGH, PA 15216<br>PITTSBURGH, PA 15216 | Claim Number: 62778<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYONS, RONALD S<br>14 CYPRESS RD<br>OCALA, FL 34472-9191 | Claim Number: 11879<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYONS, THOMAS FRANCIS, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32215<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYONS-HODGE, BETHTINA<br>2922 NICHOLSON DR<br>DALLAS, TX 75224-2632 | | Claim Number: 237<br>Claim Date: 05/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LYTLE, CHARLES W<br>7808 NE 51ST ST<br>VANCOUVER, WA 98662-6207 | | Claim Number: 10099<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYTTLE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33204<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LZZO, CARMINE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAAS, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MABE, ALFRED L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MAC DONALD, ROY D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29325<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACARTHUR, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MACAULAY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MACCALLUM, SAMARA SMITH<br>9765 CLEARCREEK FRANKLIN RD.<br>MIAMISBURG, OH 45342 | | Claim Number: 29107<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACDONALD, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MACDONALD, CRAIG<br>1 WILLOW PLACE<br>SOUTH RIVER, NJ 08882 | Claim Number: 34267<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MACDONALD, CYNTHIA<br>28 HILLIKER LANE<br>LEWISBURG, PA 17837 | Claim Number: 63411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MACDONALD, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MACDONALD, DOUGLAS JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29338<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MACDONALD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MACDONALD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MACDONALD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MACDONALD, RODNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MACDONALD-PIERSON, DIANE D<br>5104 MYRTUS AVE<br>TEMPLE CITY, CA 91780 | Claim Number: 13494<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8632<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8633<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8634<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8635<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8636<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8637<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8638<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8639<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8640<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8641<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8642<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8643<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8644<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8645<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8646<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED Claimed: | $0.00 UNLIQ CONT | |

| MACDOUGALL, MICHAEL | Claim Number: 8647 |
|---|---|
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MACDOUGALL, MICHAEL | Claim Number: 8648 |
|---|---|
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MACDOUGALL, MICHAEL | Claim Number: 8649 |
|---|---|
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: BRIGHTEN HOLDINGS LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MACDOUGALL, MICHAEL | Claim Number: 8650 |
|---|---|
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: EFH CORPORATE SERVICES COMPANY |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MACDOUGALL, MICHAEL | Claim Number: 8651 |
|---|---|
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8652<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8653<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8654<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8655<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8656<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8657<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8658<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8659<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8660<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8661<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8662<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8663<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8664<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8665<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8666<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8667<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8668<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8669<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8670<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8671<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8672<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8673<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8674<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8675<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8676<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8677<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8678<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8679<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8680<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8681<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8682
Claim Date: 10/27/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8683
Claim Date: 10/27/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8684
Claim Date: 10/27/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8685
Claim Date: 10/27/2014
Debtor: LONE STAR ENERGY COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8686
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8687<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8688<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8689<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8690<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8691<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8692<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8693<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8694<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8695<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8696<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8697<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8698<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8699<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8700<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8701<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8702<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MACE, BETSY, PR OF THE<br>ESTATE OF CHARLES E MACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MACE, DEBORAH S, PR OF THE<br>ESTATE OF ELVA Y FORDYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MACE, THOMAS<br>18976 120 TH<br>WHITING, IA 51063 | Claim Number: 61036<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MACEDA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29326<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACEDO, PAULA<br>2707 CASTLEDALE DR<br>HOUSTON, TX 77093-1129 | Claim Number: 3397<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MACEIKO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MACEYUNAS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MACFARLANE, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MACHAC, FREDDIE<br>2601 STATE HIGHWAY 171<br>HUBBARD, TX 76648 | Claim Number: 2620<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MACHAC, THOMAS WAYNE<br>1855 FM 1242<br>HILLSBORO, TX 76645-7409 | Claim Number: 1894<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MACHAK, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACHLINSKI, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MACHNIK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACHOL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MACINTYRE, RONALD G., JR.<br>323 TAMARACK LN<br>ABINGTON, MA 02351-4027 | | Claim Number: 37567-01<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACINTYRE, RONALD G., JR.<br>700 SHORE DR<br>UNIT 508<br>FALL RIVER, MA 02721 | | Claim Number: 37567-02<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| MACIVER, BURTON (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MACK, ABRAHAM, JR.<br>7128 AVENTON GLEN DR<br>WAKE FOREST, NC 27587 | | Claim Number: 31580<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACK, ANDREW B<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62275<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MACK, CHARLES LEE<br>4230 CICERO ST<br>DALLAS, TX 75216-6641 | | Claim Number: 4088<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MACK, DONNA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29039-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| MACK, DONNA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29039-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MACK, DONNA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29039-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MACK, GLENN<br>68 DUG HILL RD<br>ROSSITER, PA 15772 | | Claim Number: 63087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| MACK, IRVING<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29327<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MACK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MACK, JIMMY<br>1317 BLAIR DR.<br>MESQUITE, TX 75150 | Claim Number: 60629<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| MACK, KENNETH N<br>3116 PIONEER ST<br>FORT WORTH, TX 76119-5628 | Claim Number: 7845<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| PRIORITY | Claimed: | $930.81 |
|---|---|---|
| SECURED | Claimed: | $930.81 |
| TOTAL | Claimed: | $930.81 |

| MACK, MACKENZY<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | Claim Number: 29041-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MACK, MACKENZY<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29041-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACK, MACKENZY<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29041-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACK, MAKAYLA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29040-01<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MACK, MAKAYLA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29040-02<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACK, MAKAYLA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29040-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MACK, ROBERT EDWARD, JR.<br>2327 CR3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29038-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| MACK, ROBERT EDWARD, JR.<br>2327 CR3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29038-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| MACK, ROBERT EDWARD, JR.<br>2327 CR3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29038-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| MACK, ROY<br>113 N. KOLLMAN RD<br>MEXIA, TX 76667 | | Claim Number: 34323<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| MACKAY, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

MACKAY, CHESTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26037
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

MACKEIGAN, CHARLES W, SR--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16850
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

MACKENZIE, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26038
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

MACKENZIE, JEANNE
1214 6TH AVE SW
OLYMPIA, WA 98502

Claim Number: 10510
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MACKENZIE, NANETTE M, PR OF THE
ESTATE OF DONALD D MACKENZIE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19399
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| MACKEY, CANDICE<br>3545 MONTREAL CIR<br>HALTOM CITY, TX 76117-3249 | | Claim Number: 4876<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MACKEY, GERALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29328<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACKEY, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29329<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACKINNON, HOWARD ARTHUR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32731<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MACKINNON, VERONICA<br>1968 UNION CHURCH RD<br>LINCOLNTON, NC 28092 | | Claim Number: 31581<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACKLAM, GEORGE L.<br>2104 W. FISHER RD<br>SCOTTVILLE, MI 49454 | | Claim Number: 14641<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACKLIN, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29330<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACKTAL, JOSEPH J.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15578<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MACKTAL, VICTORIA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15579<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MACLEAY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 5060 of 8919     Date: 07/07/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| MACLELLAN, LAURA A, PR OF THE<br>ESTATE OF KATHERINE WALDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MACMULLEN, BRUCE<br>4908 CEDAR ST<br>FLOWER MOUND, TX 75028-3965 | Claim Number: 60523<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MACPHERSON, ELISA LEMIRE<br>11 LEONARD STREET<br>HUNTINGTON STATION, NY 11746 | Claim Number: 16501<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MACQUARIE FUTURES USA LLC<br>ATTN: EXECUTIVE DIRECTOR &<br>LEGAL RISK MANAGEMENT<br>125 WEST 55TH STREET, 20TH FLOOR<br>NEW YORK, NY 10019-5369 | Claim Number: 4997<br>Claim Date: 10/08/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00 UNDET | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

| MACQUARIE FUTURES USA LLC<br>ATTN: EXECUTIVE DIRECTOR &<br>LEGAL RISK MANAGEMENT<br>125 WEST 55TH STREET, 20TH FLOOR<br>NEW YORK, NY 10019-5369 | Claim Number: 4998<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| MACRI, JOSEPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29331<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACUSTY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACVITTIE, RICHARD I<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29332<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MADARA, CARLA M.<br>1350 OLD READING<br>CATAWISSA, PA 17820 | | Claim Number: 37468<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MADARA, RANDY D.<br>1350 OLD READING<br>CATAWISSA, PA 17820 | | Claim Number: 37467<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| MADDALENI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| MADDEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| MADDEN, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| MADDON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| MADDOX, DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| MADDOX, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MADDOX, MELISSA<br>6919 OAK BRANCH MANOR LANE<br>RICHMOND, TX 77407 | | Claim Number: 15753<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MADDY, FRANK<br>PO BOX 7<br>BLUFF DALE, TX 76433 | | Claim Number: 10748<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MADER, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MADERA, HENRY P , III, PR OF THE<br>ESTATE OF HENRY P MADERA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| MADGETT, DAVID J.S.<br>1350 ORONO OAKS DR<br>ORONO, MN 55356 | | Claim Number: 4469<br>Claim Date: 09/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $49,500.00 | Scheduled: | $0.00 UNLIQ | |
| MADIGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| MADILL, WILLIAM B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29333<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MADISON, CHRISTOPHER W<br>901 N. 8TH AVE<br>PENSACOLA, FL 32501 | | Claim Number: 13467<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MADISON, KEVIN<br>PO BOX 1557<br>DEER PARK, TX 77536-1557 | | Claim Number: 1377<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| ADMINISTRATIVE | Claimed: | $125.00 | | | |

| | | |
|---|---|---|
| MADONIS, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADORE, LUCIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADORSKY, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADRID, JOHNNY<br>3405 COLUMBUS ST<br>GAINESVILLE, TX 76240-0490 | | Claim Number: 2144<br>Claim Date: 06/16/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MADUSKUIE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAEBY, MARJORIE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MAEHRER, GEORGE W , III, PR OF THE<br>ESTATE OF GEORGE W MAEHRER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MAES, JOSEPH GEORGE<br>5418 W16TH ST LN<br>GREELEY, CO 80634 | | Claim Number: 11515<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MAESTAS, ABE B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36848<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MAESTAS, ARMANDO<br>P.O. BOX 1494<br>FARMINGTON, NM 87499 | | Claim Number: 14456<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAESTAS, MARLENE VIRGINIA<br>PO BOX 834<br>SANTA CRUZ, NM 87567 | | Claim Number: 31035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAGALIS, REBEKAH, PR OF THE<br>ESTATE OF KERRY L MAGALIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAGALLANES, GERARDO<br>171 STALLION RD<br>LA MESA, NM 88044 | | Claim Number: 60350<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MAGANA, MANUEL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32221<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAGANA, MARISELA ALCARAZ<br>2164 VZ COUNTY ROAD 3812<br>WILLS POINT, TX 75169-5744 | | Claim Number: 2093<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $150.00 |
|---|---|---|

MAGARIAN, HIGHE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26052
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MAGARINE, DENNIS
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32922
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MAGDEN, STANLEY M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17978
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

MAGEE, STAN
1705 16TH LANE NE
P203
ISSAQUAH, WA 98029

Claim Number: 60258
Claim Date: 08/18/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MAGENTA, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29334
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| MAGEORS, JERRY G<br>8309 RUSHSEBA TRAIL<br>RUSH CITY, MN 55069 | | Claim Number: 11503<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| MAGER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| MAGGARD, RICKY L<br>110 CEDAR ST<br>MANSFIELD, TX 76063-1809 | | Claim Number: 2856<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| MAGLIA, BONNIE W, PR OF THE<br>ESTATE OF NORMAN R WIRTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| MAGLIONE, ROBERT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32923<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MAGNOLIA GREEN TOWNHOME<br>1202 LIPSCOMB ST<br>FORT WORTH, TX 76104-4631 | | Claim Number: 380<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | | Claim Number: 1179-01<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $33,722.08 | Scheduled: | $27,133.37 |
| MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | | Claim Number: 1179-02<br>Claim Date: 06/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,965.59 | Scheduled: | $10,965.59 |
| MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | | Claim Number: 1179-03<br>Claim Date: 06/05/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,605.00 | Scheduled: | $1,605.00 |
| MAGNUSON, SHERRILL<br>411 TARTER EST<br>COMMERCE, TX 75428-3216 | | Claim Number: 2951<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $150.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |

| | | |
|---|---|---|
| MAGUIRE, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAGUIRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAGUIRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAGUIRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAGUIRE, MICHAEL F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29335<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MAGWOOD, MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MAH, LARRY<br>3548 SCOUTOAK LOOP<br>OVIEDO, FL 32765 | | Claim Number: 60078<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MAH, LARRY<br>3548 SCOUTOAK LOOP<br>OVIEDO, FL 32765 | | Claim Number: 60079<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MAHAFFEY, BLANTNI<br>672 FM 1794<br>BECKVILLE, TX 75631 | | Claim Number: 62440-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MAHAFFEY, BLANTNI<br>672 FM 1794<br>BECKVILLE, TX 75631 | | Claim Number: 62440-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MAHAFFEY, BLANTNI<br>672 FM 1794<br>BECKVILLE, TX 75631 | | Claim Number: 62440-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MAHAFFEY, KELSI<br>5346 FM 1251 E<br>HENDERSON, TX 75652 | | Claim Number: 62456-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MAHAFFEY, KELSI<br>5346 FM 1251 E<br>HENDERSON, TX 75652 | | Claim Number: 62456-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MAHAFFEY, SANDY<br>PO BOX 15<br>CARTHAGE, TX 75633 | | Claim Number: 61600-01<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MAHAFFEY, SANDY<br>PO BOX 15<br>CARTHAGE, TX 75633 | | Claim Number: 61600-02<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MAHAFFEY, SANDY<br>254 COUNTY ROAD 191<br>GARY, TX 75643-3708 | | Claim Number: 61600-03<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MAHALETZ, ADAM B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MAHAN, BESSIE JANET<br>209 SIESTA CT.<br>GRANBURY, TX 76048-4315 | | Claim Number: 13170<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MAHAN, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MAHAN, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 5075 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| MAHAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MAHAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MAHES, RAJCOMAR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32924<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| MAHESHWARI, SHARAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29336<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT          Allowed:          $2,754.00

| | | |
|---|---|---|
| MAHEUX, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MAHLER, DEBBIE<br>602 BRES AVE<br>MONORE, LA 71201 | | Claim Number: 1918<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAHLSTEDT, HAROLD H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32925<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAHON, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32926<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAHON, JAMES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29337<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAHONEY, ALFRED P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAHONEY, JEROME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAHONEY, WILLIAM M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29339<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAHR, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAHURIN, KATHRINE<br>574 ROCK HILL RD<br>AUBREY, TX 76227-8426 | | Claim Number: 4964<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MAI, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MAIDA, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MAIER, ROGER P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32927<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MAIER, STEPHEN<br>4686 PINE GROVE LN<br>FORT WORTH, TX 76123 | | Claim Number: 60080<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MAIETTA, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29340<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| MAIL BOXES ETC.<br>16 UVALDE RD STE D<br>HOUSTON, TX 77015-1439 | | Claim Number: 498<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $200.00 | | | |
| MAILLARD, KEVIN<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61489-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MAILLARD, KEVIN<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61489-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MAILLET, JAMES<br>3112 STATE ST APT F<br>DALLAS, TX 75204-2614 | | Claim Number: 226<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $847.50 | | | |
| MAILLOUX, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| MAILMAN, MOLLIE<br>334 ST STEPHENS SCHOOL RD<br>AUSTIN, TX 78746-3100 | | Claim Number: 1228<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| MAINS, WANDA LYNN<br>42 WALKER ST.<br>ATHENS, OH 45701 | | Claim Number: 37437<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MAIOLICA, ALBERT J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32928<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| MAITHLAND, RANFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31945<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| MAJOR, PHYLLIS, PR OF THE<br>ESTATE OF JAMES MAJOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | |
|---|---|
| MAJORS, ELAYNE E, PR OF THE<br>ESTATE OF LEO A MAJORS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MAJORS, SOPHIA LOREN<br>1127 NIMITZ DR<br>DUNCANVILLE, TX 75137-4600 | Claim Number: 1145<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                         $0.00   UNDET

| | |
|---|---|
| MAKAR, ANDREW W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MAKAR, ANDREW W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MAKI, JAMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| MAKI, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAKOFSKE, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29341<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAKOVSKY, ALFRED B , JR, PR OF THE<br>ESTATE OF JEANETTE M MAKOVSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAKOVY, BECKY<br>PO BOX 1710<br>TEMPLE, TX 76503-1710 | | Claim Number: 194<br>Claim Date: 05/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MAKRIS, VALERIE L, PR OF THE<br>ESTATE OF LOUIS COSSENTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAKUCH, YVONNE<br>6660 SE 169TH CT<br>OCKLAWAHA, FL 32179-3179 | Claim Number: 7740<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MALAGRIFA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALAK, ANTHONY P<br>511 LAUREL LAKE CIR.<br>MADISONVILLE, TN 37354 | Claim Number: 14939<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1957<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5752 (08/27/2015) | |

| SECURED | Claimed: | $8,924.46   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1958<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5636 (08/21/2015) | |

| SECURED | Claimed: | $905.30   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1959<br>Claim Date: 06/13/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5301 (08/13/2015) |
| SECURED | Claimed: | $6,391.23  UNLIQ |
| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1960<br>Claim Date: 06/13/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5300 (08/13/2015) |
| SECURED | Claimed: | $488.28  UNLIQ |
| MALANGA, KELSEY<br>3517 DOROTHY LN S<br>FORT WORTH, TX 76107-1731 | | Claim Number: 1424<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $10,000.00  UNLIQ |
| MALANGONE, GUISEPPE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MALANOWSKI, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| MALANOWSKI, LEON R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32929<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| MALAT, ANTHONY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| MALAVE, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29342<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MALBON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| MALBROUGH, BERLINDA<br>4640 GLEN OAKS CIRCLE<br>BEAUMONT, TX 77708 | Claim Number: 11973<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MALBROUGH, BERLINDA<br>4640 GLEN OAKS CIRCLE<br>BEAUMONT, TX 77708 | | Claim Number: 11974<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALBROUGH, BRENDA<br>745 BRADFIELD RD<br>HOUSTON, TX 77060-3108 | | Claim Number: 9864<br>Claim Date: 11/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| MALBROUGH, RAY<br>105 GELPI DRIVE<br>LAKE CHARLES, LA 70615 | | Claim Number: 60994<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALCHUSKI, EDWARD E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32930<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MALCOLM, SAMUEL<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MALCOM, ROBERT W<br>691 - 190TH ST.<br>DAKOTA CITY, NE 68731 | | Claim Number: 14676<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALDONADO, DINA M<br>1909 LAKEVIEW DR<br>GRAND PRAIRIE, TX 75051-5558 | | Claim Number: 9992<br>Claim Date: 03/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MALDONADO, SANDRA<br>3806 ASHWOOD CIR<br>LA PORTE, TX 77571-4491 | | Claim Number: 2647<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MALEK, ADAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALEK, LUIS ENRIQUE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15363<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALEY, PHIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MALIA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MALICOAT, HIRAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MALIK, SUBHASH<br>38 FREDERICK STREET<br>BELMONT, MA 02478 | | Claim Number: 10136<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MALINCHAK, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MALINOWSKI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MALINOWSKI, FRANK<br>13 COVINGTON DRIVE<br>E WINDSOR, NJ 08520 | Claim Number: 10794<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MALLARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MALLARD, THOMAS E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61630<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MALLARD, WANDA A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61631<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALLENGER, JULIET<br>823 SARA ROSE<br>HOUSTON, TX 77018 | | Claim Number: 1895<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALLET, ANNA<br>5627 CANTERWAY DR<br>HOUSTON, TX 77048-1816 | | Claim Number: 500<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALLETT, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALLETTE, CORNELIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALLGRAF, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32931<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MALLICK, THEODORE R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32428<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MALLON, JOHN MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29343<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALLOY, GEORGE H.<br>213 COBBLESTONE DRIVE<br>PITTSBURGH, PA 15237 | | Claim Number: 15736<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALLOY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MALLOY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29344<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MALLOY, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| MALM, MARY<br>814 16TH AVE N<br>TEXAS CITY, TX 77590-5738 | | Claim Number: 2994<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| MALNOR, CLIFFORD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |
| MALON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| MALONE, ALICE E<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10173-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MALONE, ALICE E<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10173-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MALONE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MALONE, CHARLAS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MALONE, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MALONE, DONNA M<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10172-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MALONE, DONNA M<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10172-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34542<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $480,000.00 | Allowed: | $31,747.00 |
| MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34543<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $480,000.00 | | |
| MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34544<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $480,000.00 | | |
| MALONE, GARY MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| MALONE, GLENN<br>2301 INDIAN TRAILS<br>JONESBORO, AR 72401 | | Claim Number: 60761<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MALONE, JAMES M<br>12229 N KINDER DR<br>HALLSVILLE, MO 65255-9313 | | Claim Number: 10160<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MALONE, JAMES M.<br>12229 N KINDER DR<br>HALLSVILLE, MO 65255-9313 | | Claim Number: 10188<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| SECURED | Claimed: | $200,000.00 | | |
| MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34545<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $420,000.00 | Allowed: | $27,778.00 |
| MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34546<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $420,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $420,000.00 | | | |
| MALONE, MICHAEL J<br>1414 CARRIAGE LN<br>GARLAND, TX 75063 | | Claim Number: 10158-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 | |
| MALONE, MICHAEL J<br>1414 CARRIAGE LN<br>GARLAND, TX 75063 | | Claim Number: 10158-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| MALONE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| MALONE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |

| | | |
|---|---|---|
| MALONEY, DONALD P<br>144 CONWAY STREET<br>GREENFIELD, MA 01301 | | Claim Number: 10384<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALONEY, JOSEPH T<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MALOPOLSKI, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32932<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MALOTT, JAMES THEODORE<br>1689 JOE BROWN HWY N<br>CHADBOURN, NC 28431 | | Claim Number: 31582<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALOY, DONALD E<br>3951 GENTEEL DR<br>GROVE CITY, OH 43123-1188 | | Claim Number: 11846<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| MALOY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MALPHRUS, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MALTA, SANDRA M<br>850 HOWARD AVE # LJ<br>STATEN ISLAND, NY 10301 | Claim Number: 10494<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MALTBY, JANICE<br>1801 W LINGLEVILLE RD APT 604<br>STEPHENVILLE, TX 76401-6043 | Claim Number: 4504<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| MALVEAU, DOROTHY<br>435 S GUM ST APT 1<br>MELVILLE, LA 71353-5062 | Claim Number: 12652<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MALVEAU, DOROTHY<br>435 S GUM ST APT 1<br>MELVILLE, LA 71353-5062 | | Claim Number: 12672<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MALVINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29345<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | | Claim Number: 7828<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $760,491.72 | Scheduled: | $540,000.00 |
| MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | | Claim Number: 7829<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $57,812.40 | Scheduled: | $240,561.00 |
| MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | | Claim Number: 7830<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $85,693.95 | Scheduled: | $515,760.00 |

| | | |
|---|---|---|
| MANAHAN, CHARLES<br>299CR1171<br>FAIRFIELD, TX 75840 | | Claim Number: 60061<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANARA, JOSEPH A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32933<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANAS, JESSIE M.<br>212 BEECH ST<br>BURKBURNETT, TX 76354-2302 | | Claim Number: 2131<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANCHA, HARRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35766<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $360,000.00 |

| | | | | |
|---|---|---|---|---|
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35767<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $360,000.00 | Allowed: | $23,810.00 |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35768<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $360,000.00 | | |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36394<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $360,000.00 | | |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36395<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $360,000.00 | | |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36396<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $360,000.00 | | |

| | | |
|---|---|---|
| MANCUSO, ANTHONY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32934<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MANCUSO, GAYLE<br>2620 BRIARGROVE DR<br>HURST, TX 76054-2604 | | Claim Number: 2688<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MANCUSO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31947<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MANCUSO, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MANDARO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MANDERANO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANDILE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANDLEY, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANDOLA, JOHN RAYMOND<br>803 LYNDELL COURT<br>CHALMETTE, LA 70043 | | Claim Number: 31342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANDOLA, JOHN RAYMOND<br>803 LYNDELL COURT<br>CHALMETTE, LA 70043 | | Claim Number: 31761<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MANEE, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32935<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANETTI, MARIO<br>DE VEER 994, DEPTO 302<br>QUILPUE,<br>CHILE | Claim Number: 61699<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANGAN, MATTHEW FRANCIS<br>504 ROSE DR.<br>ALLEN, TX 75002 | Claim Number: 15873-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MANGAN, MATTHEW FRANCIS<br>504 ROSE DR.<br>ALLEN, TX 75002 | Claim Number: 15873-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANGEL, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANGIAFICO, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANGOLD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANGON, SENOR<br>819 WEBB ST<br>DAINGERFIELD, TX 75638 | Claim Number: 34367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MANGONE, ROSANNA<br>285 MARIETTA STREET<br>ENGLEWOOD CLIFFS, NJ 07632 | Claim Number: 11531<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANGUM, RUBYE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MANIACE, DOMINICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32876<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MANIACE, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29346<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MANINGO, MARTIN<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14412<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MANIS, MICHAEL<br>4512 DEL RIDGE<br>FT.WORTH, TX 76126 | | Claim Number: 61121<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MANKE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| MANKIN, JEANIE R.<br>114 COUNTY ROAD 7001<br>ATHENS, TN 37303 | | Claim Number: 14791<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANLEY, DOLORES C<br>PO BOX 803376<br>DALLAS, TX 75380-3376 | | Claim Number: 364<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MANLEY, FRANKLIN<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANLEY, MADELINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANLEY, PATRICK S<br>140 SAINT JOHNS RD W<br>LITTLESTOWN, PA 17340-9041 | | Claim Number: 12573-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MANLEY, PATRICK S<br>140 SAINT JOHNS RD W<br>LITTLESTOWN, PA 17340-9041 | | Claim Number: 12573-02<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANLY, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANN, CLIFFORD DALE<br>27766 COUNTY 37<br>LAPORTE, MN 56461-4020 | | Claim Number: 12825<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANN, DEBRA M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANN, EDD<br>1517 COTTONWOOD LN<br>WEATHERFORD, TX 76086-3961 | | Claim Number: 1278<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MANN, HORACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANN, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANN, WILLIAM B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MANNA, VINCENT<br>2217 WEST STREET<br>BROOKLYN, NY 11223 | | Claim Number: 12577<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANNES, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29347<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MANNING USA INC. D/B/A BOLLTECH MANNINGS<br>17575 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | | Claim Number: 99095<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $119,820.20 | Allowed: | $119,820.20 |
| MANNING USA INC. D/B/A BOLLTECH MANNINGS<br>17575 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | | Claim Number: 99096<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $7,167.00 | Allowed: | $7,167.00 |
| MANNING, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MANNING, JOHN<br>154 LINDEN STREET<br>MANCHESTER, NH 03104-3803 | | Claim Number: 60709-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MANNING, JOHN<br>154 LINDEN STREET<br>MANCHESTER, NH 03104-3803 | | Claim Number: 60709-02<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MANNING, PATRICK M.<br>9902 ALBYAR AVE<br>RIVERVIEW, FL 33578-5001 | | Claim Number: 15874<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANNING, RENO S, PR OF THE<br>ESTATE OF WAYNE E MANNING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANNING, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANNING, ROBERT JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29348<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANNING, SUZANNE<br>329 WHISPERING TRAILS<br>ARGYLE, TX 76226 | | Claim Number: 2480<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $9,854.04 |

| | |
|---|---|
| MANNING, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MANNING, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32877<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MANNING, WILLIAM F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29349<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MANNONE, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MANNONE, FRANK<br>703 TROUT DALE TERRACE<br>BEL AIR, MD 21014 | Claim Number: 61389<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANNONE, FRANK C<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14084<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MANNS, DELMAR A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MANNS, JEFFERY D<br>1830 RAMSEY AVE APT SOU<br>DALLAS, TX 75216-1812 | | Claim Number: 5430<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MANOCCHIO, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29350<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANOLOVICH, PATRICIA W, PR OF THE<br>ESTATE OF WALTER MANOLOVICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

MANOOGIAN, ARCHIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26220
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

MANOOGIAN, HAIG
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26221
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

MANRING, ALBERT N
410 DOERR ST
ROXANA, IL 62084

Claim Number: 10561
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MANSBERGER, ROBERT J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21551
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MANSEL, JACKIE E.
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13592
Claim Date: 11/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 13<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| SECURED          Claimed: | $2,480.46   UNLIQ |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1055<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7489 (12/30/2015) |
| SECURED          Claimed: | $167.05   UNLIQ |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10035<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED          Claimed: | $1,274.74 |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12713<br>Claim Date: 10/27/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8318 (04/27/2016) |
| ADMINISTRATIVE          Claimed: | $69.00 |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12906<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8311 (04/27/2016) |
| ADMINISTRATIVE          Claimed: | $1,975.24 |

| | | |
|---|---|---|
| MANSKE, GENE<br>216 NORTHWOOD BLVD<br>CORSICANA, TX 75110-2253 | | Claim Number: 4225<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $3,734.00 |
| MANSKE, GENE<br>216 NORTHWOOD BLVD<br>CORSICANA, TX 75110-2253 | | Claim Number: 4226<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $3,734.00 |
| MANSON , DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANSON, MARTHA E, PR OF THE<br>ESTATE OF JOHN E MANSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANSOOR, ALI<br>2323 LONG REACH DR APT 9101<br>SUGAR LAND, TX 77478-4196 | | Claim Number: 3479<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $6,560.00 |
| SECURED | Claimed: | $6,750.00 |
| TOTAL | Claimed: | $6,560.00 |

| | | | | |
|---|---|---|---|---|
| MANTER, STEPHEN<br>8265 SKEENA WAY<br>BLAINE, WA 98230 | | Claim Number: 13857<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MANTHEI, EDWINA R<br>1231 COUNTY LINE PKWY<br>MART, TX 76664 | | Claim Number: 10344-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MANTHEI, EDWINA R<br>1231 COUNTY LINE PKWY<br>MART, TX 76664 | | Claim Number: 10344-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MANTHEI, EDWINA R<br>1231 COUNTY LINE PKWY<br>MART, TX 76664 | | Claim Number: 10344-03<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MANTHEI, ELTON J, JR<br>1231 CO LINE PKWY<br>MART, TX 76664 | | Claim Number: 10343-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | |
|---|---|
| MANTHEI, ELTON J, JR<br>1231 CO LINE PKWY<br>MART, TX 76664 | Claim Number: 10343-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MANTIA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| MANTOVANI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| MANTZ, ANNA M, PR OF THE<br>ESTATE OF PETER A MANTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANTZ, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MANUEL, GLORIA D<br>1707 MADISON DR<br>CEDAR HILL, TX 75104-3921 | | Claim Number: 8080<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MANUEL, PAULA M, PR OF THE<br>ESTATE OF NANCY WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MANULI, GIUSEPPI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MANUZZI, VITO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MANVEL CHRISTIAN CHURCH<br>4818 CROIX PKWY<br>MANVEL, TX 77578-2510 | | Claim Number: 4731<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MANWILL, DARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36698<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANWILL, DARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36716<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANWILL, DARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANWILL, MONTE REX<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15351<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANZANITA INVESTMENTS LP<br>3555 TIMMONS LANE SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 50045<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $3,233.90 |

| | | |
|---|---|---|
| MANZANO, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32878<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANZIIONE, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29351<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANZO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANZOLILLO, JOSEPH DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29352<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAPES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAPES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAPLE, DAVID L.<br>2230 W RUSTLER LANE<br>COTTONWOOD, AZ 86326 | | Claim Number: 16396<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MAPLES, WILLIAM D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36849<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAPP, TRACY ASIA DESHAWN<br>238 LINDLEY DR<br>SACRAMENTO, CA 95815 | | Claim Number: 34950<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAPP, TRACY, ASIA & DESHAWN<br>238 LINDLEY DR.<br>SACRAMENTO, CA 95815 | | Claim Number: 37305<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MAPPES, THOMAS E.<br>4815 FORTUNES RIDGE DRIVE<br>DURHAM, NC 27713 | | Claim Number: 37399-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MAPPES, THOMAS E.<br>4815 FORTUNES RIDGE DRIVE<br>DURHAM, NC 27713 | | Claim Number: 37399-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MARABLE, DONSA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| MARAGLINO, MICHAEL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29353<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MARANDOLA, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| MARANGONI, JAMES A.<br>508 N. 4TH ST<br>APOLLO, PA 15613 | | Claim Number: 14243<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARANGONI, JAMES A.<br>508 N. 4TH ST<br>APOLLO, PA 15613 | | Claim Number: 14245<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARANGOS, FILIPOS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14083<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARANO, JOSEPHINE<br>1034 166TH ST.<br>WHITESTONE, NY 11357 | | Claim Number: 12873<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARANO, JOSEPHINE<br>10-34 166TH STREET<br>WHITESTONE, NY 11357-2260 | | Claim Number: 12889<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARANO, JOSEPHINE<br>1034 166TH STREET<br>WHITESTONE, NY 11357-2260 | | Claim Number: 37486-01<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARANO, JOSEPHINE<br>1034 166TH STREET<br>WHITESTONE, NY 11357-2260 | | Claim Number: 37486-02<br>Claim Date: 01/11/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARANTO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARAS, VLADO<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15339<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARASON, EDGAR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32879<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MARCEAU, WILLIAM J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32880<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARCELLE, JEFFREY L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29354<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCELLINO, PHILLIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARCH, OTTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARCHANT BASTIAS, GONZALO GEORGE<br>CAMINO LAS DOCAS, PARCELA 1571<br>LAGUNA VERDE<br>VALPARAISO,<br>CHILE | Claim Number: 62547<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCHELI, VIVIAN<br>439 GRAND FIR LN<br>RICHMOND, TX 77469 | | Claim Number: 11462<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCHELI, VIVIAN & LOUIS<br>439 GRAND FIR LN<br>RICHMOND, TX 77469 | | Claim Number: 11628<br>Claim Date: 09/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| MARCHELLO, KENNETH CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29355<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCHESE, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29356<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCHESE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARCHETTI, CLEMENT, PR OF THE<br>ESTATE OF JEROME MARCHETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| MARCHETTI, MARY, PR OF THE<br>ESTATE OF CLEMENT M MARCHETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| MARCHETTI,ROBERT J, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| MARCHIONDA, GUY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29357<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MARCINIAK, JOHN M, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | | | |
|---|---|---|---|---|
| MARCO INSPECTION SERVICES LLC<br>PO BOX 1941<br>KILGORE, TX 75663 | | Claim Number: 4296-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,157.00 | Scheduled: | $5,157.00 |
| MARCO INSPECTION SERVICES LLC<br>PO BOX 1941<br>KILGORE, TX 75663 | | Claim Number: 4296-02<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $23,052.00 | Scheduled: | $23,052.00 |
| MARCO SPECIALTY STEEL INC<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | | Claim Number: 4586<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,200.00 | Scheduled: | $5,200.00 |
| MARCO SPECIALTY STEEL, INC<br>ATTN: AMANDA MAPES<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | | Claim Number: 452<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $5,200.00 | | |
| MARCOGLIESE, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29358<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| MARCONI, FRANK | | Claim Number: 26233 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARCOULIER, ROLAND | | Claim Number: 26234 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARCUM, DEAN SCOTT | | Claim Number: 16365 |
| 847A PLEASANT HILL RD | | Claim Date: 12/10/2015 |
| MC DERMOTT, OH 45652 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCUM, DEAN SCOTT | | Claim Number: 31423 |
| 847A PLEASANT HILL RD | | Claim Date: 12/14/2015 |
| MC DERMOTT, OH 45652 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCUM, DEAN STANLEY | | Claim Number: 16369 |
| 876 LUCASVILLE MINFORD RD | | Claim Date: 12/10/2015 |
| LUCASVILLE, OH 45648 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MARCUM, DEAN STANLEY<br>876 LUCASVILLE MINFORD RD<br>LUCASVILLE, OH 45648 | Claim Number: 31421<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16982<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16984<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16985<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16986<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MARCUM, PHYLLIS J<br>1633 THE OAKS<br>MARSHALL, MO 65340 | | Claim Number: 14443<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCUM, RYAN KENT<br>3203 SULPHUR SPRING RD<br>KINGSTON, OH 45644 | | Claim Number: 16363<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCUM, RYAN KENT<br>3203 SULPHUR SPRING RD<br>KINGSTON, OH 45644 | | Claim Number: 31424<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCUM, SANDRA L<br>30604 E DUNCAN RD.<br>GRAIN VALLEY, MO 64029 | | Claim Number: 14441<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MARCUM, TIMOTHY B<br>6383 LIBERTY RD<br>FARMER CITY, IL 61842 | | Claim Number: 10418-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MARCUM, TIMOTHY B<br>6383 LIBERTY RD<br>FARMER CITY, IL 61842 | | Claim Number: 10418-02<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MARCUM, TYLER L<br>30604 E DUNCAN RD<br>GRAIN VALLEY, MO 64029 | | Claim Number: 14442<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MARCUS, BILLY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34548<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $8,000.00 | | |
| MARCUS, STEVEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29359<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MARD, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MARDINO, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29360<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MAREK, BENNIE A<br>1878 CR 357<br>EL CAMPO, TX 77437 | | Claim Number: 12983<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MAREK, DALTON<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14568<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MAREK, DANA<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14571<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| MAREK, DIANE KOCIAN<br>2768 S HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 12239<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MAREK, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34549<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $138,000.00 | | |
| MAREK, KALLYE<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14569<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MAREK, SHELLEY<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14570<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MAREK, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29361<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MARENBURG, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MARGERELLI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MARHAK, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MARIAGE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MARIAN, PETER<br>23143 GENEVA RD<br>LAND O LAKES, FL 34639-4259 | | Claim Number: 60191<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARIANI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARIANO, EMEDIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30137<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARICELA TALAVERA DBA:<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | Claim Number: 1746<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARIE, PAULINE<br>C/O SHIRLEY FENICLE<br>PO BOX 1857<br>NEVADA CITY, CA 95959-1857 | Claim Number: 30873<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARIGLIANO, RALPH, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32881<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

MARIN, ALBERTO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30138
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MARIN, ARMANDO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26241
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MARIN, ARMANDO J.
P.O. BOX 1494
FARMINGTON, NM 87499

Claim Number: 14468
Claim Date: 12/01/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MARIN, JAMES S
131 SKYLINE DR
MURPHY, TX 75094-3228

Claim Number: 1643
Claim Date: 06/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

---

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

MARIN, MAURICIO ESTEBAN ROJAS
REBOLLEDO 500 VILLA 6 MARINA
SANTIAGO,
CHILE

Claim Number: 29084
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARINE, KIMBERLY, PR OF THE<br>ESTATE OF THOMAS E BURL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARINELLI, CAROL<br>129 DANIELS ST<br>LATONIA, KY 41015 | Claim Number: 15895<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARINELLI, MAXIE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARINELLI, SHEILA ANN<br>4740 FEISER ROAD<br>LATONIA, KY 41015 | Claim Number: 15894<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARINILLI, ETTORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARINO, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30139<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARINO, ERASMO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30140<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARINO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARINO, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARINUZZI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARINZULICH, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30141<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARINZULICH, MARCELLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30142<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARIO SINACOLA & SONS EXCAVATING, INC.<br>10950 RESEARCH ROAD<br>FRISCO, TX 75034 | | Claim Number: 4608<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $727,563.25 |
| MARION, RICHARD<br>516 ELM STREET<br>WATSONTOWN, PA 17777 | | Claim Number: 63452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARK, MELISSA R.<br>112 ROSE HILL<br>ANDERSON, SC 29624 | | Claim Number: 14640<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKEL, BRUCE M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30143<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKEY, ERNEST H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30144<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKEY, STEVE<br>3402 FAIRVIEW DRIVE<br>CORINTH, TX 76210 | | Claim Number: 63561<br>Claim Date: 09/26/2017<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKHAM, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARKHAM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARKHAM, JAMES<br>7024 CORONA DR<br>NORTH RICHLAND HILLS, TX 76180-7918 | | Claim Number: 547<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKHAM, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARKIN, NICHOLAS<br>2600 PRESTON RD APT 1310<br>PLANO, TX 75093-3512 | | Claim Number: 2346<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $150,000.00 |
| MARKIT GROUP LIMITED<br>4TH FLOOR ROPEMAKER PLACE<br>25 ROPEMAKER STREET<br>LONDON, EC2Y 9LY<br>UNITED KINGDOM | | Claim Number: 90001<br>Claim Date: 02/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $0.00 |

---

MARKOVCHICK, JAMES
516 BRENKMAN DRIVE
WEATHERLY, PA 18255

Claim Number: 60196
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MARKOVSKY, JAMES
C/O PAUL, REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15467
Claim Date: 12/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MARKOVSKY, JAMES C.
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15185
Claim Date: 12/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MARKOWITZ, EDWARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30145
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MARKOWSKI, JOHN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32882
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARKOWSKI, THOMAS R.<br>30 SPYGLASS HILL ROAD<br>BLOOMSBURG, PA 17815 | | Claim Number: 13944<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKS, ARLETA<br>1803 SABEL DR<br>DEERFIELD BCH, FL 33442-3632 | | Claim Number: 3225<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKS, GUY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30146<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARKS, JAMES E<br>4829 GLENDALE STREET<br>METAIRIE, LA 70006 | | Claim Number: 13397<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARKS, MARVIN<br>6250 TURNER WAY<br>DALLAS, TX 75230-1837 | | Claim Number: 1646<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKS, MATTIE SUE<br>4326 BROOKSTON ST.<br>HOUSTON, TX 77045 | | Claim Number: 29070<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKS, MATTIE SUE (ISAAC)<br>4326 BROOKSTON ST<br>HOUSTON, TX 77045 | | Claim Number: 31119<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKS, RITA<br>124-295<br>9203 HIGHWAY 6 S STE 124<br>HOUSTON, TX 77083-6387 | | Claim Number: 1892<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MARKS, ROBERT F, JR<br>208 MAPLE DRIVE<br>FLORENCE, AL 35634 | | Claim Number: 10798<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARKS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARKT, BROOKE<br>PO BOX 284<br>WARWICK, NY 10990-0284 | | Claim Number: 12427<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARKT, DENISE A<br>PO BOX 284<br>WARWICK, NY 10990-0284 | | Claim Number: 12426<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARKT, GEORGE H<br>PO BOX 284<br>WARWICK, NY 10990-0284 | | Claim Number: 12425<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARLATT, GERALD M.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36850<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARLBOROUGH STREET CLO, LTD.<br>THE BANK OF NEW YORK MELLON<br>601 TRAVIS ST, 16TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 50131<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $1,306.45 |
| MARLIN RENTAL & MACHINE INC<br>206 LAWNDALE DR<br>MARLIN, TX 76661-2012 | | Claim Number: 1198<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARLOW, BILLY, SR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARMAI, MARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAROUSEK, HILDA C, PR OF THE<br>ESTATE OF RAYMOND E MAROUSEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MARQUETTE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MARQUIS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MARR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MARRANZINO, THOMAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34550<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $2,000.00

| | | |
|---|---|---|
| MARRAPODI, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30147<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MARRERO, ELDA M<br>1719 DEBORAH DRIVE<br>ST. BERNARD, LA 70085 | Claim Number: 13491<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| MARRERO, ERNESTO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| MARRERO, ERNESTO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| MARRERO, ERNESTO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| MARRIOTT, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32883<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| MARRIOTT, JOSEPH H<br>215 BUSSEY RD<br>WINDSOR, SC 29856-2618 | | Claim Number: 10911<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARROQUIN, ISMAEL<br>37311 E.ZOOK<br>GARDEN CITY, MO 64747 | | Claim Number: 63241<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARROQUIN, SONDRA<br>37311 E.ZOOK<br>GARDEN CITY, MO 64747 | | Claim Number: 63232<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARROW, ADELL<br>4677 DERBY SHIRE D.R.<br>CLEVELAND, OH 44128 | | Claim Number: 14823<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARRS, JAMES<br>400 MEADOW VIEW DR<br>CLEBURNE, TX 76033 | | Claim Number: 11767<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MARRS, JEFFREY TODD<br>1515 WESTHILL TER<br>CLEBURNE, TX 76033-5919 | | Claim Number: 11692<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MARRS, JOEL B<br>308 ODELL ST<br>CLEBURNE, TX 76033 | | Claim Number: 11828<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MARRS, JOYCELYN<br>400 MEADOW VIEW DR<br>CLEBURNE, TX 76033 | | Claim Number: 11768<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MARRS, OPAL<br>5701 MOSS CREEK TRL<br>DALLAS, TX 75252-2381 | | Claim Number: 2252<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MARRS, WILL<br>914 KINGSBRIDGE RD<br>HOUSTON, TX 77073-1227 | | Claim Number: 2437<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| SECURED | Claimed: | $224.08 | | |

| | | |
|---|---|---|
| MARRUJO, REJINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MARRYO, REJINO L & TAWN<br>6180 S TORREY PINES DR<br>LAS VEGAS, NV 89118 | | Claim Number: 10197<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MARS, MARY LINDLEY<br>6153 COUNTY ROAD 35<br>TYLER, TX 75706-8208 | | Claim Number: 832<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MARSALA, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30148<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MARSALA, JAMES JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30149<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MARSALIS AVENUE BAPTIST CHURCH<br>2723 S MARSALIS AVE<br>DALLAS, TX 75216-3022 | Claim Number: 3443<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED    Claimed: | $0.00    UNDET |
| MARSCH, CLYDE L.<br>152 MEADOW BROOK DR.<br>BETHEL PARK, PA 15102 | Claim Number: 16459<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |
| MARSCHALL, HOWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32884<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $0.00    UNLIQ |
| MARSCHALL, JOHN, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15629<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $0.00    UNDET |
| MARSCHAUSER, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30150<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MARSCHEAN, MARILYN J.<br>2435 HOBART ROAD<br>SOUTHOLD, NY 11971 | | Claim Number: 60611<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSCHEAN, RICHARD A.<br>52 WILLETS DRIVE<br>SYOSSET, NY 11791 | | Claim Number: 60610<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSEGLIA, BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARSH, KENNETH B<br>100 STONE HILL RD APT A6<br>SPRINGFIELD, NJ 07081 | | Claim Number: 10778<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSH, LINDA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MARSH, LINDA C, PR OF THE<br>ESTATE OF CLARENCE A MARSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:           $0.00   UNLIQ

| | |
|---|---|
| MARSH, LINWOOD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:       $100,000.00   UNLIQ

| | |
|---|---|
| MARSH, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32885<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:           $0.00   UNLIQ

| | |
|---|---|
| MARSHALL, ALMA M<br>1522 NORMAN ST<br>WICHITA FALLS, TX 76302-2925 | Claim Number: 2117<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED     Claimed:           $0.00   UNDET

| | |
|---|---|
| MARSHALL, ARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36690<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:           $0.00   UNLIQ CONT

| | |
|---|---|
| MARSHALL, ARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36713<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MARSHALL, ARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MARSHALL, BENJAMIN C., JR.<br>4415 BRISTOL CT. APT.#1<br>FLINT, MI 48532 | Claim Number: 12472<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MARSHALL, BENJAMIN, JR<br>120 LAKE CHARLES ROAD<br>DELAND, FL 32724 | Claim Number: 60893<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MARSHALL, BETTY, PR OF THE<br>ESTATE OF HOWARD L MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MARSHALL, BRENDA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARSHALL, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, DARLD H.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15391<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARSHALL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARSHALL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, GLENN<br>126 STARLIGHT TER<br>SAN ANTONIO, TX 78233 | | Claim Number: 11078<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSHALL, JEANNE, FOR THE<br>CASE OF GEORGE MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MARSHALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARSHALL, JOHN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32886<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARSHALL, KAREN<br>3224 CELESTE RD APT 147<br>CLEBURNE, TX 76033-7729 | | Claim Number: 1506<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $295.00 |
|---|---|---|

| | | |
|---|---|---|
| MARSHALL, KATRALAMECHIA D, PR OF THE<br>ESTATE OF RAYMOND A MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARSHALL, LORETTA C, PR OF THE<br>ESTATE OF ELLIS REED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARSHALL, MELINDA<br>538 PR 723<br>PO BOX 116<br>BLUFF DALE, TX 76433 | | Claim Number: 62624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MARSHALL, MELINDA<br>538 PR 723<br>PO BOX 116<br>BLUFF DALE, TX 76433 | | Claim Number: 62625<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MARSHALL, MILDRED<br>403 N. 41ST ST<br>LOUISVILLE, KY 40212 | | Claim Number: 30957<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MARSHALL, PATRICK W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00　UNLIQ |
| MARSHALL, THOMAS R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00　UNLIQ |

| | | |
|---|---|---|
| MARSHALL, TIFFANY<br>320 W TRINITY ST<br>FORNEY, TX 75126 | | Claim Number: 11425<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARSHALL, WAYNE J, PR OF THE<br>ESTATE OF JOHN N GABRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MARSHBURN, ROBERT EARL<br>259 ROBERTS ROAD<br>BLACKSBURG, SC 29702 | | Claim Number: 31583<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARSIGLIA, EUGENE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14082<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MARSIGLIA, EUGENE J.<br>12261 ROUNDWOOD RD UNIT 1516<br>LUTHVLE TIMON, MD 21093-3821 | | Claim Number: 14369<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 5163 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| MARSTELLER, BILL, PR OF THE<br>ESTATE OF DONALD F MARSTELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED  Claimed: | $0.00 UNLIQ | |
| MARTEL, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED  Claimed: | $1,000,000.00 UNLIQ | |
| MARTEL, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED  Claimed: | $1,000,000.00 UNLIQ | |
| MARTEL, RONALD<br>1 RIDGELINE DRIVE WEST<br>WESTPORT, MA 02790 | Claim Number: 61249<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED  Claimed: | $0.00 UNLIQ CONT | |
| MARTEL, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED  Claimed: | $1,000,000.00 UNLIQ | |

| | | |
|---|---|---|
| MARTENS JR., WILLIAM<br>44 TERRACE BLVD.<br>WEST SENECA, NY 14224 | | Claim Number: 62668<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTHREL, ROBERT L, JR<br>1202 BLUE DIAMOND DR<br>MISSOURI CITY, TX 77489 | | Claim Number: 11955<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTI, GERALD M<br>624 SOUTH PAYNE ST<br>NEW ULM, MN 56073 | | Claim Number: 14902<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7823-01<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $412.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $24,205.53 |

| | | |
|---|---|---|
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7823-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $6,102.53 | Scheduled: | $24,205.53 |
|---|---|---|---|---|

---

| MARTIN ENGINEERING COMPANY | Claim Number: 7823-04 |
| C/O THOMPSON COBURN LLP | Claim Date: 10/27/2014 |
| ATTN: DAVID D. FARRELL | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| 505 N. SEVENTH STREET, SUITE 2700 | Comments: DOCKET: 9742 (10/03/2016) |
| SAINT LOUIS, MO 63101 | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $17,691.00 |

---

| MARTIN ENGINEERING COMPANY | Claim Number: 7824-01 |
| C/O THOMPSON COBURN LLP | Claim Date: 10/27/2014 |
| ATTN: DAVID D. FARRELL | Debtor: LUMINANT MINING COMPANY LLC |
| 505 N. SEVENTH STREET, SUITE 2700 | Comments: DOCKET: 9742 (10/03/2016) |
| SAINT LOUIS, MO 63101 | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $2,212.00 | | |
| UNSECURED | | | Scheduled: | $19,925.00 |

---

| MARTIN ENGINEERING COMPANY | Claim Number: 7824-02 |
| C/O THOMPSON COBURN LLP | Claim Date: 10/27/2014 |
| ATTN: DAVID D. FARRELL | Debtor: LUMINANT MINING COMPANY LLC |
| 505 N. SEVENTH STREET, SUITE 2700 | Comments: DOCKET: 9742 (10/03/2016) |
| SAINT LOUIS, MO 63101 | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $17,713.00 | Scheduled: | $19,925.00 |

---

| MARTIN ENGINEERING COMPANY | Claim Number: 7825-01 |
| C/O THOMPSON COBURN LLP | Claim Date: 10/27/2014 |
| ATTN: DAVID D. FARRELL | Debtor: LUMINANT GENERATION COMPANY LLC |
| 505 N. SEVENTH STREET, SUITE 2700 | Comments: DOCKET: 9742 (10/03/2016) |
| SAINT LOUIS, MO 63101 | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $20,930.00 | | |
| UNSECURED | | | Scheduled: | $35,906.00 |

---

| MARTIN ENGINEERING COMPANY | Claim Number: 7825-02 |
| C/O THOMPSON COBURN LLP | Claim Date: 10/27/2014 |
| ATTN: DAVID D. FARRELL | Debtor: LUMINANT GENERATION COMPANY LLC |
| 505 N. SEVENTH STREET, SUITE 2700 | Comments: DOCKET: 9742 (10/03/2016) |
| SAINT LOUIS, MO 63101 | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $14,976.00 | Scheduled: | $35,906.00 |

---

| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | Claim Number: 7826<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $38,102.15 | Scheduled: | $38,102.15 |

| MARTIN ENTERPRISES<br>1106 SARATOGA DR<br>EULESS, TX 76040-6368 | Claim Number: 2511<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| MARTIN JR, PAUL<br>149 SOUTH BALLIET STREET<br>FRACKVILLE, PA 17931 | Claim Number: 62162<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MARTIN MARIETTA<br>1503 LBJ FREEWAY<br>STE 400<br>DALLAS, TX 75234 | Claim Number: 9606<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $86,828.94 | Scheduled: | $135,565.58 |

| MARTIN, AMY<br>P.O. BOX 377<br>SILVERTHORNE, CO 80498 | Claim Number: 5243<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| MARTIN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MARTIN, BARRY<br>1769 KENDALL DRIVE<br>MECHANICSBURG, PA 17055 | Claim Number: 61047<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARTIN, BETTY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36691<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARTIN, BETTY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36712<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARTIN, BETTY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED            Claimed:                  $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARTIN, CAROLYN DIANNA<br>113 THOMAS FARM LANE<br>LOUISBURG, NC 27549 | | Claim Number: 12870<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MARTIN, CHRIS<br>585 WEST END AVE<br>NY, NY 10024 | | Claim Number: 10776<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MARTIN, CLEVELAND<br>7839 S MAY<br>CHICAGO, IL 60620 | | Claim Number: 62188<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MARTIN, CLIFTON<br>8302 GULF TREE LN<br>HOUSTON, TX 77075 | | Claim Number: 14773<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MARTIN, CLIFTON<br>8302 GULF TREE LN<br>HOUSTON, TX 77075 | | Claim Number: 16410<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, COLIN N.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32887<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, CONSUELLA<br>1183 TODDS TRL<br>NATHALIE, VA 24577-2929 | Claim Number: 62888<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MARTIN, COVA C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MARTIN, DARIEN L<br>3403 DUTTON DR<br>DALLAS, TX 75211-5934 | Claim Number: 2254<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED          Claimed: | $1,500.00 | |
| MARTIN, DAVID S, PR OF THE<br>ESTATE OF PHILIP WHITE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MARTIN, DEAN M<br>163 LAKEWOOD DR.<br>PEQUEA, PA 17565 | | Claim Number: 13093<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, DENISE<br>936 MOSSVINE DR<br>PLANO, TX 75023-4923 | | Claim Number: 2336<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $3,757.64 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MARTIN, DENISE<br>3801 W SPRING CREEK PKWY APT 428<br>PLANO, TX 75023-3806 | | Claim Number: 2337<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $5,250.00 |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, DOROTHY L, PR OF THE<br>ESTATE OF NELSON E MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, EDITH, PR OF THE<br>ESTATE OF RICHARD C MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32888<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, ELVIN E.<br>2287 TOE HEAD ROAD<br>MEREDOSIA, IL 62665 | | Claim Number: 31025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, GARETT T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32889<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARTIN, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, JAMES<br>6030 SW 21ST ST<br>PLANTATION, FL 33317-5230 | | Claim Number: 14206<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| MARTIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35769<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $728,000.00 | | | |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35770<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $728,000.00 | | Allowed: | $20,106.00 |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35771<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $728,000.00 | | | |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35772<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $360,000.00 | | | |

| | | |
|---|---|---|
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35773<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $360,000.00 |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36344<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $728,000.00 |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36382<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $728,000.00 |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36383<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $360,000.00 |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36384<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $360,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36385<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $728,000.00 | | | |
| MARTIN, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MARTIN, JERRY RODGER<br>487 HEBRON RD<br>P.O. BOX 367<br>BELLS, TX 75414 | | Claim Number: 12658-01<br>Claim Date: 10/26/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| MARTIN, JERRY RODGER<br>487 HEBRON RD<br>P.O. BOX 367<br>BELLS, TX 75414 | | Claim Number: 12658-02<br>Claim Date: 10/26/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MARTIN, JERRY RODGER<br>487 HEBRON RD<br>P.O. BOX 367<br>BELLS, TX 75414 | | Claim Number: 12658-03<br>Claim Date: 10/26/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| MARTIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MARTIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MARTIN, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30151<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MARTIN, KENNETH<br>231 S. GRANDVIEW AVE APT 1<br>DAYTONA BEACH, FL 32118 | | Claim Number: 12421<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MARTIN, LARRY<br>9209 WEST 117TH STREET<br>OVERLAND PARK, KS 66210 | | Claim Number: 60872<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MARTIN, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34551<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $4,200.00 | |
| MARTIN, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARTIN, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARTIN, LINDA<br>3243 LAZY ROCK LN<br>FRISCO, TX 75034-3221 | Claim Number: 2441<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MARTIN, LOVIE<br>3705 LAKEWOOD VALLEY DRIVE<br>NORTH LITTLE ROCK, AR 72116 | Claim Number: 11240<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| MARTIN, MARIE, PR OF THE<br>ESTATE OF RICHARD L MARTIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MARTIN, MICHAEL D<br>3408 CARRIAGE HILL DR<br>FORT WORTH, TX 76140 | | Claim Number: 11210<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MARTIN, NORMA JEAN<br>2100 GREENTREE NORTH #APT F370<br>CLARKSVILLE, IN 47129 | | Claim Number: 12695<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MARTIN, PAUL LEDALE AND IONA JAMES<br>C/O THE KARST & VON OISTE LAW FIRM<br>ATTN: ERIK PHILIP KARST<br>19500 STATE HIGHWAY 249<br>HOUSTON, TX 77070 | | Claim Number: 4449<br>Claim Date: 09/16/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MARTIN, RANDY<br>806 E JOSEPH DR<br>TROUP, TX 75789-2210 | | Claim Number: 8054<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MARTIN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MARTIN, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32222<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MARTIN, RICHARD L<br>18054 CR 4256 SO<br>HENDERSON, TX 75654 | | Claim Number: 11509-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MARTIN, RICHARD L<br>18054 CR 4256 SO<br>HENDERSON, TX 75654 | | Claim Number: 11509-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| MARTIN, RICHARD L , SR<br>1017 ELIZABETH ST.<br>OAK HILL, WV 25901 | | Claim Number: 12809<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARTIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MARTIN, ROBERT C<br>1300 FM 1460<br>GEORGETOWN, TX 78626-3902 | | Claim Number: 5425<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MARTIN, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32890<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MARTIN, ROBERT F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MARTIN, ROBERT J SR<br>4012 IOTA ST.<br>METAIRIE, LA 70001 | | Claim Number: 14291<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MARTIN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MARTIN, ROY L.<br>127 PINE TREE LA<br>PO BOX 495<br>PEMBROKE, VA 24136 | | Claim Number: 31020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, RUDOLPH W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32891<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MARTIN, SAMMY N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MARTIN, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MARTIN, STEVEN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MARTIN, SUSAN<br>504 AVE D PO BOX 297<br>LEXINGTON, TX 78947 | | Claim Number: 31214<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MARTIN, THELMA<br>149 SOUTH BALLIET STREET<br>FRACKVILLE, PA 17931 | | Claim Number: 62163<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MARTIN, TOM L<br>217 ELM DR<br>TERRELL, TX 75160-1612 | Claim Number: 459<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MARTIN, TWILLA<br>630 E CENTER ST<br>DUNCANVILLE, TX 75116-4008 | Claim Number: 4109<br>Claim Date: 09/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MARTIN, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARTIN, WALTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32892<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, WALTER J., JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15386<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| MARTIN, WARREN H<br>PO BOX 210652<br>BEDFORD, TX 76095-7652 | | Claim Number: 7745<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MARTIN, WILEY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34552<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $402,000.00 | Allowed: | $26,588.00 |
| MARTIN, WILEY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34553<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $402,000.00 | | |
| MARTIN, WILEY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34554<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $402,000.00 | | |
| MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN-SNYDER, JOANNE E, PR OF THE<br>ESTATE OF GEORGE W SNYDER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARTINE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTINEAU, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARTINECK, CARL A<br>2770 ST RT 132<br>NEW RICHMOND, OH 45157 | | Claim Number: 11963<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MARTINELLI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| MARTINELLI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30152<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MARTINELLI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30153<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MARTINELLI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30154<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MARTINETTI, GEORGIA<br>14 CEDAR HILL RD<br>HIGH FALLS, NY 12440-5200 | Claim Number: 2029<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MARTINEZ, ALBERTO<br>1718 N O CONNOR RD<br>IRVING, TX 75061-2424 | Claim Number: 2605<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MARTINEZ, ALFREDO<br>102 WATERFALL ST<br>GLEN ROSE, TX 76043 | Claim Number: 60503<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| MARTINEZ, ALICIA<br>206 E REFUGIO ST<br>CRYSTAL CITY, TX 78839-2004 | Claim Number: 4235<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MARTINEZ, BEATRIZ<br>230 PRIVATE ROAD 3862<br>POOLVILLE, TX 76487-2556 | Claim Number: 7525<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $72.00 |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| MARTINEZ, CARLOS<br>6300 CONESTOGA CT<br>ARLINGTON, TX 76016-2562 | | Claim Number: 9649<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARTINEZ, CHARLES<br>18123 TAWNAS WAY LANE<br>CYPRESS, TX 77429-4196 | | Claim Number: 12523<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MARTINEZ, COURTNEY<br>2941 WILLETT ROAD<br>PITTSBURGH, PA 15227 | | Claim Number: 63220<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARTINEZ, DONNA K<br>1013 FORT SCOTT TRL<br>GRAND PRAIRIE, TX 75052-2109 | | Claim Number: 3383<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MARTINEZ, ERNEST<br>507 ORCHARD<br>AZTEC, NM 87410 | | Claim Number: 60450<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| MARTINEZ, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| MARTINEZ, GERALDINE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34555<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $25,000.00 |

| MARTINEZ, HECTOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32230<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ |

| MARTINEZ, IRENE<br>3625 S SAXET DR<br>CORPUS CHRISTI, TX 78408-3323 | | Claim Number: 3516<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,600.00 |

| | | |
|---|---|---|
| MARTINEZ, JIM<br>3411 NW 27TH ST<br>FT WORTH, TX 76106 | | Claim Number: 5627<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, JIMMIE J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34556<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $25,000.00 |
| MARTINEZ, JOHN A<br>310 SPRUCE AVE<br>EATON, CO 80615 | | Claim Number: 12008<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, JOSE H<br>PO BOX 342<br>NEW SUMMERFIELD, TX 75780-0342 | | Claim Number: 544<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | | Claim Number: 363<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $2,552.00 |

| | | | |
|---|---|---|---|
| MARTINEZ, JOSE JESUS<br>3301 HANNAH DR<br>ARLINGTON, TX 76014-2679 | Claim Number: 3725<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |

| SECURED | Claimed: | $2,552.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | Claim Number: 12542-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | Claim Number: 12542-02<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | Claim Number: 13448-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | Claim Number: 13448-02<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, LEONARD A.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32422<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, LORI LYN<br>PO BOX 222<br>COAHOMA, TX 79511-0222 | | Claim Number: 3366<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, MANUEL<br>506 CANNES ST<br>HENDERSON, NV 89015 | | Claim Number: 11514<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, MARISOL<br>410 GAUCHO LN<br>LAREDO, TX 78045-5119 | | Claim Number: 1435<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, MARY ANN<br>919 6TH ST<br>FLORESVILLE, TX 78114-1839 | | Claim Number: 1004<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MARTINEZ, MISTY<br>6805 MILLWOOD ST<br>FORT WORTH, TX 76131-2228 | Claim Number: 717<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $412.18 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $412.18 |
| TOTAL | Claimed: | $412.18 |

| MARTINEZ, PRUDENCIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MARTINEZ, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MARTINEZ, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| MARTINEZ, RICHARD DEAN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15437<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MARTINEZ, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30155<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MARTINEZ, ROBERT O.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32229<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MARTINEZ, ROY E<br>304 S ELM AVE<br>CAMERON, TX 76520 | | Claim Number: 10437<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MARTINEZ, VIVIAN G<br>9218 E CREEK BEND DR<br>NEEDVILLE, TX 77461-8685 | | Claim Number: 493<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | | | |
| MARTINI, DENNIS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |

| | | | |
|---|---|---|---|
| MARTINO, JOE & CANDY<br>19 VALLEY MILLS COURT<br>PARKERSBURG, WV 26104-8174 | | Claim Number: 14981<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| PRIORITY | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MARTINO, JOSEPH T.<br>19 VALLEY MILLS CT<br>PARKERSBURG, WV 26104 | | Claim Number: 14951<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MARTINO, LAWRENCE A.<br>11 MANEE PLACE<br>HOLMDEL, NJ 07733 | | Claim Number: 37767<br>Claim Date: 12/09/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MARTINO, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MARTONE, ROSE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32894<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MARTY, WILLIE G<br>***NO ADDRESS PROVIDED*** | | Claim Number: 10887<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARTYN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MARTZ, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MARVELLI, WILLIAM C.<br>3 TIMBERLINE DR.<br>FANWOOD, NJ 07023 | | Claim Number: 11302<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARVIN, PETER<br>4608 LUPIN PL<br>ARLINGTON, TX 76016-5414 | | Claim Number: 233<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| MARZULLO, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30156<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MASCALL, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30157<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MASCI, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30158<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MASCOLA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| MASDONATI, DORIAN B.<br>3300 DOWNES GROVE RD<br>COLUMBIA, SC 29209 | | Claim Number: 36644-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MASDONATI, DORIAN B.<br>3300 DOWNES GROVE RD<br>COLUMBIA, SC 29209 | | Claim Number: 36644-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-01<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-02<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-03<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-04<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-05<br>Claim Date: 12/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-06<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASEK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASEMORE, JOHN EDWIN<br>7069 LAKES BLVD APT F1<br>LAKE PARK, GA 31636 | | Claim Number: 13470<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASETH, MARK L<br>15 CARL LANE<br>GIBSONIA, PA 15044 | | Claim Number: 31071<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MASHBURN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MASHBURN, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30159<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MASKELL, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MASLO, DANIEL<br>23 TOLLGATE RD<br>JOHNSTOWN, PA 15906 | | Claim Number: 31112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MASLO, DANIEL<br>23 TOLLGATE RD<br>JOHNSTOWN, PA 15906 | | Claim Number: 62393<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MASLOWSKI, THEODORE S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASON, BARBARA, PR OF THE<br>ESTATE OF PATRICK H ANDERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASON, BERNARD M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASON, BILLY<br>477 SYCAMORE LOOP<br>LAPLACE, LA 70068 | Claim Number: 62576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MASON, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32895<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| MASON, DESIDERIA<br>10634 COSSEY RD<br>HOUSTON, TX 77070-6432 | | Claim Number: 2266<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| SECURED | Claimed: | $2,800.00 | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| MASON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MASON, ELLA R<br>712 EAST 7TH<br>BONHAM, TX 75418 | | Claim Number: 12871<br>Claim Date: 11/02/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MASON, ELLA RAE<br>712 E. 7TH<br>BONHAM, TX 75418 | | Claim Number: 12872-01<br>Claim Date: 11/02/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MASON, ELLA RAE<br>712 E. 7TH<br>BONHAM, TX 75418 | | Claim Number: 12872-02<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MASON, GINGER L, PR OF THE<br>ESTATE OF FRANK E SCHULTZ JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASON, KATHERINE, PR OF THE<br>ESTATE OF RUSSELL B MASON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASON, MICHAEL<br>902 CHESTNUT OAK CT<br>EULESS, TX 76039-7703 | | Claim Number: 676<br>Claim Date: 05/30/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $97,225.00 |

| | | | | | |
|---|---|---|---|---|---|
| MASON, PATSY<br>3650 FOREST TRAIL DR<br>GRAND PRAIRIE, TX 75052-7009 | | Claim Number: 4322<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MASON, PAULINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MASON, RICKY C<br>14392 FM 3441<br>MALAKOFF, TX 75148 | | Claim Number: 10539-01<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| MASON, RICKY C<br>14392 FM 3441<br>MALAKOFF, TX 75148 | | Claim Number: 10539-02<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MASON, SUZANNE<br>1124 LYNNWOOD DRIVE<br>CARTHAGE, TX 75633 | | Claim Number: 61203<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| MASON, WAYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| MASON, WILBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| MASON, WILLIAM E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32896<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| MASS TECHNOLOGIES<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | | Claim Number: 4352<br>Claim Date: 09/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,546.40 | Scheduled: | $3,546.40 | |
| MASS TECHNOLOGIES<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | | Claim Number: 4443<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,826.40 | Scheduled: | $1,826.40 | |

| | | | | | |
|---|---|---|---|---|---|
| MASS TECHNOLOGIES INC<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | | Claim Number: 4442<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $440.40 | Scheduled: | $440.40 | |
| MASSAQUOI, JANOLA<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 15783<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MASSAQUOI, JANOLA<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 31164<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MASSAQUOI, LEROY WILSON<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 15781<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MASSAQUOI, LEROY WILSON<br>PO BOX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 31162<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| MASSELLO, AUGUSTINE P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32897<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| MASSENGALE, BENNY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34557<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| MASSENGALE, BENNY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34558<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | Allowed: | $24,604.00 |
| MASSENGALE, BENNY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34559<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| MASSENGILL, NOAH V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| MASSEY, BILLY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32227<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASSEY, CAROLE<br>1303 BUTTONWOOD DR<br>FRIENDSWOOD, TX 77546 | Claim Number: 10051<br>Claim Date: 04/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MASSEY, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASSEY, ESTER G<br>ATTN: ESTER MCNALLY<br>1152 SEAGULL<br>BAY CITY, TX 77414-2467 | Claim Number: 13450<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MASSEY, LOIS<br>1409 GRAND AVE<br>FORT WORTH, TX 76164-9044 | Claim Number: 2475<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MASSICK, GEORGE<br>2006 US HWY 87E<br>BILLINGS, MT 59101 | | Claim Number: 37455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MASSIE, WILLIAM S, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MASSINGILL JR., CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62027-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MASSINGILL JR., CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62027-02<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MASSINGILL, CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62017-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MASSINGILL, CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62017-02<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MASSINGILL, CHARLIE<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62021-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MASSINGILL, CHARLIE<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62021-02<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MASSINGILL, KAIDENCE<br>C/O CHARLIE MASSINGILL<br>403 GEORGIA LANE<br>ROBINSON, TX 76706 | | Claim Number: 62026-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MASSINGILL, KEVIN<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62025-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MASSINGILL, KEVIN<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62025-02<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASSINGILL, SCOTT<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62026-02<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASSINGILL, SHARON<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62022-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MASSINGILL, SHARON<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62022-02<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASSINGILLE, THOMAS GLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32732<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| MASSMANN, ROGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30160<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| MASSON, KAREN<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MASTEC NORTH AMERICA INC<br>PO BOX 277181<br>ATLANTA, GA 30384-7181 | | Claim Number: 7621<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $18,017.42 | Scheduled: | $18,017.42 | | |
| MASTER LEE DECON SERVICES, INC.<br>5631 ROUTE 981<br>LATROBE, PA 15650 | | Claim Number: 3270<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $143,781.00 | Scheduled: | $143,781.00 | | |
| MASTER LEE DECON SERVICES, INC.<br>5631 ROUTE 981<br>LATROBE, PA 15650 | | Claim Number: 99103<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $143,781.00 | | | Allowed: | $143,781.00 |

| | | | | | |
|---|---|---|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIRCLE IRVING, TX 75062 | | Claim Number: 7963 Claim Date: 10/27/2014 Debtor: EFH CORPORATE SERVICES COMPANY Comments: EXPUNGED DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $26,812.41 | Scheduled: | $26,812.41 | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIRCLE IRVING, TX 75062 | | Claim Number: 7964 Claim Date: 10/27/2014 Debtor: SANDOW POWER COMPANY LLC Comments: EXPUNGED DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $2,622.55 | Scheduled: | $2,622.55 | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIRCLE IRVING, TX 75062 | | Claim Number: 7965 Claim Date: 10/27/2014 Debtor: LUMINANT ENERGY COMPANY LLC Comments: EXPUNGED DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $980.39 | Scheduled: | $980.39 | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIRCLE IRVING, TX 75062 | | Claim Number: 7966 Claim Date: 10/27/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: EXPUNGED DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $20,678.74 | Scheduled: | $20,678.74 | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES 2150 CENTURY CIRCLE IRVING, TX 75062 | | Claim Number: 7968 Claim Date: 10/27/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $31,425.79 | Scheduled: | $31,425.79 | |

| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7972<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| UNSECURED | Claimed: | $18,912.71 | Scheduled: | $18,912.71 |
|---|---|---|---|---|

| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7973<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| UNSECURED | Claimed: | $516,767.33 | Scheduled: | $516,767.33 |
|---|---|---|---|---|

| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7871<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $497,597.68 |
|---|---|---|

| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7872<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $497,597.68 |
|---|---|---|

| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7873<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $497,597.68 |
|---|---|---|

| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7874<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $497,597.68 | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7875<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7876<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7877<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | Claim Number: 7967<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $186,337.69 | Scheduled: | $186,337.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | Claim Number: 7969<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | | |
| UNSECURED | Claimed: | $39.63 | Scheduled: | $39.63 | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | Claim Number: 7970<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | | |
| UNSECURED | Claimed: | $565,363.91 | Scheduled: | $565,363.91 | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | Claim Number: 7971<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | | |
| UNSECURED | Claimed: | $914.25 | Scheduled: | $914.25 | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 99132<br>Claim Date: 03/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,858.50 | | | Allowed: | $2,858.50 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 99133<br>Claim Date: 03/31/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | | |
| ADMINISTRATIVE | Claimed: | $16,719.81 | | | Allowed: | $16,719.81 |

| | | | | |
|---|---|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99134<br>Claim Date: 03/31/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,333.82 | Allowed: | $2,333.82 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99135<br>Claim Date: 03/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $3,183.58 | Allowed: | $3,183.58 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99136<br>Claim Date: 03/31/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $904.20 | Allowed: | $904.20 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99137<br>Claim Date: 03/31/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $1,993.29 | Allowed: | $1,993.29 |
| MASTERS, BILL<br>713 N OLD ROBINSON RD<br>ROBINSON, TX 76706-5222 | | Claim Number: 675<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | |
|---|---|
| MASTERS, JOYCE<br>713 N OLD ROBINSON RD<br>WACO, TX 76706-5222 | Claim Number: 674<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| MASTERS, THELMA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MASTERS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MASTERSON, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30161<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MASTERSON, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32898<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASTINE, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30162<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASTROBUONO, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MASTROCOLA, ROCCO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32899<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MASTROGIOVANNI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASTROPASQUA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MASTRUSERIO, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASTRUSERIO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MASULLO, PASQUALE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30163<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MATA, ROBERTO<br>7 N. TERRACE PL<br>VALLEY STREAM, NY 11580 | | Claim Number: 60710<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MATAGI, MALEPE<br>14675 GREEN VALLEY ACRES<br>RED BLUFF, CA 96080 | | Claim Number: 14565<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MATARELLI, SILVIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MATAS, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30164<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MATCHESKI, KAREN J<br>122 DANCE DR<br>WEST COLUMBIA, TX 77486 | | Claim Number: 11050<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MATCHETT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MATCZUK, EDWARD J, PR OF THE<br>ESTATE OF CHARLES J MATCZUK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MATERIA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MATESEVAC, ROBERT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MATHAI, MATHEAW P<br>730 HOLLYHOCK DR<br>STAFFORD, TX 77477-4632 | Claim Number: 861<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MATHENY, PAUL M, PR OF THE<br>ESTATE OF ROBERT H JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MATHERS, BRONSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| MATHERS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| MATHES, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| MATHESON, LUKE<br>20008 COUNTY ROAD 12<br>BOVEY, MN 55709-8285 | | Claim Number: 61322<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MATHESON, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30165<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| MATHEU, CHRISTINA<br>213 N HOOD ST<br>ROCKPORT, TX 78382-5317 | | Claim Number: 1637<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10175 (11/16/2016) | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| MATHEW, JOHN<br>7600 GREENGAGE DR<br>FORT WORTH, TX 76133 | | Claim Number: 11574<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| MATHEWS, BETTY J<br>103 CURTIS AVE<br>BECKLEY, WV 25801 | | Claim Number: 11606<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| MATHEWS, DIXIE<br>7110 ALLYN DRIVE<br>AZLE, TX 76020 | | Claim Number: 1395<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| MATHEWS, GAYLA<br>3221 COMO LAKE RD<br>DENTON, TX 76210-3375 | | Claim Number: 2478<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | |
| UNSECURED | Claimed: | $19,708.08 | | | |

| | | |
|---|---|---|
| MATHEWS, KATHLEEN R, PR OF THE<br>ESTATE OF FRANK P CHAJKOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MATHEWS, MARK<br>1801 RIDGE ROAD<br>SOUTH PARK, PA 15129 | Claim Number: 62982<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | Claim Number: 2042<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | Claim Number: 2513<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | Claim Number: 4593<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MATHEWS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| MATHEWS, RIDDLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| MATHEWS, RONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| MATHEWS, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| MATHIEU, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| MATHIEU, KAREN A<br>735 HIGHWAY 18<br>EDGARD, LA 70049 | | Claim Number: 13329<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MATHIEU, KAREN A<br>735 HIGHWAY 18<br>EDGARD, LA 70049 | | Claim Number: 13330<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MATHIOWETZ, JAMES E.<br>135 - 6TH AVE N.E.<br>SLEEPY EYE, MN 56085 | | Claim Number: 31142<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MATHIS, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35048-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35048-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35064-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35064-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MATHIS, JAMES HARRISON<br>3521 CORTO AVE.<br>FORT WORTH, TX 76109 | | Claim Number: 15664-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MATHIS, JAMES HARRISON<br>3521 CORTO AVE.<br>FORT WORTH, TX 76109 | | Claim Number: 15664-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MATHIS, JEAN<br>4208 MOSS ST<br>N LITTLE ROCK, AR 72118-4442 | | Claim Number: 61076<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIS, JULIE<br>1104 OVERHILL DR<br>CLEBURNE, TX 76033-8496 | | Claim Number: 4262<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $303.24 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| MATHIS, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATHIS, MICKEY<br>DBA MICKEY MATHIS<br>135 AZALEA DR<br>BROWNWOOD, TX 76801-7941 | | Claim Number: 1700<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATHIS, PATRICIA DOWDY<br>9183 SUE CIRCLE NE<br>LELAND, NC 28451 | | Claim Number: 31584<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MATHIS, RAYMOND LEE<br>9183 SUE CIRCLE NE<br>LELAND, NC 28451 | | Claim Number: 31585<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MATLOCK, CHARLES<br>5243 STATE HIGHWAY 16<br>WINDTHORST, TX 76389 | | Claim Number: 10763<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MATLOCK, GRACIELA<br>5243 STATE HIGHWAY 16<br>WINDTHORST, TX 76389 | | Claim Number: 10764<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MATLOCK, NEIL<br>4162 LUCKY PINE ROAD<br>DONALDSON, AR 71941 | | Claim Number: 16370<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MATLOCK, NEIL<br>4162 LUCKY PINE ROAD<br>DONALDSON, AR 71941 | | Claim Number: 16371<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MATLOCK, NEIL<br>4162 LUCKY PINE ROAD<br>DONALDSON, AR 71941 | | Claim Number: 30982<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MATLOCK, RYAN<br>404 WILLIAM DR<br>PEARSALL, TX 78061 | | Claim Number: 60249<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MATOS, ALBA I. FIGUEROA<br>R-G-58 ACACIA ST.<br>ROSALEDA<br>TOA BAJA, PR 00949 | | Claim Number: 37336<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MATOS, JORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| MATOS, RAMON A. FIGUEROA<br>R-G-58 ACACIA ST.<br>ROSALEDA II<br>TOA BAJA, PR 00949 | | Claim Number: 37335<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| MATOUS, ROBBIN O<br>7757 CYPRESS ISLAND DR<br>WILMINGTON, NC 28412 | | Claim Number: 12264<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34610<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $276,000.00 | | |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34611<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $276,000.00 | Allowed: | $18,254.00 |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34612<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $276,000.00 | | |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34613<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $276,000.00 | | |

| | | |
|---|---|---|
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34614<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $276,000.00 |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34615<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $276,000.00 |
| MATOUSEK, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATTE, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30166<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTEAZZI, ERMANDO F<br>9130 BROOKSIDE CT.<br>ORLAND PARK, IL 60462 | | Claim Number: 14937<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATTEAZZI, ERMANDO F<br>9130 BROOKSIDE CT.<br>ORLAND PARK, IL 60462 | Claim Number: 14983<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MATTEO, CARL A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34641<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $8,000.00 | |

| | | |
|---|---|---|
| MATTERA, RICHARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30167<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MATTES, JOHN<br>330 HARBOR LANDING DRIVE<br>ROCKWALL, TX 75032 | Claim Number: 62140<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MATTES, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30168<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MATTHAEI, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30169<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MATTHAI, EDWIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MATTHEW, ABRAHAM C<br>4200 WILSON LN<br>CARROLLTON, TX 75010-3258 | | Claim Number: 6169<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MATTHEWS, FREDDIE<br>511 ELM AVE<br>CROSBY, TX 77532 | | Claim Number: 60352<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MATTHEWS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MATTHEWS, JAMES MICHAEL<br>410 2ND ST.<br>P.O. BOX 176<br>SAWYER, OK 74756 | Claim Number: 28985<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| MATTHEWS, JERRY LEVETTE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36851<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MATTHEWS, JOHN EARL<br>4500 NEW HILL HOLLEMAN RD<br>NEW HILL, NC 27562 | Claim Number: 31586<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MATTHEWS, JOSEPH E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32900<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| MATTHEWS, KENNY<br>245 NE 5TH ST<br>COHASSET, MN 55721 | Claim Number: 62748<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATTHEWS, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATTHEWS, RAEWYNN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATTHEWS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATTHEWS, RODNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MATTHEWS, RONALD J<br>5457 HOWELL PRK. AVE<br>BATON ROUGE, LA 70805 | | Claim Number: 11748<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATTHEWS, TOMMY L<br>1455 SOUTH DICKINSON<br>RUSK, TX 75785 | Claim Number: 11081-01<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MATTHEWS, TOMMY L<br>1455 SOUTH DICKINSON<br>RUSK, TX 75785 | Claim Number: 11081-02<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MATTHEWS, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MATTICKS, EDWARD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MATTINGLY, DENISE M, PR OF THE<br>ESTATE OF BERNARD E SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MATTIOLI, COSTANTINE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30170<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MATTIX, CLEVELAND<br>106 BELLEVUE DR.<br>CLEBURNE, TX 76033 | | Claim Number: 13748<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MATTONE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MATTOS, EDWARD<br>1940 LEWIS AVENUE<br>ROCKVILLE, MD 20851 | | Claim Number: 60514<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATTSON COWLING, VIRGINIA<br>3906 ALDERWOOD LN<br>TEMPLE, TX 76502-2284 | | Claim Number: 4624<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $516.80 MONTHLY AFTER NOEL'S DEMISE |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MATUKAITIS, ROBERT, PR OF THE<br>ESTATE OF BURTON MATUKAITIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| MATURO, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| MATUSKY, LOIS A, PR OF THE<br>ESTATE OF JAMES M MATUSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| MATUSZAK, EDWARD M<br>10443 CAT LETT LANE<br>LA PORTE, TX 77571 | Claim Number: 10516<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| MATUSZAK, WILLIAM<br>1282 WATERWAY DRIVE<br>SEBASTIAN, FL 32976 | Claim Number: 60903<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| MATYSEK, MARVIN R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5513-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| MAUD, VINCENT M<br>128 PROSPECT AVE<br>SHELTON, CT 06484 | | Claim Number: 12791<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAUD, VINCENT M<br>128 PROSPECT AVE<br>SHELTON, CT 06484 | | Claim Number: 12830<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAUK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAULT, TIMOTHY A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32435<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MAURACADE, NIM<br>10644 BUDDY PARKER RD<br>KEMP, TX 75143-4300 | | Claim Number: 734<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAURER, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAURER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAURILLO, AMELIA<br>2755 N HAMPTON DR<br>GRAND PRAIRIE, TX 75052-4269 | | Claim Number: 4599<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10373 (12/13/2016) |
| UNSECURED | Claimed: | $18,150.00 |
| MAURITSON, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAURITZ, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAURO, REGINA, PR OF THE<br>ESTATE OF MARIO J MAURO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAURY, PETER J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32901<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAUTHE, JOHN<br>102 HURON TRAIL<br>WINCHESTER, VA 22602 | | Claim Number: 60748<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAVIS, DORIAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MAWHINNEY, WALTER D<br>330 NE GOLFVIEW CIR<br>STUART, FL 34996-1637 | | Claim Number: 12939<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MAXEY, KATIE MARIE<br>104 BLACKBURN DRIVE<br>GROVER, NC 28073 | | Claim Number: 15152<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MAXEY, LASABRE L<br>1212 GRANDPLAZA DR APT 1806<br>HOUSTON, TX 77067 | | Claim Number: 3995<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| ADMINISTRATIVE<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $15,000.00<br>$0.00<br>$8,000.00 | | |
| MAXIE, WILLIAM D.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13593<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| MAXWELL, JAMES<br>354 HIGHWAY 65 N LOT 6<br>CONWAY, AR 72032-3521 | | Claim Number: 62053<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MAXWELL, JOHN TERRELL<br>801 GATEWAY LN<br>TAMPA, FL 33613 | | Claim Number: 10470-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MAXWELL, JOHN TERRELL<br>801 GATEWAY LN<br>TAMPA, FL 33613 | | Claim Number: 10470-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MAXWELL, JOHN TERRELL<br>801 GATEWAY LN<br>TAMPA, FL 33613 | | Claim Number: 10470-03<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MAXWELL, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31950<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MAXWELL, KIMBERLEY<br>309 PRAIRIE GULCH DR<br>FORT WORTH, TX 76140-5565 | | Claim Number: 4394<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| MAXWELL, MAGGIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAXWELL, MARLON<br>3230 W LITTLE YORK RD APT 4310<br>HOUSTON, TX 77091-1570 | | Claim Number: 2133<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $503.00 |
| MAY, ALAN<br>DBA<br>1961 EARNHARDT WAY<br>DALLAS, TX 75217 | | Claim Number: 2869<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| MAY, CARL O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAY, DEBRA<br>5912 VISTA PARK LN<br>SACHSE, TX 75048-2660 | | Claim Number: 12016<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAY, DIANA<br>412 KINGSBRIDGE CIRCLE<br>GARLAND, TX 75040 | Claim Number: 62340<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| MAY, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAY, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAY, HARLAN E.<br>17903 GREYHAWKE RIDGE<br>SMITHVILLE, MO 64089 | Claim Number: 16389<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAY, JAMES F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32902<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 5248 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| MAY, JOSEPH, PR OF THE<br>ESTATE OF JOSEPH MAY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MAY, LINDA, PR OF THE<br>ESTATE OF MORRIS A MAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MAY, ROBERT<br>16101 S. ALLENDALE LAKE ROAD<br>GREENWOOD, MO 64034 | Claim Number: 62719<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MAY, ROBERT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32903<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MAY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| MAY, STERLYN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAYBERRY, ALBERT<br>PO BOX 618<br>BROOKSVILLE, MS 39739 | | Claim Number: 14488<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAYBERRY, FREDDY WARREN<br>11005 ALEXANDRIA DR<br>FRISCO, TX 75035-8386 | | Claim Number: 3133<br>Claim Date: 07/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| SECURED | Claimed: | $25,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MAYBERRY, JAMES<br>901 RUNNELS ST<br>BIG SPRING, TX 79720-2930 | | Claim Number: 4328<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00    UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| MAYEAUX, DEANNA<br>3330 WOODS EDGE DR<br>SPRING, TX 77388-4844 | | Claim Number: 9660<br>Claim Date: 10/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| MAYER, MARTHA MCCULLOUGH<br>7 SHELL ST<br>NEW BEDFORD, MA 02744-1331 | | Claim Number: 12561<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                    Claimed:                         $0.00    UNLIQ CONT

| | | |
|---|---|---|
| MAYER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30171<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                    Claimed:                         $0.00    UNLIQ CONT

| | | |
|---|---|---|
| MAYER, VALERIE M<br>6803 85TH ST<br>LUBBOCK, TX 79424-4757 | | Claim Number: 10352<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                    Claimed:                         $0.00    UNLIQ CONT

| | | |
|---|---|---|
| MAYERS, PAMELA<br>13210 OLD RICHMOND RD APT 52<br>HOUSTON, TX 77083-6416 | | Claim Number: 209<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

SECURED                      Claimed:                         $0.00    UNDET

| | | |
|---|---|---|
| MAYES, JAMES M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                    Claimed:                         $0.00    UNLIQ

| | | |
|---|---|---|
| MAYES, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAYESKI, GLENNA R, PR OF THE<br>ESTATE OF CHARLES L ALBIKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAYFIELD, BARRY, SR.<br>PO BOX 266<br>MEAD, NE 68041 | | Claim Number: 16013<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAYFIELD, DOTTIE H<br>4802 ASPEN DR<br>KILLEEN, TX 76542-4441 | | Claim Number: 2402<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MAYFIELD, KENNETH DAVID (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARK MAYFIELD<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13594<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| MAYFIELD, REGINA JONES<br>19017 KIMBERLITE DR<br>PFLUGERVILLE, TX 78660-4668 | Claim Number: 12455-01<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| MAYFIELD, REGINA JONES<br>P.O. BOX 134<br>HUTTO, TX 78634 | Claim Number: 12455-02<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:    $2,754.00 |

| MAYNARD, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| MAYNARD, DALLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| MAYNARD, DANNIE W<br>618 FERN STREET<br>PALATKA, FL 32177 | Claim Number: 13189<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| MAYNARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MAYNARD, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| MAYNARD, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MAYNARD, RANDY LYNN<br>940 CR 43900<br>PARIS, TX 75462 | | Claim Number: 13294-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MAYNARD, RANDY LYNN<br>940 CR 43900<br>PARIS, TX 75462 | | Claim Number: 13294-02<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| MAYNARD, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MAYNOR, MINNIE, PR OF THE<br>ESTATE OF SOLOMON MAYNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MAYO, HAROLD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MAYO, JAMES<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | | Claim Number: 1612<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| SECURED | Claimed: | $478.15 | |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MAYO, JAMES<br>15 WOODBOX DR.<br>HENDERSON, TX 75652-9157 | | Claim Number: 63228<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| MAYO, JAMES<br>15 WOODBOX DR.<br>HENDERSON, TX 75652-9157 | | Claim Number: 63233<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYO, JIM F<br>150 MAYWOOD CIR<br>COPPELL, TX 75019-4025 | | Claim Number: 1613<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $512.83 |
| MAYO, MANUEL<br>118 CLINTON ST<br>WATERBURY, CT 06710 | | Claim Number: 11414<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYO, TOMSINE G, PR OF THE<br>ESTATE OF THOMAS POSEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAYORAL, LUIS<br>3401 W ORCHID LN<br>PHOENIX, AZ 85051-9030 | | Claim Number: 2403<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

---

| MAYS, BONITA A, PR OF THE<br>ESTATE OF ROLAND W LARKIN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
|---|---|---|---|---|---|

| MAYS, LINDA MARIE<br>9481 MAGNOLIA RD.<br>FRISCO, TX 75033 | | Claim Number: 14577-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| MAYS, LINDA MARIE<br>9481 MAGNOLIA RD.<br>FRISCO, TX 75033 | | Claim Number: 14577-02<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
|---|---|---|---|---|---|

| MAYS, LINDA MARIE<br>9481 MAGNOLIA RD.<br>FRISCO, TX 75033 | | Claim Number: 14578-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
|---|---|---|---|---|---|

| MAYS, LINDA MARIE<br>9481 MAGNOLIA RD.<br>FRISCO, TX 75033 | | Claim Number: 14578-02<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| MAYS, RUSSELL B.<br>220 PRESIDENTIAL DR APT 305<br>WILMINGTON, DE 19807-3336 | | Claim Number: 7737<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| PRIORITY | Claimed: | $270,000.00 |
| MAYS, YVONNE M, FOR THE<br>CASE OF CAMILLUS M MAYS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| MAZAK, STEVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| MAZAR, JOHN<br>PO BOX 240<br>HIGGANUM, CT 06441-0240 | | Claim Number: 15791<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MAZEIKA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30172<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MAZEROLLE, ROGER C<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| MAZLACK, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| MAZMANIAN, CYNTHIA A, PR OF THE<br>ESTATE OF JAMES B WILLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| MAZURE, WILLARD A<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $100,000.00    UNLIQ | |
| MAZURKIEWICZ, FRANK W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| MAZZA, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAZZA, RUSSELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAZZARELLA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAZZELLI, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32904<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAZZER, LUCILLE<br>2969 POST AVENUE<br>WANTAGH, NY 11793 | Claim Number: 60928<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAZZIE, JAMES V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32905<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAZZINI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAZZO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MAZZOLA, STEVEN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61658<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAZZULLI JR, ARMAND<br>281 WEST MAIN STREET<br>NIANTIC, CT 06357 | Claim Number: 63287<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAZZULLI, ARMAND, JR.<br>281 WEST MAIN STREET<br>NIANTIC, CT 06357 | | Claim Number: 30983<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MBAJONAS, KENNEDY<br>9118 DURANGO POINT LN<br>HOUSTON, TX 77070-2155 | | Claim Number: 2330<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $49.00 |
| MC CLEERY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30174<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MC CONNELL, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30175<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MC DONALD, BOB R<br>9123 SHOREVIEW RD<br>DALLAS, TX 75238-3348 | | Claim Number: 1176<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| MCAFEE, CARY<br>622 MUDDY POND ROAD<br>MONTEREY, TN 38574 | | Claim Number: 14288<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCAFEE, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCAFEE, LULA<br>1217 KINGSTON DR APT A<br>WHARTON, TX 77488-5768 | | Claim Number: 11467<br>Claim Date: 09/10/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCAFEE, RAY C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32228<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCAFEE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCAFEE, SHELIA L.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15630<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MCALISTER, MARY M. NEE HOOPER<br>685 N. BURRIS RD<br>SHARON, SC 29742 | Claim Number: 31282<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MCALISTER, ROBERT EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MCALISTER, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCALLEN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2569<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $396.09 | |

| | | |
|---|---|---|
| MCALLISTER, ANTHONY<br>14842 60TH AVE<br>FLUSHING, NY 11355 | | Claim Number: 13562<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCALLISTER, CECIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32301<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| MCALLISTER, CLARETHA, PR OF THE<br>ESTATE OF JAMES MCALLISTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCALLISTER, KELLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCALLISTER, MIKE R<br>100 E RIDGEWAY DR APT 213<br>MIDLOTHIAN, TX 76065-2125 | | Claim Number: 693<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| MCALLISTER, RORY A<br>14842 60TH AVE<br>FLUSHING, NY 11355 | | Claim Number: 13561<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MCALOON, CATHERINE<br>801 LEGACY DR. APT 1414<br>PLANO, TX 75023 | | Claim Number: 3362<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | | |
| PRIORITY | Claimed: | $12,475.00 | | | |
| UNSECURED | Claimed: | $117,525.00 | Scheduled: | $0.00  UNLIQ | |
| MCALOON, CATHERINE<br>801 LEGACY DR. APT 1414<br>PLANO, TX 75023 | | Claim Number: 4391<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | | |
| PRIORITY | Claimed: | $12,475.00 | | | |
| UNSECURED | Claimed: | $117,525.00 | | | |
| MCALOON, CATHERINE<br>801 LEGACY DR. APT 1414<br>PLANO, TX 75023 | | Claim Number: 4780<br>Claim Date: 09/30/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 10600 (01/05/2017) | | | |
| UNSECURED | Claimed: | $15,000.00 | | | |
| MCANDREW, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| MCANDREWS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCATEE, PERRY<br>102 MUSSETTA ST<br>HANOVER, PA 17331 | | Claim Number: 61329<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCATEE, PERRY<br>102 MUSSETTA ST<br>HANOVER, PA 17331 | | Claim Number: 61330<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCATEE, PERRY A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14081<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCATEER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCAULEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCBEE, JOE E<br>10805 WEST MOHAWK LN<br>SON CITY, AZ 85373 | | Claim Number: 10327<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCBEE, JOE E<br>10805 W MOHAWK LN<br>SUN CITY, AZ 85373-2323 | | Claim Number: 10388<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| MCBREARTY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCBRIDE BEY, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MCBRIDE, AUDREY F<br>409 W BROWN ST APT D<br>ENNIS, TX 75119-4675 | | Claim Number: 1574<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MCBRIDE, BILLY J<br>2216 WEST ROANE AVE APT #6<br>EUPORA, MS 39744 | | Claim Number: 13117<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCBRIDE, BILLY JOE<br>2216 WEST ROANE AVE APT 6<br>EUPORA, MS 39744 | | Claim Number: 13138<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021)<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $1,250.00 |
| PRIORITY | Claimed: | $15,250.00 |
| SECURED | Claimed: | $1,250.00 |
| UNSECURED | Claimed: | $936.00 |
| TOTAL | Claimed: | $539.11 |
| MCBRIDE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCBRIDE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MCBRIDE, HARRY J<br>128 E 2ND ST<br>ROCKDALE, TX 76567 | | Claim Number: 11720<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCBRIDE, JOHN O<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14080<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MCBRIDE, ROBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MCBRIDE, SHERRY<br>711 S FM 369<br>BURKBURNETT, TX 76354-2533 | | Claim Number: 846<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| ADMINISTRATIVE | Claimed: | $2,775.00 | | |
| PRIORITY | Claimed: | $2,775.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| MCBRIDE, STEPHANIE L<br>PO BOX 201<br>ROCKDALE, TX 76567 | | Claim Number: 12185-01<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MCBRIDE, STEPHANIE L<br>PO BOX 201<br>ROCKDALE, TX 76567 | | Claim Number: 12185-02<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCBRIDE, THOMAS R<br>508 W 3RD AVE<br>BELTON, TX 76513-2948 | | Claim Number: 2708<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| SECURED | Claimed: | $8,400.00 | | |
| MCBRIDE, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MCBROOM, BARBARA JEAN (LOVE)<br>11201 W. LOST RIVER<br>BOISE, ID 83709 | | Claim Number: 34414<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCBROOM, C. WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| MCBYRNE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCAA, GEORGE CLINTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32734<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCCAA, JANETTE S.<br>931 BLACK RIVER ROAD<br>CAMDEN, SC 29020 | | Claim Number: 31283<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCABE, GERALDINE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCABE, JOHN T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| MCCABE, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30253<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCABE, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCCAFFREY, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCCAFFREY, RAYMOND W<br>3 LONG POND ROAD<br>WACCABUC, NY 10597 | | Claim Number: 31116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCAHON, LEONARD K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30254<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MCCAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| MCCAIN, MICHAEL<br>PO BOX 1065<br>ARGYLE, TX 76226-1065 | | Claim Number: 1099<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| MCCAINE, SHANA<br>407 N ANN ST<br>MOBILE, AL 36603-5216 | | Claim Number: 2514<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| MCCALL, CHARLENE<br>2726 STEPHENSON DR<br>DALLAS, TX 75215-5057 | | Claim Number: 1391<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| MCCALL, DEBORAH, PR OF THE<br>ESTATE OF ANTHONY MCCALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MCCALL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCALL, MARIE, FOR THE<br>CASE OF EDWIN G MCCALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCALL, MELISSA<br>609 CARTER DR<br>DIBOLL, TX 75941-2505 | | Claim Number: 9625<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCCALL, MICHAEL<br>620 LOGAN'S LANE<br>SOUTHLAKE, TX 76092 | | Claim Number: 5096<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $370,002.32 | Scheduled: | $370,002.32 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCCALLUM, HECTOR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| MCCALLY, R H<br>3205 CANDLEBROOK DR<br>WYLIE, TX 75098-7395 | Claim Number: 1848<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| MCCANDLESS, JAMES E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32906<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MCCANN, DENNIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MCCANN, HELEN L, PR OF THE<br>ESTATE OF LEROY F MCCANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MCCANN, MICHAEL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCANN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30173<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCANN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCANTS, JEFFREY EDWARD<br>112 AMANDA DRIVE<br>SLIDELL, LA 70458 | | Claim Number: 34402<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCANTS, MARY S<br>4921 BERRIDGE LN<br>DALLAS, TX 75227-2710 | | Claim Number: 248<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCCARDELL, CLARENCE, SR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13595<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| MCCARDELL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCARDIE, CHARLES P<br>30604 E DUNCAN RD<br>GRAIN VALLEY, MO 64029 | | Claim Number: 14444<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCARLEY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCARROLL, JOE<br>28378 SPLITHARD RD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 14809<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCARRON, PETER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30255<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCARTAN, ELISE A.<br>129 CORNELIUS ROAD<br>PORTERSVILLE, PA 16051 | | Claim Number: 15877<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCARTAN, ELSIE<br>129 CORNELIUS ROAD<br>PORTERSVILLE, PA 16051 | | Claim Number: 15735<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCARTER, MIKE R.<br>311 E, 5TH ST.<br>FULTON, MO 65251 | | Claim Number: 30939-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCCARTER, MIKE R.<br>311 E, 5TH ST.<br>FULTON, MO 65251 | | Claim Number: 30939-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCARTER, RALPH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14047<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCARTER, SHIRLEY D.<br>311 E. 5TH ST.<br>FULTON, MO 65251 | | Claim Number: 30937<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTHY, ANNE<br>687 BRONX RIVER RD APT 4C<br>YONKERS, NY 10704 | | Claim Number: 63554<br>Claim Date: 09/12/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTHY, CATHERINE A SULLIVAN<br>318 LILLY HILL RD<br>GILBERTSVILLE, NY 13776 | | Claim Number: 11811<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTHY, FRANKY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33604<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCCARTHY, FRAUN<br>1405 N GRAY ST<br>APT 7<br>KILLEEN, TX 76541-2808 | | Claim Number: 3214<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $380.00 |
| MCCARTHY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCARTHY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCARTHY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCARTHY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MCCARTHY, JOSEPH R | Claim Number: 30256 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCCARTHY, KEVIN | Claim Number: 30257 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCCARTHY, MARTIN J | Claim Number: 30258 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCCARTHY, MICHAEL | Claim Number: 26932 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| MCCARTHY, PATRICK | Claim Number: 26928 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| MCCARTHY, RICHARD E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCARTHY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCARTNEY, JIM D.<br>2904 ALSATIA DRIVE<br>AUSTIN, TX 78748 | | Claim Number: 14693<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTY, BERNARD L , JR, PR OF THE<br>ESTATE OF JOYCE M MCCARTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCARTY, DEBORAH<br>1348 ELMWOOD AVE<br>FORT WORTH, TX 76104-5735 | | Claim Number: 1651<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MCCARTY, RICHARD<br>20419 PASO FINO DR<br>HUMBLE, TX 77338-6347 | | Claim Number: 1899<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| MCCASEY, MURPHY F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| MCCASKILL, KATIE<br>6217 IMOGENE ST<br>HOUSTON, TX 77074-7511 | | Claim Number: 227<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| MCCAULEY, ABRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MCCAULEY, BARBARA ANN<br>18202 US HWY 2<br>WARBA, MN 55793 | | Claim Number: 30855<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MCCAULEY, CHERYL WOOD<br>PO BOX 12<br>1419 THIRD ST<br>WAYNESBORO, VA 22980 | | Claim Number: 13388<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAULEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCAULEY, KARI ANN<br>4290 1ST STREET<br>HIBBING, MN 55746 | | Claim Number: 30871<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAULEY, MICHAEL EARL<br>18202 US HWY 2<br>WARBA, MN 55793 | | Claim Number: 30854<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAULEY, RONALD F<br>100 QUEENSBURY CT<br>COLUMBIA, SC 29212 | | Claim Number: 10297<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCCAULEY, TIM<br>4511 VERMILION TRAIL<br>GILBERT, MN 55741 | | Claim Number: 30885<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCLAIN, DEBBIE<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30971<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCLAIN, JACKIE<br>6908 HUNTER COVE DR<br>ARLINGTON, TX 76001-6642 | | Claim Number: 417<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10135 (11/15/2016) | |
| SECURED | Claimed: | $2,000.00 | |
| MCCLAIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCCLAIN, JUSTIN WAYNE<br>215 BAY MEADOWS CT<br>PONDER, TX 76259-8493 | | Claim Number: 2597<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $2,287.02 | |

| | | | |
|---|---|---|---|
| MCCLAIN, TERRY D.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32418<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MCCLANAHAN, JAMES A<br>223 TAYLORS DR<br>TEMPLE, TX 76502-3528 | | Claim Number: 1356<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MCCLANAHAN, JAMES A.<br>223 TAYLORS DR<br>TEMPLE, TX 76502-3528 | | Claim Number: 779<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MCCLANAHAN, MARCUS<br>1517 S HARDY<br>INDEP, MO 64052 | | Claim Number: 12086<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MCCLANAHAN, MARCUS<br>1517 S HARDY AVE<br>INDEP, MO 64052 | | Claim Number: 12089<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MCCLARTY, VERONICA<br>3354 W FULLER AVE<br>FORT WORTH, TX 76133-1458 | | Claim Number: 9905<br>Claim Date: 12/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| MCCLARY, JAMES EDWARD<br>413 NW 8TH STREET<br>GAINESVILLE, FL 32601 | | Claim Number: 11578<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCCLARY, ROBERT P.<br>205 SO. CHURCHILL CIRCLE<br>NORTH SIOUX CITY, SD 57049 | | Claim Number: 14269<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCCLELLAN, CHRISTOPHER<br>407 LOU AVE<br>DUNCANVILLE, TX 75137 | | Claim Number: 61396<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCCLELLAN, EARNEST<br>3028 BRIBAL WREATH LN.<br>DALLAS, TX 75233 | | Claim Number: 61385<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| MCCLELLAN, GORDON<br>1030 CONWAY RD<br>FREDERICKSBRG, VA 22405-2110 | Claim Number: 60401<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| MCCLELLAN, JERRY LOUIS<br>1534 GLENMORE DR<br>LEWISVILLE, TX 75077 | Claim Number: 10117<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| MCCLELLAN, TAHLIE<br>3028 BRIBAL WREATH LN.<br>DALLAS, TX 75233 | Claim Number: 61386<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| MCCLELLAND, ALAN<br>9 CARRICK AVE #3<br>PITTSBURGH, PA 15210-4321 | Claim Number: 62042<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| MCCLELLAND, EMILY<br>738 ROSSMORE AVENUE<br>PITTSBURGH, PA 15226 | Claim Number: 62052<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCCLELLAND, JAMES N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $100,000.00  UNLIQ | |
| MCCLENDON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| MCCLENDON, JERRY<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00  UNDET | |
| MCCLENDON, STEPHANIE<br>902 CLAIRIDGE AVE APT B<br>KILLEEN, TX 76549-3691 | Claim Number: 288<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED      Claimed: | $0.00  UNDET | |
| MCCLINTOCK, HAYDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |

| | | | |
|---|---|---|---|
| MCCLINTOCK, WILLIAM<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16635<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCCLOSKEY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCCLUNG, JAMES V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MCCLUNG, JUDY<br>1410 HILLCREST<br>GARLAND, TX 75040 | | Claim Number: 12015<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCLUNS, TRUMAN<br>1410 HILLCREST<br>GARLAND, TX 75040 | | Claim Number: 12014<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | | |
|---|---|---|---|---|---|
| MCCLURE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-01<br>Claim Date: 09/28/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-02<br>Claim Date: 09/28/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-03<br>Claim Date: 09/28/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-04<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| MCCLURE, EDGAR DAVID<br>21 DEVLIN AVE.<br>BURLINGTON, NJ 08016-1044 | | Claim Number: 13486<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCLURE, JOHN C. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15425<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCLURE, JOSEPH<br>8700 N NORMANDALE ST APT 120<br>FORT WORTH, TX 76116-4836 | | Claim Number: 9938<br>Claim Date: 01/09/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLURE, KENNETH D.<br>PO BOX 286<br>SUMERCO, WV 25567 | | Claim Number: 31154<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCLURE, KENNETH D.<br>PO BOX 286<br>SUMERCO, WV 25567 | | Claim Number: 31729<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $15,250.00 |
| MCCLURE, SHIRLEY A. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15403<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCLURE, SUE CONAWAY<br>1305 CORSICANA HWY<br>HILLSBORO, TX 76645-2613 | | Claim Number: 912<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $143.91 |
| SECURED | Claimed: | $0.00 |
| MCCOLGAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCOLGIN, LESLIE<br>6337 SHAW RD<br>MELBER, KY 42069-8834 | | Claim Number: 60812<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| MCCOLLUM, DAVID<br>336 AURAND ROAD<br>DANVILLE, PA 17821 | | Claim Number: 63253<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOLLUM, FLOYD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30259<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOMBIE, LEE F.<br>1634 DUMAN RD<br>EBENSBURG, PA 15931 | | Claim Number: 34418<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOMBIE, SHAUN W.<br>3041 BLUE GOOSE RD<br>NICKTOWN, PA 15762 | | Claim Number: 34278<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOMBS, ISAAC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCONACHIE, RODNEY GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCONNELL, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCONNELL, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCONNELL, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCONNELL, JEREMY<br>3019 SEATTLE SLEW DR<br>CELINA, TX 75009-1340 | | Claim Number: 60095-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCCONNELL, JEREMY<br>3019 SEATTLE SLEW DR<br>CELINA, TX 75009-1340 | | Claim Number: 60095-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCONNELL, JEREMY<br>3019 SEATTLE SLEW DR<br>CELINA, TX 75009-1340 | | Claim Number: 60095-03<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCONNELL, JEREMY<br>3019 SEATTLE SLEW DR<br>CELINA, TX 75009-1340 | | Claim Number: 60095-04<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-05<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCONNELL, REGINA E, PR OF THE<br>ESTATE OF THOMAS R MCCONNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCCONNELL, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCCONNELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCCONWAY & TORLEY LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | Claim Number: 4811-01<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $20,026.02 | Scheduled: | $68,852.04 |

| | | |
|---|---|---|
| MCCONWAY & TORLEY LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | Claim Number: 4811-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $48,826.02 | Scheduled: | $68,852.04 |

| | | |
|---|---|---|
| MCCOOK, WILLIAM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36866<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCOOL, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31953<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCOPPIN, RICHARD<br>4663 CUTTER MILL RD<br>MARTINEZ, GA 30907 | | Claim Number: 60889<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOPPIN, RICHARD<br>4663 CUTTER MILL RD<br>MARTINEZ, GA 30907 | | Claim Number: 60890<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCCORKLE, CAROLYN, PR OF THE<br>ESTATE OF JACK MCCORKLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCORMACK, CHRISTOPHER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33605<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCORMACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCORMICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCORMICK, LOWELL R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32364<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCORMICK, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30236<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCORMICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MCCOTTER, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MCCOUN, JIMMIE RAY, JR.<br>261 BRIDGEWATER TRAIL<br>DAYTON, TN 37321 | | Claim Number: 16453<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCCOUN, SUSAN<br>261 BRIDGEWATER TRAIL<br>DAYTON, TN 37321 | | Claim Number: 16451<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCCOWAN, FRANK<br>5520 LAKE ROAD<br>SHEFFIELD LAKE, OH 44054 | | Claim Number: 14675<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCCOWAN, MICHAEL E<br>309 STONEY CREEK DR<br>DESOTO, TX 75115-3230 | | Claim Number: 2395<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| SECURED | Claimed: | $47,113.00 | | |

| | | |
|---|---|---|
| MCCOY, ANDRE B<br>1706 22ND ST SE<br>WASHINGTON, DC 20020 | | Claim Number: 15862<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, CASSIE ANN<br>114 BEL AIR DR.<br>LUCASVILLE, OH 45648 | | Claim Number: 16368<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, CASSIE ANN<br>114 BEL AIR DR.<br>LUCASVILLE, OH 45648 | | Claim Number: 31425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, CHRISTOPHER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33606<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, DANIE A<br>114 BEL-AIR DR<br>LUCASVILLE, OH 45648 | | Claim Number: 13161<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MCCOY, DENISE M.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCOY, DONALD H<br>2401 POST OAK RD<br>ROCKDALE, TX 76567-2545 | | Claim Number: 16523<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCCOY, DONALD, PR OF THE<br>ESTATE OF WILLIAM H MCCOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MCCOY, EDWARD CLAYTON<br>416 ROSS CEMETARY ROAD<br>ROCKY TOP, TN 37769 | | Claim Number: 29015<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCOY, EDWARD CLAYTON<br>416 ROSS CEMETARY ROAD<br>ROCKY TOP, TN 37769 | | Claim Number: 37224<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MCCOY, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCOY, FRED<br>1001 W. CRESSEY ST.<br>COMPTON, CA 90222 | | Claim Number: 37233<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, GLENN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCOY, HENRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34639<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,632.00 |
| MCCOY, HENRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,250.00 |

| | | |
|---|---|---|
| MCCOY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MCCOY, KEITH W.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCCOY, KENNETH<br>501 HARRISON AVE<br>PENN, PA 15675 | | Claim Number: 62186<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCCOY, LAURA<br>6705 AVENUE D<br>SARASOTA, FL 34231-8832 | | Claim Number: 1846<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MCCOY, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MCCOY, LISA F.<br>43390 SR 541<br>COSHOCTON, OH 43812 | Claim Number: 31326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCCOY, MATTIE R.<br>1706 22ND ST SE<br>WASHINGTON, DC 20020 | Claim Number: 15860<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCCOY, PAMELA KAY<br>114 BEL-AIR DR.<br>LUCASVILLE, OH 45648 | Claim Number: 16366<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCCOY, PAMELA KAY<br>114 BEL-AIR DR.<br>LUCASVILLE, OH 45648 | Claim Number: 31426<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCCOY, RAYMOND J, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| MCCOY, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| MCCOY, SHANNON K.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35774<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $328,000.00 |

| | | |
|---|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35775<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $328,000.00 | Allowed: | $21,694.00 |

| | | |
|---|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35839<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $144,000.00 |

| | | |
|---|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35840<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $328,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35841<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $192,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35842<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $48,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36397<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $328,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36398<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $328,000.00 |

| | | |
|---|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $144,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36400<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $328,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36401<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $192,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36402<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $48,000.00 |
| MCCOY, WERNER R.<br>1706 22ND ST SE<br>WASHINGTON, DC 20020 | | Claim Number: 15861<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCCOY, ZACHARY TYLER<br>1437 LAYTON DRIVE<br>PORTSMOUTH, OH 45662 | | Claim Number: 16367<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| MCCOY, ZACHARY TYLER<br>1437 LAYTON DRIVE<br>PORTSMOUTH, OH 45662 | | Claim Number: 31427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| MCCRACKEN, LARRY E<br>6868 HICKORY HOLLOW LN<br>NORTH RICHLAND HILLS, TX 76182-7032 | | Claim Number: 3607<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00 | UNDET |
| MCCRACKIN, CHESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
| MCCRANEY, S.D.<br>PO BOX 496284<br>GARLAND, TX 75049-6284 | | Claim Number: 1849<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | | | |
|---|---|---|---|---|
| MCCRANIE, MICHAEL<br>307 WEST RIVER ROAD<br>BAXLEY, GA 31513 | | Claim Number: 12173<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCCRAY, CAROLNIQUE N.<br>7211 NORTHLINE DR APT 611<br>HOUSTON, TX 77076-1561 | | Claim Number: 3102<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MCCRAY, CAROLYN C<br>8135 WOODHUE RD<br>DALLAS, TX 75228-5907 | | Claim Number: 9678<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MCCRAY, LORINE<br>2140 NE 27TH ST.<br>OKLAHOMA CITY, OK 73111 | | Claim Number: 12526<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCCRAY, STEVEN RANDOLPH<br>1106 FM 1585, APT # 8<br>LUBBOCK, TX 79423 | | Claim Number: 12594-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MCCRAY, STEVEN RANDOLPH<br>511 PLAZA DR<br>SLATON, TX 79364-3649 | Claim Number: 12594-02<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34713<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $48,000.00 | | |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34714<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $24,000.00 | | |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34715<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $24,000.00 | Allowed: | $6,750.00 |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34716<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $24,000.00 | | |

| | | |
|---|---|---|
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34717<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $24,000.00 |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34718<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $24,000.00 |
| MCCRIMMON, GREGORY T, PR OF THE<br>ESTATE OF GREGORY MCCRIMMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| MCCRIMMON, NATHAN<br>705 DUGGINS WAY<br>APT G<br>FAYETTEVILLE, NC 28312 | | Claim Number: 31587<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MCCRORY, PHYLLIS B, PR OF THE<br>ESTATE OF EDWARD J BILTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| MCCRORY, PHYLLIS B, PR OF THE ESTATE OF EDWARD J BILTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 18395 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MCCRUMB, BOBBY RUSSELL (BR) 2965 NANCY ST 7 RD MESICK, MI 49668 | | Claim Number: 11484-01 Claim Date: 09/11/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MCCRUMB, BOBBY RUSSELL (BR) 2965 NANCY ST 7 RD MESICK, MI 49668 | | Claim Number: 11484-02 Claim Date: 09/11/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MCCUE, MARGARET C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO, CA 94948-6169 | | Claim Number: 36711 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MCCUE, MARGARET C/O BRAYTON PURCELL, LLP 222 RUSH LANDING RD NOVATO, CA 94948-6169 | | Claim Number: 37024 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| MCCUE, STANLEY MAX (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15439<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MCCUISTION, EVELYN L<br>331 DELOZIER LANE<br>ROCKWOOD, TN 27854 | | Claim Number: 12697<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCUISTON, KENNETH V<br>102 WOODLAWN DRIVE<br>KINGSTON, TN 37763 | | Claim Number: 13273<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCULLERS, DOROTHEA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MCCULLOH, CHARLES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCULLOUGH, ARCHIE<br>9145 THURGOOD MARSHALL HWY<br>ANDREWS, SC 29510 | Claim Number: 63024<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCULLOUGH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                        $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCCULLOUGH, ROBERT<br>149 INDIAN CREEK<br>CONROE, TX 77304 | | Claim Number: 60253<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCCULLOUGH, ROSA<br>9145 THURGOOD MARSHALL HWY<br>ANDREWS, SC 29510 | | Claim Number: 63026<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCCULLOUGH, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                        $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCCULLOUGH, WILLIAM<br>2112 S. LUMBER ST FL. 1<br>ALLENTOWN, PA 18103 | | Claim Number: 62629<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCCULLOUGH, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCURDY, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCURDY, JOAN<br>915 REDBIRD DR<br>IRVING, TX 75061-7313 | | Claim Number: 5648<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,225.00 |

| | | |
|---|---|---|
| MCCURDY, T WRAY, PR OF THE<br>ESTATE OF HENRY A SANDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCURDY, WILBERT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCCURRIE, JACK G<br>609 CARLO WAY<br>LODI, CA 95240 | Claim Number: 11999<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCURRY, DARWIN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34723<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $6,000.00 |
| MCCURRY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCURRY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCURRY, ROBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32225<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MCCUSKER, LEONARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30237<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCCUTCHEN, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33607<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MCCUTCHEON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MCDADE, KAREN A.<br>A/B/O ARTHUR ATCHISON JR<br>PO BOX 347<br>HEARNE, TX 77859 | | Claim Number: 35078<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCDANIEL, CHARLEY THOMAS<br>2849 RAMBO RD.<br>BLACKSTOCK, SC 29014 | | Claim Number: 31588<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MCDANIEL, COLVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCDANIEL, DOYLE L, JR<br>7345 CHASEWOOD DR<br>MISSOURI CITY, TX 77489 | | Claim Number: 11327<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCDANIEL, EVA<br>1049 KINGSTON DR<br>LEWISVILLE, TX 75067-5025 | | Claim Number: 3171<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCDANIEL, JAMES D, PR OF THE<br>ESTATE OF DWIGHT J GERST SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCDANIEL, JOHN ROBERT<br>11472 COUNTY ROAD 152 W<br>BULLARD, TX 75757-8567 | | Claim Number: 16253<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCDANIEL, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCDANIEL, LARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30260<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCDEAVITT, MARK<br>255 THOMPSONTOWN ROAD<br>WEST SUNBURY, PA 16061 | | Claim Number: 62903<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCDERMOTT, DAVID J<br>1294 YARMOUTH LANE<br>NEW CUMERLAND, PA 17070 | | Claim Number: 11144<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCDERMOTT, RANDY<br>P.O. BOX 645<br>ALLEN, TX 75013-0012 | | Claim Number: 1490<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| MCDERMOTT, RAYMOND R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30238<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDEVITT, ANTOINETTE, PR OF THE<br>ESTATE OF JOSEPH F SHEGANOSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCDEVITT, DEANNA, PR OF THE<br>ESTATE OF RICHARD MCDEVITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCDEVITT, DENIS JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30261<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDIFFITT, BRENDA<br>PO BOX 5730<br>GRANBURY, TX 76049-0730 | | Claim Number: 1170<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| MCDONALD, ARTHUR W.<br>16 ROSEWOOD ST.<br>P.O. BOX 341<br>FINLEY, TN 38030 | | Claim Number: 14865<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| MCDONALD, CHRISTOPHER LEE<br>1408 GREGG DR<br>LUSBY, MD 20657 | | Claim Number: 10148-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|
| MCDONALD, CHRISTOPHER LEE<br>1408 GREGG DR<br>LUSBY, MD 20657 | | Claim Number: 10148-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCDONALD, DAVID E<br>187 OLD ROUTE 304<br>NEW CITY, NY 10956 | | Claim Number: 13411<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCDONALD, ERNEST<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCDONALD, GAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCDONALD, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCDONALD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCDONALD, JAMES<br>2010 WOLFE ST<br>LITTLE ROCK, AR 72202 | | Claim Number: 37269<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30239<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MCDONALD, JOHNNY STEVEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32735<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MCDONALD, MARGARET<br>10500 RICHTER CT<br>TOLAR, TX 76476 | | Claim Number: 11408<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MCDONALD, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MCDONALD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MCDONALD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34724<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000.00 | | |
|---|---|---|---|---|

---

MCDONALD, RICHARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30262
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

MCDONALD, RICHARD
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32226
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

MCDONALD, RICK
502 HALE LAKE LANE
GRAND RAPIDS, MN 55744

Claim Number: 60526
Claim Date: 08/28/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

MCDONALD, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27307
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

MCDONALD, ROBERT S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21592
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

---

| | | |
|---|---|---|
| MCDONALD, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30240<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCDONALD, ROSIE LEE<br>1041 PUFFER RD<br>FAYETTE, MS 39069-5136 | | Claim Number: 11324<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCDONALD, SAMUEL DRAYTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32736<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| MCDONALD, VEDA<br>PO BOX 422116<br>HOUSTON, TX 77242 | | Claim Number: 496<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| MCDONALD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MCDONNELL, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MCDONNELL, BRIAN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| MCDONNELL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MCDONNELL, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30241<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCDONOUGH CONSTRUCTION RENTALS INC<br>8411 VILLA DRIVE<br>HOUSTON, TX 77061 | Claim Number: 4096-01<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,522.60 | | |
|---|---|---|---|---|
| | | | Scheduled: | $48,923.18 |

| | | | | | |
|---|---|---|---|---|---|
| MCDONOUGH CONSTRUCTION RENTALS INC<br>8411 VILLA DRIVE<br>HOUSTON, TX 77061 | | Claim Number: 4096-02<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $38,370.00 | Scheduled: | $48,923.18 | |
| MCDONOUGH, DANIEL<br>70 OWL HOLLOW ROAD<br>LIGONIER, PA 15658 | | Claim Number: 62144<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MCDONOUGH, PAUL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| MCDONOUGH, RICHARD F, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MCDOWELL, ALEX<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14600<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $50,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| MCDOWELL, BRENDA, FOR THE<br>CASE OF SAMUEL MCDOWELL JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MCDOWELL, ERMA<br>1073 FM 3403<br>LINCOLN, TX 78948 | | Claim Number: 12026<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCDOWELL, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34725<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $96,000.00 | | |
| MCDOWELL, MICHAEL<br>415 DOOR KEY RANCH RD<br>TRINIDAD, TX 75163-4043 | | Claim Number: 14715<br>Claim Date: 12/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCDOWELL, MICHAEL W<br>415 DOOR KEY RANCH RD<br>TRINIDAD, TX 75163-4043 | | Claim Number: 14740<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| MCDUFFEY, KATRINA<br>2800 PYRAMID LN<br>MANSFIELD, TX 76063-7806 | | Claim Number: 3562<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,507.11 |
| SECURED | Claimed: | $5,507.11 |
| TOTAL | Claimed: | $5,507.11 |
| MCDUFFIE, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCEACHERN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCELHONE, HUGH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33608<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCELMURRAY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MCELMURRY, MARSHALL
3630 SE LOOP 281
LONGVIEW, TX 75602

Claim Number: 61750
Claim Date: 12/02/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

MCELRATH, SUSIE B.
1317 CHANCELLOR CIRCLE
CHILDERSBURG, AL 35044

Claim Number: 31021
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MCELROY, JOSEPH F, SR--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16926
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCELVAIN, ANN
236 S LAKE DR
ROCKPORT, TX 78382

Claim Number: 60668
Claim Date: 09/15/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MCELVAIN, DAVID
236 S LAKE DR
ROCKPORT, TX 78382

Claim Number: 60667
Claim Date: 09/15/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MCELVANY, DOROTHY<br>2728 COUNTRY CLUB RD<br>PANTEGO, TX 76013-3100 | | Claim Number: 1623<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| MCELVEEN, CHARLES WAYNE<br>3825 NORTH CENTER ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 15102<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MCELWRATH, BILLY<br>DBA DAC<br>4928 BARTON RD<br>JOSHUA, TX 76058-5607 | | Claim Number: 956<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | |
| SECURED | Claimed: | $1,200.00 | |
| UNSECURED | Claimed: | $1,200.00 | |
| MCELYEA, CHARLIE F<br>4100 MACKEY DR<br>N RICHLND HLS, TX 76180-8672 | | Claim Number: 3346<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00 UNDET | |
| MCENROE, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33609<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | |
|---|---|---|
| MCENROE, JOSEPH E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33610<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MCENTIRE, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCEVOY, RAYMOND M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33611<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MCFADDEN, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MCFADDEN, GERALD DONALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| MCFADDEN, MICHAEL, PR OF THE<br>ESTATE OF ROBERT W MCFADDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCFADDEN, RICHARD H<br>1758 S LEE ST<br>LAKEWOOD, CO 80232-6241 | Claim Number: 11358<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFADIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCFADYEN, HAROLD D<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, CHARLIE ROSS, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34726<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, CHARLIE ROSS, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34727<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $9,000.00 |
| MCFARLAND, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30242<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8205<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8206<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8207<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8208<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8209<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8210<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8211<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8212<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8213<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8214<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8215<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8216<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8217<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8218<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8219<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8220<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8221<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8222<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8223<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8224<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8225<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8226<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8227<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8228<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8229<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8230<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8231<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8232<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8233<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8234<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8235<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8236<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8237<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8238<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8239<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCFARLAND, PATRICK<br>62 HILL RD<br>BERNVILLE, PA 19506-8221 | | Claim Number: 62001<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCFATE, ELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCFATE, HOWARD JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

MCFELIA, DAVID
13299 WEST ALVARADO DRIVE
GOODYEAR, AZ 85395

Claim Number: 61125
Claim Date: 10/26/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCGAFFIGAN, BERNARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27320
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

MCGAHA, GARY L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21595
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MCGAHEN, CARL
C/O THE NEMEROFF LAW FIRM
3355 W. ALABAMA ST., SUITE 650
HOUSTON, TX 77098

Claim Number: 31816
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

MCGAINEY, JOHN J, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21656
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| MCGANN, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33612<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGANN, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33613<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGARRY, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGARVEY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGARVEY, STEVEN R<br>PO BOX 76<br>NASSAU, NY 12123-0076 | | Claim Number: 12096<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| ADMINISTRATIVE | Claimed: | $300,000.00 |
| MCGARY, DARRELL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5514-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| MCGAUGH, J P<br>236 WINDY ACRES<br>WACO, TX 76712-2853 | | Claim Number: 1144<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCGAUGH, JAMES R.<br>3650 SOUTH HWY 27, APT 103<br>CLERMONT, FL 34711 | | Claim Number: 16378<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCGEE, BENJAMIN<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | | Claim Number: 62030<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCGEE, BUD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MCGEE, DONALD S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MCGEE, HAROLD<br>1028 CAVERN DR<br>MESQUITE, TX 75181-4419 | Claim Number: 9668<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $15,655.00 |
|---|---|---|

| MCGEE, HAROLD<br>1028 CAVERN DR<br>MESQUITE, TX 75181-4419 | Claim Number: 9773<br>Claim Date: 11/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| UNSECURED | Claimed: | $15,655.00 |
|---|---|---|

| MCGEE, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30263<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGEE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGEE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGEE, KEVIN<br>855 LAFAYETTE AVE<br>PALMERTON, PA 18071 | | Claim Number: 30981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEE, MACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGEE, PATRICIA<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | | Claim Number: 62031<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MCGEE, ROBERT LACY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: RICHARD MCGEE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13596<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED      Claimed: | $10,000.00 | | | |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35843<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED      Claimed: | $54,000.00 | | | |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35844<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED      Claimed: | $54,000.00 | | Allowed: | $6,750.00 |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35845<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED      Claimed: | $54,000.00 | | | |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36419<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED      Claimed: | $54,000.00 | | | |

| | | |
|---|---|---|
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36420<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $54,000.00 |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36421<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $54,000.00 |
| MCGEE, WAYNE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34728<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $300.00 |
| MCGEE, WILLIAM<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | | Claim Number: 61936<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEE, WILLIAM<br>169 W 29TH STREET<br>NORTHAMPTON, PA 18067 | | Claim Number: 61938<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCGEE, WILLIAM
169 W 29TH STREET
NORTHAMPTON, PA 18067 | | Claim Number: 61939
Claim Date: 12/05/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCGEE, WILLIAM
169 W 29TH STREET
NORTHAMPTON, PA 18067 | | Claim Number: 62029
Claim Date: 12/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCGEE, WILLIAM MCGEE
169 W 29TH STREET
NORTHAMPTON, PA 18067 | | Claim Number: 61937
Claim Date: 12/05/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCGEEHAN, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131 | | Claim Number: 27327
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCGEEHAN, JOSEPH
15 SANDY HILL RD
BOYERTOWN, PA 19512 | | Claim Number: 62889
Claim Date: 12/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MCGEEVER, CAITLIN E.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16288<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEEVER, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33614<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGEEVER, NANCY J.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16289<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEEVER, WILLIAM G.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16291<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEEVER, WILLIAM G., JR.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16290<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MCGENSY, GARY<br>7575 S WESTMORELAND RD APT 625<br>DALLAS, TX 75237-3369 | | Claim Number: 9624<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MCGHEE, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MCGILL, EDDIE<br>7524 WOODSLOPE DR.<br>DALLAS, TX 75249 | | Claim Number: 34296<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCGILL, ELIZABETH A.<br>1611 W. 10TH STREET<br>MT. PLEASANT, TX 75455 | | Claim Number: 34273<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCGILL, ERMA G.<br>1306 W. 5TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34293<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| MCGILL, HELEN<br>1306 W. 5TH ST.<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34297<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| MCGILLICUDDY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGILLICUDDY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGINLEY, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33615<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| MCGINLEY, KAREN<br>10550 W SALTER DR<br>PEORIA, AZ 85382 | Claim Number: 60225<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGINLEY, MICHAEL<br>10550 W SALTER DR<br>PEORIA, AZ 85382 | | Claim Number: 60224<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGINNESS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCGINNIS, DAISY<br>4213 DRUMMOND ST<br>EAST CHICAGO, IN 46312 | | Claim Number: 61885<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGINNIS, JERRY<br>156 RITA LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 31589<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGINNIS, JERRY<br>156 RITA LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61096<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGINNIS, MARGARET, PR OF THE<br>ESTATE OF ARTHUR MCGINNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCGINNIS, NELLIE<br>156 RITA LN<br>GOLDSBORO, NC 27530 | Claim Number: 31590<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGINNIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCGINNIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCGINNITY, EUGENE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

MCGINTY, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27335
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MCGINTY, PATRICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27334
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MCGINTY, THOMAS V
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34743
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

MCGINTY, THOMAS V
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34744
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

MCGIRT, CAROLYN
4375 SHANNON RD
SHANNON, NC 28386

Claim Number: 31591
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGIRT, GREGORY<br>4375 SHANNON RD<br>SHANNON, NC 28386 | | Claim Number: 31592<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| MCGLAME, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| MCGLAME, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| MCGLATHERY, CARLOS<br>5002 KYLE LN<br>HUNTSVILLE, AL 35810 | | Claim Number: 60120<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| MCGLATHERY, DAMION<br>2415 BELL MANOR DR.<br>HUNTSVILLE, AL 35803 | | Claim Number: 60119<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| MCGLATHERY, EVA<br>5002 KYLE LANE NW<br>HUNTSVILLE, AL 35810 | | Claim Number: 60118<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGLATHERY, STEPHANIE<br>6211 VALLEY PARK DR NW<br>HUNTSVILLE, AL 35810-1442 | | Claim Number: 60121<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGLYNN, BRYAN<br>157 MARTEL CIR<br>DILLSBURG, PA 17019-8718 | | Claim Number: 61739<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGOEY, ANTONIETTA<br>304 AVENUE I<br>MATAMORAS, PA 18336 | | Claim Number: 62111<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGOLDRICK, JAMES S-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCGOLDRICK, THOMAS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30243<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGONNELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGOUGH, FRANCIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33616<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGOUGH, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30264<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGOURTY, FRANK J.<br>142 GREENBELT PARKWAY<br>HOLBROOK, NY 11741 | | Claim Number: 31077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCGOVERN, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30265<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCGOWAN, ANTHONY<br>1894 MOORES RUN RD<br>MANCHESTER, OH 45144-9233 | Claim Number: 13546<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCGOWAN, CLYDE B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MCGOWAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MCGOWAN, DON L<br>3904 BLUFF OAK<br>NACOGDOCHES, TX 75964 | Claim Number: 12993-01<br>Claim Date: 11/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCGOWAN, DON L<br>3904 BLUFF OAK<br>NACOGDOCHES, TX 75964 | | Claim Number: 12993-02<br>Claim Date: 11/04/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGOWAN, DON L<br>3904 BLUFF OAK<br>NACOGDOCHES, TX 75964 | | Claim Number: 12993-03<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGOWAN, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33617<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGOWAN, JEAN, PR OF THE<br>ESTATE OF JAMES B MCGOWAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGOWAN, JOHN<br>1184 KAIGHNS AVE<br>CAMDEN, NJ 08103 | | Claim Number: 63557<br>Claim Date: 12/07/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGOWAN, KENNETH F., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33618<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| MCGOWN, RUTH<br>708 BRAY ST<br>CEDAR HILL, TX 75104-6058 | | Claim Number: 10065<br>Claim Date: 05/12/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| MCGRADY, PETER, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| MCGRAIL, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33619<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| MCGRAINER, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| MCGRATH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGRATH, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33620<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGRATH, TIMOTHY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30176<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGRATH, TRACI<br>208 FAWAZ DR<br>KILLEEN, TX 76542-7597 | | Claim Number: 11894<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGRATH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MCGRAW HILL COMPANIES<br>148 PRINCETON HIGHTSTOWN ROAD<br>HIGHTSTOWN, NJ 08520 | Claim Number: 4708<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $421.32 | Scheduled: | $421.32 | |

| MCGRAW, BUFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |

| MCGRAW, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |

| MCGRAW, ROY W, JR<br>7315 MCGRAW LANE<br>DENHAM SPRINGS, LA 70726-5601 | Claim Number: 11393-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| MCGRAW, ROY W, JR<br>7315 MCGRAW LANE<br>DENHAM SPRINGS, LA 70726-5601 | Claim Number: 11393-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| MCGRAW, VIRGINIA S<br>106 BELLEWOOD LN<br>BECKLEY, WV 25801-2302 | | Claim Number: 11103<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGREGOR, GEORGE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGREGOR, JEFF<br>4668 FM 66<br>WAXAHACHIE, TX 75167-8452 | | Claim Number: 3080<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCGREW, BARTLEY<br>PO BOX 56<br>RAINBOW, TX 76077-0056 | | Claim Number: 60025<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGRIFF, DANNY<br>161 SELMA MILLLOOP<br>TILLAR, AR 71670-9414 | | Claim Number: 15104<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCGUFFIE, PARIS A/K/A PARIS ODDO<br>1927 SPODE AVE<br>HENDERSON, NV 89014-3795 | Claim Number: 10613<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| MCGUFFIN, DAWSON LAVON JR<br>5742 LEGACY DR<br>ABILENE, TX 79606 | Claim Number: 37841<br>Claim Date: 01/20/2020<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| MCGUFFIN, DAWSON LAVON JR<br>5742 LEGACY DR<br>ABILENE, TX 79606 | Claim Number: 37844<br>Claim Date: 01/24/2020<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| MCGUIGAN, MARILYN K.<br>115 LOCH SHIN DRIVE<br>CORAOPOLIS, PA 15108 | Claim Number: 14885<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MCGUIGAN, WILLIAM G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | |
|---|---|---|
| MCGUINNESS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGUINNESS, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30244<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRE, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRE, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRE, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30245<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRE, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30177<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRE, LARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34745<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRE, PATRICK<br>128 NORTH LYTLE ROAD<br>SHELOCTA, PA 15774 | Claim Number: 61889<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRK, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCHALE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCHENRY, CHARLIE, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15288<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| MCHENRY, MARY<br>10519 LAKEBROOK DR<br>HOUSTON, TX 77038-1822 | | Claim Number: 4542<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCHENRY, ROBERT G.<br>1811 PINTAIL AVE<br>SUPPLY, NC 28462 | | Claim Number: 34426<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCHONE, BILLY R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36867<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCHUGH, JAMES L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MCHUGH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCHUGH, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33621<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCHUGH, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33622<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCILLWAIN, J.C.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7579<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $500,000.00 |
| MCILVENE, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: SHONDRA MCILVENE, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16092<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $70,000.00 |
| MCINERNEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MCINTIRE, DOUGLAS H.<br>6085 WIRTZ RD<br>FLOWOOD, MS 39232 | | Claim Number: 15541<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCINTOSH, GREGOR<br>418 WEST HIGHLAND AVE.<br>OWENSBORO, KY 42303 | | Claim Number: 60799<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCINTOSH, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MCINTOSH, STEVE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MCINTURFF, JOHN HUGH, JR<br>404 LAKESHORE LOOP<br>TOW, TX 78672 | | Claim Number: 10229<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MCINTYRE, CLYDE A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14046<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| MCINTYRE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| MCINTYRE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| MCINTYRE, EDWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30246<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| MCINTYRE, JACK K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCINTYRE, MADDLINE E. /MOTHER/<br>2133 E GRAFTON RD<br>FAIRMONT, WV 26554 | | Claim Number: 12739<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCINTYRE, ROBERT P.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32224<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCIVER, PEGGY ANN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36868<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCJIMSON, CARONDELET<br>8925 CROSSTIE CIR<br>FORT WORTH, TX 76116-2974 | | Claim Number: 8071<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $661.75 |
| MCKARRY, CHORONDA<br>6255 STATION DRIVE<br>CONVENT, LA 70723 | | Claim Number: 62711<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKAY, JEFF<br>12253 3RD AVE NW<br>SEATTLE, WA 98177-4408 | | Claim Number: 10298<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKAY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKAY, KATHLEEN B<br>68 CLARK AVE<br>MASSAPEQUA, NY 11758-4921 | | Claim Number: 37259<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MCKAY, WILLIE JO<br>231 SW 29 TER.<br>FT. LAUDERDALE, FL 33312 | | Claim Number: 12926<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKEEVER, HELEN<br>10139 APPLE CREEK DR<br>DALLAS, TX 75243-4803 | | Claim Number: 564<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCKEEVER, KEITH<br>10139 APPLE CREEK DR<br>DALLAS, TX 75243-4803 | | Claim Number: 1167<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKELDIN, ROBERT J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14045<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCKELLAR, COVERSON , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34746<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $48,000.00 |
| MCKELLAR, COVERSON , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34747<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $144,000.00 |
| MCKELVY, DAVID<br>890 EAST FAIRBAIRN STREET<br>DELTONA, FL 32725 | | Claim Number: 37580<br>Claim Date: 02/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKELVY, FRANKLIN ARTHUR (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: SHARON MCKELVY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13597<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $60,000.00 |

| | | |
|---|---|---|
| MCKELVY, SHERRY<br>107 CANVASBACK DR<br>CLUTE, TX 77531-3637 | | Claim Number: 10809<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKELVY, SHERRY<br>107 CANVASBACK DR<br>CLUTE, TX 77531-3637 | | Claim Number: 11893<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKENDRICK, DONALD J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33623<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCKENNA, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30178<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKENNA, FARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKENNA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKENNA, JOHN<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12962<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| MCKENNA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKENNA, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30247<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MCKENNA, RICHARD W
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16920
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MCKENNEY, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27489
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MCKENNEY, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27490
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

MCKENZIE, DOLORES L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21043
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MCKENZIE, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27491
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| MCKENZIE, JOHNNY<br>7600 OLD CREEK ROAD<br>MCBEE, SC 29101 | Claim Number: 63475<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |

| MCKENZIE, LEWIS BROOKS<br>8536 MIAMI SPRINGS DR<br>FORTH WORTH, TX 76123-1477 | Claim Number: 1065<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|
| PRIORITY       Claimed: | $3,549.95 |

| MCKENZIY, PAUL MICHAEL<br>686 PR 5881<br>YANTIS, TX 75497 | Claim Number: 12111<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |

| MCKEON, THOMAS F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30248<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |

| MCKEOWN, TERRY MAX<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32738<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED       Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCKERNAN, DENNIS JOSEPH<br>129 MAY LANE<br>EVANS CITY, PA 16033 | | Claim Number: 31750<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKIBBEN, ERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKIE, CINDY<br>512 BEECHWOOD DR<br>TYLER, TX 75701-7734 | | Claim Number: 2770<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKILLICAN, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKINLEY, OBEDIAH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCKINLEY, TRENT ALLEN<br>PO BOX 8484<br>FORT SMITH, AR 72902-8484 | | Claim Number: 9647<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $25,704.17 |
| MCKINNEY, EARL DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32739<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKINNEY, JIMMY L.<br>200 CATHY ST<br>LONE STAR, TX 75668-1904 | | Claim Number: 8075<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $210,261.00 |
| MCKINNEY, KRISTERRA<br>3909 YAUPON DR<br>PLANO, TX 75074-7794 | | Claim Number: 4337<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKINNEY, LUKE EDWARD, SR.<br>1152 DENNY'S STORE RD<br>ROXBORO, NC 27574 | | Claim Number: 31593<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKINNEY, MARLO (WIDOW)<br>610 JACK BURDEN RD #27<br>WICKENBURG, AZ 85390 | | Claim Number: 10182<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKINNEY, WILBURN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKINNIE, ANDREW L<br>1727 CENTRAL BLVD<br>BAY SHORE, NY 11706 | | Claim Number: 11997<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKINNON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKINNON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MCKINNON, MICHAEL F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MCKINZIE, CABRINA N<br>PO BOX 860224<br>PLANO, TX 75086-0224 | | Claim Number: 9806<br>Claim Date: 11/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MCKNIGHT, JOHN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13570<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13571<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13572<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13573<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKNIGHT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKOWN JR, RONALD<br>1082 ELWELL STREET<br>PITTSBURGH, PA 15207 | | Claim Number: 62325<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-02<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-04<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-05<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-06<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-07<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-02<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-04<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-05<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-06<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-07<br>Claim Date: 12/07/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-01<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-02<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-03<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-04<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-05<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15710-01<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15710-02<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15710-03<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15710-04<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-01<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-02<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-03<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-04<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-05<br>Claim Date: 12/09/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| MCKOWN, TIMOTHY S. | | Claim Number: 15711-06 |
| PO BOX 379 | | Claim Date: 12/09/2015 |
| 1596 LAKE ROAD | | Debtor: EECI, INC. |
| GORDONVILLE, TX 76245 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S. | | Claim Number: 37245-01 |
| PO BOX 379 | | Claim Date: 12/15/2015 |
| 1596 LAKE ROAD | | Debtor: LUMINANT GENERATION COMPANY LLC |
| GORDONVILLE, TX 76245 | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S. | | Claim Number: 37245-02 |
| PO BOX 379 | | Claim Date: 12/15/2015 |
| 1596 LAKE ROAD | | Debtor: COLLIN POWER COMPANY LLC |
| GORDONVILLE, TX 76245 | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S. | | Claim Number: 37245-03 |
| PO BOX 379 | | Claim Date: 12/15/2015 |
| 1596 LAKE ROAD | | Debtor: VALLEY NG POWER COMPANY LLC |
| GORDONVILLE, TX 76245 | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S. | | Claim Number: 37245-04 |
| PO BOX 379 | | Claim Date: 12/15/2015 |
| 1596 LAKE ROAD | | Debtor: DECORDOVA POWER COMPANY LLC |
| GORDONVILLE, TX 76245 | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-05<br>Claim Date: 12/15/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-06<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOY, LOTTIE, PR OF THE<br>ESTATE OF JAMES J MCKOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCKRUSH, EDWIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCKUHAN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30179<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| MCLAGAN, BELINDA<br>4435 ROSEGATE DR<br>SPRING, TX 77373-6744 | | Claim Number: 681<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| PRIORITY | Claimed: | $507.00 | | | |
| MCLAIN, DEREK<br>11720 RAYMOND C EWRY LN<br>AUSTIN, TX 78748 | | Claim Number: 62092<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MCLAIN, RAYMOND D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MCLAIN, RYAN<br>107 JONESBORO<br>BIG SPRING, TX 79720 | | Claim Number: 62703<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MCLAIN, SHERI<br>16822 RAINBOW RIDGE<br>TYLER, TX 75707 | | Claim Number: 62149<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MCLAIN, TEDDY<br>14 RAINBOW DR<br>MALAKOFF, TX 75148-4736 | Claim Number: 61850<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| MCLAMB, PAUL MITCHELL, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32740<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| MCLANE, DANIEL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCLANE, RANDALL KEITH<br>151 LEROY RD<br>FAIRPLAY, SC 28643 | Claim Number: 31594<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MCLANE, REBECCA REID<br>151 LEROY RD.<br>FAIR PLAY, SC 29643 | Claim Number: 31284<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCLANE, WILLIAM BARNES (DECEASED) | | Claim Number: 15294 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | | Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCLAREN, LONNIE | | Claim Number: 21666 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCLARIN, BENJAMIN L | | Claim Number: 13101 |
| 409 MCLARIN DRIVE | | Claim Date: 11/06/2015 |
| GLEN BURNIE, MD 21060 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLAUCHLIN, DON | | Claim Number: 27606 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCLAUGHLIN, BARBARA, PR OF THE | | Claim Number: 19130 |
| ESTATE OF GEORGE MCLAUGHLIN | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| MCLAUGHLIN, CLAUDETTE A, PR OF THE | Claim Number: 19129 |
| ESTATE OF GARLAND D MCLAUGHLIN | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

UNSECURED      Claimed:           $0.00   UNLIQ

---

| MCLAUGHLIN, DAVID | Claim Number: 27607 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

UNSECURED      Claimed:     $1,000,000.00   UNLIQ

---

| MCLAUGHLIN, GREGG M | Claim Number: 30249 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:           $0.00   UNLIQ CONT

---

| MCLAUGHLIN, HARRY J | Claim Number: 30180 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:           $0.00   UNLIQ CONT

---

| MCLAUGHLIN, THOMAS | Claim Number: 30181 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:           $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| MCLAUGHLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30250<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCLAURIN, PAMELA C<br>1422 MCIVER ROAD<br>LUMBER BRIDGE, NC 28357 | | Claim Number: 13299<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCLEAN, CHARLES R<br>4914 SKYLINE DR<br>CHANDLER, TX 75758 | | Claim Number: 10221<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCLEAN, EVA L<br>103 DALE ST<br>DIBOLL, TX 75941-2101 | | Claim Number: 2449<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| MCLEAN, GILBERT V<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62590<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCLEAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCLEAN, JOHNNY<br>4791 RIMER RD<br>CONCORD, NC 28025-7383 | | Claim Number: 62510<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCLEAN, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCLEAN, REBA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62592<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCLEAN, SARA WILLUMSEN, PR OF THE<br>ESTATE OF MICHAEL WILLUMSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MCLEMORE, DUSTI<br>1502 ENCLAVE PKWY APT 514G<br>HOUSTON, TX 77077-3638 | | Claim Number: 6068<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| MCLEMORE, JOSEPH C.<br>1184 STROAPE RD.<br>LANCASTER, SC 29720 | | Claim Number: 37507<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MCLEMORE, JOSEPH COLEMAN<br>1184 STROUPE RD<br>LANCASTER, SC 29720 | | Claim Number: 31595<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MCLEMORE, RONNIE DELL<br>6089 HIGH WAY 472<br>HAZLEHURST, MS 39083 | | Claim Number: 15830-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MCLEMORE, RONNIE DELL<br>6089 HIGH WAY 472<br>HAZLEHURST, MS 39083 | | Claim Number: 15830-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| MCLEMORE, SIDNEY L<br>6350 WINTER PARK DR STE 240<br>NORTH RICHLAND HILLS, TX 76180-5374 | Claim Number: 2122<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED          Claimed: | $0.00 | |
| MCLENDON, DANIEL EARL<br>1928 NW 34TH AVE<br>GAINESVILLE, FL 32605-2452 | Claim Number: 12100<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MCLENDON, JAMES L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCLENDON, SHIRLEY Y. TRAMMELL (PRINCE)<br>21766 WHITE OAK DR<br>CONROE, TX 77306 | Claim Number: 14530<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 133<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4377 (05/01/2015) | |
| SECURED          Claimed: | $194.76   UNLIQ | |

| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 134<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4405 (05/06/2015) |
|---|---|

| SECURED | Claimed: | $3,763.74  UNLIQ |
|---|---|---|

| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 135<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5345 (08/17/2015) |
|---|---|

| SECURED | Claimed: | $4,366.24  UNLIQ |
|---|---|---|

| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 629<br>Claim Date: 05/29/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4406 (05/06/2015) |
|---|---|

| SECURED | Claimed: | $1,257.81  UNLIQ |
|---|---|---|

| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 637<br>Claim Date: 05/29/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4395 (05/05/2015) |
|---|---|

| SECURED | Claimed: | $2,869.13  UNLIQ |
|---|---|---|

| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 651<br>Claim Date: 05/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4398 (05/05/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $89,418.63  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1050<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5236 (08/07/2015) | | | |
| SECURED | Claimed: | $272.84   UNLIQ | | | |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2493<br>Claim Date: 06/23/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5236 (08/07/2015) | | | |
| SECURED | Claimed: | $4,660.37   UNLIQ | | | |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2922<br>Claim Date: 07/07/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4408 (05/06/2015) | | | |
| SECURED | Claimed: | $892.06   UNLIQ | | | |
| MCLENNAN, ROBERT V., SR.<br>1926 COBBLESTONE LN<br>GARLAND, TX 75042 | | Claim Number: 37629<br>Claim Date: 07/27/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MCLEOD, EDWARD JOHN<br>2448 2ND AVENUE W<br>SEATTLE, WA 98119 | | Claim Number: 11188-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

MCLEOD, EDWARD JOHN
2448 2ND AVENUE W
SEATTLE, WA 98119

Claim Number: 11188-02
Claim Date: 09/02/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCLEOD, MALCOLM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27610
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

MCLEOD, ROGER
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32223
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MCLESTER, BOYCE
1125 HILLCREST RD
HARTSVILLE, SC 29550

Claim Number: 61728
Claim Date: 12/02/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCLESTER, CHARLES J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30182
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| MCLOUD, RUSSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCLOUGHLIN, HENRY T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30251<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLYMAN, GERALD N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCM SERVICES, LLC<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | | Claim Number: 2310<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| MCMAHAN, LORRAINE<br>10104 RIDGEHAVEN DR<br>DALLAS, TX 75238-2753 | | Claim Number: 698<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $300.00 |

| | | |
|---|---|---|
| MCMAHON, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCMAHON, DIANE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCMAHON, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCMAHON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16992<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16993<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16994<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16995<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMAHON, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCMANUS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| MCMANUS, PAUL J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14044<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| MCMANUS, PAUL J. JR.<br>3 SUN VALLEY CIR<br>RISING SUN, MD 21911-1610 | | Claim Number: 14840<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MCMANUS, TIMOTHY<br>228 BLAZE CIRCLE<br>GLENSHAW, PA 15116 | | Claim Number: 61970<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MCMASTER-CARR SUPPLY COMPANY<br>1901 RIVERSIDE PKWY<br>DOUGLASVILLE, GA 30135-3150 | | Claim Number: 86<br>Claim Date: 05/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3469 (02/06/2015) |
| UNSECURED | Claimed: | $15,696.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | Claim Number: 9912<br>Claim Date: 12/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $9,090.95 | Scheduled: | $9,090.95 | | |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680 | | Claim Number: 9913-01<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $16.56 | Scheduled: | $16.56 | | |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | Claim Number: 9913-02<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $3,915.86 | Scheduled: | $4,498.24 | | |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | Claim Number: 9913-03<br>Claim Date: 12/04/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $52.54 | Scheduled: | $52.54 | | |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | Claim Number: 9914-01<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $582.38 | | | | |

| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | Claim Number: 9914-02<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,981.78 | Scheduled: | $1,981.78 |

| MCMELLEN, JAMES S.<br>329 E PARKER ST<br>SLATER, MO 65349-1550 | Claim Number: 15745<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCMENAMY, JOE<br>4331 S HIGHWAY 377<br>AUBREY, TX 76227-5098 | Claim Number: 3007<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|
| UNSECURED | Claimed: | $400.00 |

| MCMICHAEL, JAMES<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $36,000.00 |

| MCMILLAN, AMELIA<br>1601 GARTH RD APT 905<br>BAYTOWN, TX 77520-2489 | Claim Number: 10004<br>Claim Date: 03/16/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MCMILLAN, DEBRA WEST | | Claim Number: 62464 | | |
| 318 E GREEN SPRINGS ROAD | | Claim Date: 12/10/2015 | | |
| PARKTON, NC 28371 | | Debtor: EECI, INC. | | |
| | | Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| MCMILLAN, FRED RICHARD, SR. | | Claim Number: 32741 | | |
| C/O WALLACE & GRAHAM, PA | | Claim Date: 12/14/2015 | | |
| ATTN: WILLIAM M. GRAHAM | | Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| 525 N MAIN ST | | Comments: DOCKET: 14203 (04/30/2021) | | |
| SALISBURY, NC 28144 | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| MCMILLAN, GLYNN WAYMON DECEASED | | Claim Number: 32447 | | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | | Claim Date: 12/14/2015 | | |
| (FORMERLY THE DAVID LAW FIRM) | | Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | Comments: DOCKET: 14203 (04/30/2021) | | |
| THE WOODLANDS, TX 77380 | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| MCMILLAN, JO ANN | | Claim Number: 31285 | | |
| 161 N.E. 5TH ST. | | Claim Date: 12/14/2015 | | |
| OAK ISLAND, NC 28465 | | Debtor: EECI, INC. | | |
| | | Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| MCMILLAN, QUINTIN | | Claim Number: 61100 | | |
| 1404 SHEILA ST | | Claim Date: 10/22/2015 | | |
| STEPHENVILLE, TX 76401 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: ALLOWED | | |
| | | DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MCMILLAN, SIENNA<br>20430 IMPERIAL VALLEY DR APT 1515<br>HOUSTON, TX 77073-5512 | | Claim Number: 9689<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $39,800.00 |
| MCMILLIAN, DENNIS<br>390 MIDDLE RIVER RD.<br>14 BIRCH POND DR<br>SUPPLY, NC 28462 | | Claim Number: 62997<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCMILLIAN, JOSEPH<br>1912 KIESTWOOD CIR<br>PLANO, TX 75025-3027 | | Claim Number: 5651<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MCMILLIAN, LENDORA<br>394 MIDDLE RIVER RD<br>SUPPLY, NC 28462 | | Claim Number: 63222<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCMILLION, PHYLLIS<br>1431 PALACE DRIVE<br>MORGANTOWN, WV 26508 | | Claim Number: 60496<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCMINN, ALEXANDER J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33624<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMONEGAL, OLIVE D, PR OF THE<br>ESTATE OF MICHAEL MCMONEGAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMONIGAL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMORROW, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCMULLEN, ALBERT J.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13660<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

MCMULLEN, DENNIS M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17870
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

MCMULLEN, DON B
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31363
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCMULLEN, JAMES C-EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16716
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MCMULLEN, JAMES T
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14043
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

MCMULLEN, LEE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27620
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| MCMULLEN, PAM, PR OF THE<br>ESTATE OF CHARLES YULE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MCMULLEN, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MCMULLEN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MCMULLEN, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33625<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MCMULLEN, THOMAS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| MCMURDO, REGGIE | Claim Number: 17171 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| MCMURDO, REGGIE | Claim Number: 17172 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| MCMURDO, REGGIE | Claim Number: 17173 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: LSGT SACROC, INC. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| MCMURDO, REGGIE | Claim Number: 17174 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: EECI, INC. |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| MCMURDO, REGGIE | Claim Number: 17175 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: LSGT GAS COMPANY LLC |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| MCMURRAY, BARBARA<br>21646 KEENE RD<br>WIMAUMA, FL 33598 | Claim Number: 61465<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCNAB, URSULA<br>603 CITATION LOOP<br>HARKER HEIGHTS, TX 76548-8011 | Claim Number: 1818<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $398.50 | |
| MCNABB, DANNY C<br>112 WESTWOOD CT<br>CISCO, TX 76437-3209 | Claim Number: 14897-01<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCNABB, DANNY C<br>112 WESTWOOD CT<br>CISCO, TX 76437-3209 | Claim Number: 14897-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:          $2,754.00 |
| MCNAIR, OLLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

---

MCNAIR, RONALD WORTH
317 BUNKER HILL RD.
PO BOX 634
HALIFAX, PA 17032

Claim Number: 13961
Claim Date: 11/24/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCNAIR, TERRANCE F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30183
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCNALLY, ESTER
1152 SEAGULL
BAY CITY, TX 77414

Claim Number: 13375
Claim Date: 11/16/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCNALLY, MICHAEL
21455 NEBURKETT HILL ROAD
YAMHILL, OR 97148

Claim Number: 5094
Claim Date: 10/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 13755 (03/19/2019)
SATISFIED CLAIM

---

| UNSECURED | Claimed: | $464,398.43 | Scheduled: | $464,398.43 CONT |
|---|---|---|---|---|

MCNAMARA, JOHN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34748
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $11,500.00 |
|---|---|---|

| | | |
|---|---|---|
| MCNAMARA, ROBERT E, PR OF THE<br>ESTATE OF LEO J MCNAMARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCNAMARA, TIM<br>1753 E AVE<br>DAKOTA CITY, NE 68731 | | Claim Number: 14646<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEAL, ALTHEA<br>611 SOUTH 6TH STREET<br>HARTSVIELLE, SC 29550 | | Claim Number: 62627<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEAL, KERREN<br>PO BOX 850511<br>MESQUITE, TX 75185-0511 | | Claim Number: 4954<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCNEAL, KERREN<br>PO BOX 850511<br>MESQUITE, TX 75185-0511 | | Claim Number: 6265<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| MCNEAL, RUSSELL<br>416 BENTON AVE<br>EXCELSIOR SPRINGS, MO 64024 | | Claim Number: 63081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCNEECE, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MCNEELEY, BOBBY D<br>8711 S. US HIGHWAY 287<br>CORSICANA, TX 75109 | | Claim Number: 13891<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCNEELEY, BONNIE L.<br>8711 S US HIGHWAY 287<br>CORSICANA, TX 75109 | | Claim Number: 13890<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCNEELEY, ELAINE<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15165-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| MCNEELEY, ELAINE<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15165-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MCNEELEY, LARRY L.<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15164-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MCNEELEY, LARRY L.<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15164-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MCNEELEY, TERRY D.<br>12219 ANTLER DR<br>FRISCO, TX 75035 | | Claim Number: 16403<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MCNEELEY, WENDY<br>4417 BROOKDALE DR.<br>BROWNWOOD, TX 76801 | | Claim Number: 15166-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MCNEELEY, WENDY<br>4417 BROOKDALE DR.<br>BROWNWOOD, TX 76801 | | Claim Number: 15166-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCNEELY, CAROLYN A<br>1018 SOUTHWOOD DR<br>DESOTO, TX 75115 | | Claim Number: 12423-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCNEELY, CAROLYN A<br>1018 SOUTHWOOD DR<br>DESOTO, TX 75115 | | Claim Number: 12423-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCNEELY, DEBORAH A<br>110 W WHATLEY ST<br>POOLER, GA 31322-3020 | | Claim Number: 12381<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCNEELY, DEBORAH A<br>160 A PARMELEE DRIVE<br>MURRELLS INLET, SC 29576 | | Claim Number: 31724<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| MCNEELY, DEBORAH A<br>160A PARMELEE DRIVE<br>MURRELLS INLET, SC 29576 | | Claim Number: 31725<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| MCNEELY, ROBERT J<br>1018 SOUTHWOOD DR.<br>DESOTO, TX 75115 | | Claim Number: 12424<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| MCNEELY, TIMOTHY<br>110 W WHATLEY ST<br>POOLER, GA 31322-3020 | | Claim Number: 12405<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| MCNEES, ERVIN P.<br>5314 LORRAINE DR.<br>BAYTOWN, TX 77521 | | Claim Number: 15930<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| MCNEES, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | | |
|---|---|---|
| MCNEICE, JAMES W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCNEIL, BARBARA, PR OF THE<br>ESTATE OF JAMES MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCNEIL, CAROL<br>32 DERING RD<br>SOUND BEACH, NY 11789-2420 | Claim Number: 60277<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEIL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCNEILL, HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

MCNEILL, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27623
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

MCNEILL, PATRICK J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30184
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

MCNEILL, WILLIAM & MARGO
614 RAINTREE CT
ARLINGTON, TX 76012-4907

Claim Number: 10268-01
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| --- | --- | --- | --- | --- |

---

MCNEILL, WILLIAM & MARGO
614 RAINTREE CT
ARLINGTON, TX 76012-4907

Claim Number: 10268-02
Claim Date: 08/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

MCNEMAR, PATRICIA L, PR OF THE
ESTATE OF THOMAS D MCNEMAR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19136
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

MCNERNEY, TOM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34749
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $2,000.00 | | |
|---|---|---|---|---|

MCNEW, GARY WAYNE
1705 TWIN POND CIR
COLLEGE STA, TX 77845-3531

Claim Number: 10439
Claim Date: 08/14/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

---

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

MCNEW, HENRY H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21672
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|

MCNICHOLAS, ALBERTA E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21673
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|

MCNICHOLAS, JAMES P, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21674
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00  UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MCNICHOLS CO<br>PO BOX 101211<br>ATLANTA, GA 30392-1211 | | Claim Number: 4040<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $716.01 | Scheduled: | $716.01 |

| | | |
|---|---|---|
| MCNIEL, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCNULTY, JOHN F.<br>3 DOVER CIR<br>NEWTOWN, CT 06470 | | Claim Number: 14871<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCNULTY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCOSKER, MARTIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34750<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| MCPARTLAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCPECK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCPEEK, JERRY THOMAS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13661<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCPETERS, JOHN E<br>409 S FAIRGROUND ST<br>CLARKSVILLE, TX 75426-4332 | | Claim Number: 15064<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| PRIORITY | Claimed: | $6,000,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MCPETERS, JOHN E.<br>409 SOUTH FAIRGROUND<br>CLARKSVILLE, TX 75426 | | Claim Number: 15060-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MCPETERS, JOHN E.<br>409 SOUTH FAIRGROUND<br>CLARKSVILLE, TX 75426 | | Claim Number: 15060-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCPHAIL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MCPHAIL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MCPHEETERS, GILBERT<br>P.O. BOX 1962<br>KINGSLAND, TX 78639 | | Claim Number: 60620<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCPHERSON, SHIRLEY<br>320 HICKERSON ST<br>CEDAR HILL, TX 75104-2686 | | Claim Number: 1155<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| PRIORITY | Claimed: | $200.00 | | |

| | | | | |
|---|---|---|---|---|
| MCPHERSON, SHOLONDA R<br>1626 OLD HICKORY TRL APT 19105<br>DESOTO, TX 75115-2298 | | Claim Number: 8040<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $2,320.00 | | |
| MCPHERSON, SHOLONDA R<br>6939 CHAPELRIDGE DR<br>DALLAS, TX 75249-2601 | | Claim Number: 8041<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $2,320.00 | | |
| MCQUADE, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30252<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCQUAGGE, LARRY<br>11216 COUNTY ROAD 2143 N<br>TATUM, TX 75691 | | Claim Number: 11183<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCQUEEN, BETTY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63125<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MCQUEEN, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCQUEEN, ROBERT C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCQUEEN, ROY<br>15165 VICKERY APT #134<br>HOUSTON, TX 77032 | | Claim Number: 10557<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCQUEENEY, RICHARD E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33626<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCQUILLAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCQUILLEN, LESTER ROY<br>2941 N. BOLTON LANE<br>LINTON, IN 47441 | | Claim Number: 13108<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCQUINN, ELVIS<br>3193 S US HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 10307<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCQUOID, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCRANEY, JUDY C<br>6755 RIDGMAR BLVD APT 204<br>FORT WORTH, TX 76116-1672 | | Claim Number: 1112<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCRAY, CHARLES WILEY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13662<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MCREADY, HERMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00　UNLIQ |
| MCSHEA, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| MCSORLEY, PATRICIA<br>106 RICH AVE<br>BERLIN, NJ 08009 | | Claim Number: 13352<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MCSPEDON, GEORGE C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30185<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MCSPEDON, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30186<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MCTAGUE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MCTAGUE, JOHN J.<br>1103 BUENTE STREET<br>PITTSBURGH, PA 15212 | | Claim Number: 31079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCTEE, ANGELIQUE<br>280 MAXEY RD<br>LONGVIEW, TX 75605-8245 | | Claim Number: 11604<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MCTEE, ANGIE<br>280 MAXEY RD<br>LONGVIEW, TX 75605 | | Claim Number: 11508<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MCTEE, JARON<br>156 RANALLI AVE<br>SPRINGDALE, AR 72762 | | Claim Number: 60251-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

MCTEE, JARON
156 RANALLI AVE
SPRINGDALE, AR 72762-8527

Claim Number: 60251-02
Claim Date: 08/18/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

MCTEE, JOEL
280 MAXEY RD
LONGVIEW, TX 75605

Claim Number: 11502
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

MCTEE, JOEL W
280 MAXEY RD
LONGVIEW, TX 75605-8245

Claim Number: 11605
Claim Date: 09/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MCVEY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27634
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MCVEY, KENNETH
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15631
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MCVEY, LARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | Claim Number: 27635 |
| Claim Date: 12/11/2015 |
| Debtor: ENERGY FUTURE HOLDINGS CORP. |
| Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

MCVICKER, ESTHER R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21676
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00　UNLIQ |

MCWHERTER, MARY ANNE
16082 W 105TH CT.
COMMERCE CITY, CO 80022

Claim Number: 37582
Claim Date: 02/12/2016
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

MCWILLIAMS, JAMES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30187
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

MCWILLIAMS, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27636
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| MCWILLIAMS, KATHLEEN<br>213 DEERFIELD DRIVE<br>CANONSBURG, PA 15317 | | Claim Number: 61752<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MEAD, BILL<br>4201 STANFORD AVE<br>DALLAS, TX 75225-6932 | | Claim Number: 2311<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $10,000.00 | | |
| SECURED | Claimed: | $10,000.00 | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| TOTAL | Claimed: | $10,000.00 | | |
| MEAD, GEORGIA A<br>3609 CRAWFORDVILLE DR<br>AUGUSTA, GA 30909 | | Claim Number: 10362-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MEAD, GEORGIA A<br>3609 CRAWFORDVILLE DR<br>AUGUSTA, GA 30909 | | Claim Number: 10362-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MEAD, NICHOLAS<br>401 MCGEDE DR.<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 14723<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MEAD, NICHOLAS JOSEPH<br>401 MCGREDE DR<br>SULPHUR SPRINGS, TX 75482-4432 | | Claim Number: 14734<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEAD, WARREN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31956<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEADE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEADE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEADO, JESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MEADOR, DOAK<br>7809 AMY LN<br>NORTH RICHLAND HILLS, TX 76182-9238 | | Claim Number: 556<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEADOR, GARY DON<br>C/O CLARY & ASSOCIATES<br>ATTN: J.R. CLARY JR., C. SUBA, C.; NEALE<br>406 NORTH FOURTH ST<br>BATON ROUGE, LA 70802 | | Claim Number: 16036<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $200,000.00 |
| MEADOWS, JERRY SR.<br>272 GORDON SCHOOL RD<br>THOMASTON, GA 30286 | | Claim Number: 30956<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEADOWS, LORETTA MCINTOSH<br>5755 SHERRILLS FORD RD<br>SALISBURY, NC 28147 | | Claim Number: 36804<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEADOWS, MICHAEL<br>119 CLOVER LANE<br>PALESTINE, TX 75803 | | Claim Number: 60057<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

MEADOWS, WILLIE JOE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32742
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

MEADOWS, WILLIE LEROY
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32743
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

MEAGHER, BETTY J, PR OF THE
ESTATE OF JOHN J MEAGHER SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19138
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

MEANS, FANTA
3229 VALLEY CREST WAY
FI REST GROVE, OR 97116

Claim Number: 62667
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

MEARDY, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27640
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| MEARES, GARY<br>1101 TEXAS ST<br>GRAHAM, TX 76450 | | Claim Number: 11867<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MEARES, KIMBAL L, PR OF THE<br>ESTATE OF DARLENE A MEARES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MEAUX, JOHN<br>P.O. BOX 561<br>GRAMERCY, LA 70052-0561 | | Claim Number: 62389<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MECKLEY, KAREN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MEDEIROS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MEDELLIN, LEONARD<br>6923 ALTAIRE AVE<br>DALLAS, TX 75241-3412 | | Claim Number: 5662<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MEDERNACH, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MEDFORD, ROBERT<br>189 BUSH SPRINGS ROAD<br>TOANO, VA 23168 | | Claim Number: 60263<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5701-01<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,291.88 |

| | | | | |
|---|---|---|---|---|
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5701-02<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,563.21 | Scheduled: | $582.39 |

| | | | | | |
|---|---|---|---|---|---|
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5702<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $13,356.40 | | | |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5703-01<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,611.34 | Scheduled: | $568.31 | |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5703-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $812.50 | Scheduled: | $812.50 | |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5703-03<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $270.63 | | | |
| MEDICO, PAUL<br>1152 NEEDLEWOOD LOOP<br>OVIEDO, FL 32765 | | Claim Number: 61095<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35966<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $36,000.00 |
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $36,000.00 |
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36403<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $36,000.00 |
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $36,000.00 |
| MEDINA, GERARDO RAMON<br>13207 RICHMOND AVE<br>HOUSTON, TX 77082-3507 | | Claim Number: 3041<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MEDINA, PATRICIA<br>8815 GASTON PKWY APT D<br>DALLAS, TX 75218-3924 | | Claim Number: 3561<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEDINA, SUSAN L.<br>9 WINDSOR ACRES<br>WINDSOR, PA 17366 | | Claim Number: 16441<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEDLOCK, JEFFIE DEAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36869<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEDRANO, JENNIFER CHEVON<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | | Claim Number: 2215<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MEDRANO, LUCAS GONZALES<br>200 E MAY ST<br>ODESSA, TX 79761-6528 | | Claim Number: 2218<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| MEDREK, GEORGE<br>4955 SAXONY LANE<br>GREENDALE, WI 53129 | | Claim Number: 14553<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MEDSAFE<br>W JOE SHAW LTD<br>PO BOX 1929<br>MARSHALL, TX 75671-1929 | | Claim Number: 5440-01<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $115.36 | Scheduled: | $140.35 |
| MEDSAFE<br>W JOE SHAW LTD<br>PO BOX 1929<br>MARSHALL, TX 75671-1929 | | Claim Number: 5440-02<br>Claim Date: 10/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $75.25 | Scheduled: | $75.25 |
| MEDWID, ANDREW, PR OF THE<br>ESTATE OF MICHAEL L PAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MEEHAN, HAROLD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30188<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MEEHAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30189<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEEHAN, LARRY<br>705 HAYES ST<br>EVELETH, MN 55734 | | Claim Number: 16011<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEEHAN, ROBERT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30190<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEEKINS, LAWRENCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEEKS, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MEEKS, MARION J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30191<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MEEKS, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34751<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34752<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $396,000.00 | Allowed: | $26,191.00 |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $396,000.00 | | |

| | | |
|---|---|---|
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34754<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $396,000.00 |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34755<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34756<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| MEERE, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30192<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEESE, TED (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MEFLVEEN, CHARLES WAYNE<br>3825 NORTH CENTER ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 15101<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MEGEE, DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MEGGS, JERRY<br>3161-203 HEMLOCK FOREST CIRCLE<br>RALEIGH, NC 27612 | | Claim Number: 63446<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MEGNA, ALPHONSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30193<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MEHLE, OWEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MEHLTRETTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MEHREN, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MEI, FREDERICK T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33627<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MEIJER INC<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7644<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| MEIKLE, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33628<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MEINARDUS, ANNIE<br>102 WUENSCHE ST<br>THORNDALE, TX 76577 | Claim Number: 12509<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                                          Allowed:              $2,754.00

| | | |
|---|---|---|
| MEINARDUS, RONNY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14599<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                 $50,000.00

| | | |
|---|---|---|
| MEINBERG, BARRY ALAN<br>124 OAK LANE<br>ORMOND BEACH, FL 32178 | Claim Number: 13462<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MEINBERG, BARRY ALAN<br>124 OAK LANE<br>ORMOND BEACH, FL 32178 | Claim Number: 13465<br>Claim Date: 11/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| MEINECKE, ERLE, PR OF THE<br>ESTATE OF JAMES SYNODINOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MEINTANIS, DEMETRIOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEISENHALDER, CLIFFORD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEISSNER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEJIA ESTATE OF, OSCAR V<br>P.O. BOX 381<br>66 E FAWCETT RD<br>HEBER, CA 92249 | | Claim Number: 61500<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEJIA, GODOFREDO<br>3125 CEDAR AVE<br>LONG BEACH, CA 90806 | | Claim Number: 11061<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MEJIA, YOLANDA<br>P.O. BOX 381<br>66 E FAWCETT RD<br>HEBER, CA 92249 | | Claim Number: 61499<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MELANCON, EDWARD F.<br>212 WILLOWBROOK DR.<br>GRETNA, LA 70056 | | Claim Number: 14784<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MELANDER, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2418<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| MELASKY, ANNA<br>3765 W US HIGHWAY 79<br>BUFFALO, TX 75831-3457 | | Claim Number: 2419<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| MELASKY, ANNA | | Claim Number: 2420 |
| 3765 W US HIGHWAY 79 | | Claim Date: 06/23/2014 |
| BUFFALO, TX 75831-3457 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| MELASKY, ANNA | | Claim Number: 2421 |
| 3765 W US HIGHWAY 79 | | Claim Date: 06/23/2014 |
| BUFFALO, TX 75831-3457 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| MELASKY, GINGER | | Claim Number: 2416 |
| 3765 W US HIGHWAY 79 | | Claim Date: 06/23/2014 |
| BUFFALO, TX 75831-3457 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| MELCHER, ALMA L, PR OF THE | | Claim Number: 19589 |
| ESTATE OF CLARENCE MELCHER | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| MELCHERT, DWAYNE | | Claim Number: 27650 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MELDE, ERIC<br>P.O. BOX 505<br>8832 W US HWY 79<br>THORNDALE, TX 76577 | | Claim Number: 10250<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                              Allowed:          $2,754.00

| | | |
|---|---|---|
| MELDOFF, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MELE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MELE, NICHOLAS A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MELE, PATRICK J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

MELE, V. WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27652
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

MELECIO, ZERUAH Z
1021 S STARRETT RD
METAIRIE, LA 70003-6753

Claim Number: 2195
Claim Date: 06/17/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

---

| PRIORITY | Claimed: | $200.00 |
|---|---|---|

MELENA, THOMAS
3531 CASAVERDE AVE APT 249
DALLAS, TX 75234-8005

Claim Number: 3633
Claim Date: 08/11/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: WITHDRAWN

---

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

MELENDEZ, DIONSIO A. MARIN
C/ FERRER Y FERRER #1790
URB SANTIAGO IGLESIAS
SAN JUAN, PR 00921

Claim Number: 37212
Claim Date: 12/15/2015
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MELENDEZ, ELIEZER
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30194
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| MELENDEZ, FRANCISCO<br>2403 ROSS AVE<br>FORT WORTH, TX 76164-8177 | | Claim Number: 4767<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MELENDEZ, GUILLERMO ENRIQUE MONTECINOS<br>MONTEVIDEO 143 EDIFICIO PUNTE DEL ESTE<br>DEPARTAMENTO 181<br>ANTOFAGASTA,<br>CHILE | | Claim Number: 35051<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MELENDEZ, SEVERIANO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32234<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MELESKY, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MELFI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MELHORN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MELILLO, CARMEN<br>4127 PEBBLE HEIGHTS LN<br>SUGAR LAND, TX 77479-1691 | | Claim Number: 1034<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MELITA, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33629<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MELL, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MELLEN, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MELLENDICK, DIANE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MELLETT, MARK S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14079<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MELLO, ANTONE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MELLO, MARK<br>4200 STONEBRIAR TRL<br>MANSFIELD, TX 76063-5875 | | Claim Number: 2833<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MELNYCZENKO, WALTER<br>9233 W. 375 S.<br>LA PORTE, IN 46350 | | Claim Number: 13914<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MELO, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| MELO, SHIRLEY G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| MELONCON, BEATRICE<br>13513 CASTILIAN DR<br>HOUSTON, TX 77015 | | Claim Number: 5138<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $22,137.79 |
| MELORO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33630<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| MELROSE, JOSEPH<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16638<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | | | |
|---|---|---|---|---|
| MELTON, JAMES DOWELL, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32744<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00    UNDET | | | |
| MELTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | | | |
| MELTON, MARY P, PR OF THE<br>ESTATE OF ROBERT C MELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00    UNLIQ | | | |
| MELVE, JORGE A<br>4401 S NOLAN RIVER RD<br>CLEBURNE, TX 76033 | Claim Number: 11754<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 | |
| MELVIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | | | |

---

| MELVIN, NORMA L, PR OF THE<br>ESTATE OF CLYDE MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MELZER, RICHARD, PR OF THE<br>ESTATE OF CATHERINE MELZER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MENA, MARIANA<br>8919 LIPTONSHIRE DR<br>DALLAS, TX 75238-3643 | Claim Number: 2299<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $500.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| MENARD, NEAL B<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | Claim Number: 7535-01<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $150.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $19,363.25 |

| | | | | |
|---|---|---|---|---|
| MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | | Claim Number: 7535-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,364.15 | Scheduled: | $19,363.25 |
| MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | | Claim Number: 7539<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,215.01 | Scheduled: | $4,453.69 |
| MENCHION, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| MENCK, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| MENDEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| MENDENHALL, BLANCHE<br>528 VALLEY 1 DR.<br>WINNSBORO, SC 29180 | Claim Number: 36671<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MENDENHALL, DALE V<br>1062 GREENHOUSE RD.<br>IONE, WA 99139-9602 | Claim Number: 12399<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MENDENHALL, DELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35968<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $18,000.00 |
| MENDENHALL, DELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36537<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $18,000.00 |
| MENDENHALL, JEFFREY BARTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32745<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| MENDEZ TARTSAH, AGNES<br>323 SE 3RD ST.<br>OKLAHOMA<br>ANADARKO, 73005<br>CADDO | | Claim Number: 63565<br>Claim Date: 01/28/2020<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MENDEZ, AGNES<br>323 SE 3RD ST<br>OKLAHOMA<br>ANADARKO, 73005<br>CADDO | | Claim Number: 63566<br>Claim Date: 01/28/2020<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MENDEZ, LYRIA<br>17011 LOLLY LN<br>HOUSTON, TX 77084-1344 | | Claim Number: 2303<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MENDEZ, RAMON E<br>1202 CLIFF SWALLOW CT<br>GRANBURY, TX 76048 | | Claim Number: 10820<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MENDEZ, RAUL R<br>17011 LOLLY LN<br>HOUSTON, TX 77084-1344 | | Claim Number: 2287<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| MENDEZ, ROBERT CHARLES, SR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15604<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MENDEZ, ROSALINDA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15615<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MENDEZ, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34842<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| MENDEZ, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34843<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| MENDIETA, ELENA<br>618 PHILOMENA DR<br>CORPUS CHRISTI, TX 78412-3029 | | Claim Number: 387<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MENDONI, ROBERT D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30195<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MENDOZA, CHANTEL<br>1042 CLARION DR<br>TORRANCE, CA 90502-1804 | | Claim Number: 61508<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MENDOZA, ERNEST<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13663<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MENDOZA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MENDOZA, MAGDALENO<br>405 E. BRADFORD<br>HEARNE, TX 77859 | | Claim Number: 12928<br>Claim Date: 10/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

---

MENEGUS, RICHARD J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21683
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

MENGHE, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28032
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

MENIKHEIM, RAYMOND D
1453 S.E. KENTALLON LANE
PORT ST. LUCIE
ALTOONA, AL 35952

Claim Number: 35079
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

MENKING, NANCY
PO BOX 100831
FORT WORTH, TX 76185

Claim Number: 1626
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

---

| UNSECURED | Claimed: | $0.00 | UNDET |

---

MENNELLA, ANTONIO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28033
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

| | | |
|---|---|---|
| MENSCHE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30196<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MENZ, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30197<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEON, EDWARD P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEON, HELEN A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEON, JOHN R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MERATH, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| MERCADO, BONIFACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| MERCADO, JOSE ORTEGA<br>CLUB. LOS ALMANDZOS CALLE TILO EA-53<br>BAYAMON, PR 00961 | | Claim Number: 13209<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MERCADO, RODERICK<br>17402 MONTANA FALLS DRIVE<br>ROUND ROCK, TX 78681 | | Claim Number: 60152<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MERCER<br>4565 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | Claim Number: 4737<br>Claim Date: 09/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $52,166.06 | Scheduled: | $32,166.06 |

| MERCER, DENNIS | Claim Number: 28037 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| MERCER, EDWARD | Claim Number: 21049 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MERCER, JAMES | Claim Number: 61181 |
| 1680 EVERGREEN PARK DRIVE | Claim Date: 10/31/2015 |
| COSHOCTON, OH 43812 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MERCER, PATRICIA | Claim Number: 61182 |
| 1680 EVERGREEN PARK DRIVE | Claim Date: 10/31/2015 |
| COSHOCTON, OH 43812 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MERCER, ROBERT | Claim Number: 3745 |
| 200 N COMMONSWAY DR APT A | Claim Date: 08/21/2014 |
| PORTLAND, TX 78374-2531 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3468 (02/06/2015) |

| SECURED | Claimed: | $12,000.00 UNLIQ |
| UNSECURED | Claimed: | $12,000.00 UNLIQ |
| TOTAL | Claimed: | $12,000.00 UNLIQ |

| | | |
|---|---|---|
| MERCER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERCER, THERESA E SMITH, PR OF THE<br>ESTATE OF LEONARD P MERCER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERCHANT, BILLY C.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13664<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MERCIECA, PHILIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33631<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERCIER, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERCURIO, RONALD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30198<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERCURIO, RONALD S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33632<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEREDITH, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEREDITH, HUGH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEREDITH, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEREDITH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | | |
| MERGENHAGEN, DON R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30199<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 7976<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $1,679,633.00 | Scheduled: | $698,803.43 | | |
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 99084<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $208,152.07 | | | Allowed: | $208,152.07 |
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 99085<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $664,436.63 | | | Allowed: | $664,436.63 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 14267   Filed 07/07/21   Page 5476 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | | | |
|---|---|---|---|---|---|---|
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 99086<br>Claim Date: 12/30/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $809,855.19 | | | Allowed: | $809,855.19 |
| MERIDIUM INC<br>207 BULLITT AVE SE<br>ROANOKE, VA 24013 | | Claim Number: 4878<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $127,900.23 | | | | |
| MERIDIUM, INC.<br>207 BULLITT AVENUE SE<br>ROANOKE, VA 24013 | | Claim Number: 9997<br>Claim Date: 03/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $204,039.52 | Scheduled: | $38,291.94 | | |
| MERITAGE FUND LLC<br>66 FIELD POINT ROAD 4TH FL<br>GREENWICH, CT 06830 | | Claim Number: 50046<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | | |
| UNSECURED | Claimed: | $10,779.65 | | | | |
| MERKA, CHARLES L.<br>99 PR 2362<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 13881-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MERKA, CHARLES L.<br>78 COUNTY ROAD 6324A<br>DAYTON, TX 77535-1346 | | Claim Number: 13881-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MERKA, LINDSAY<br>4922 WINDING TIMBERS CIRCLE<br>HUMBLE, TX 77346 | | Claim Number: 60182<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MERKINS, MORRIS C., JR.<br>806 N CONFEDERATE<br>TYLER, TX 75782 | | Claim Number: 37327<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MERLO, JOSEPH A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33633<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEROLA, ERNEST<br>147 MAIN ST APT 3G<br>MINEOLA, NY 11501 | | Claim Number: 61276<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| MERRICK INDUSTRIES, INC<br>10 ARTHUR DRIVE<br>LYNN HAVEN, FL 32444 | | Claim Number: 3630-01<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $16,307.00 | Scheduled: | $34,606.00 | | |
| MERRICK INDUSTRIES, INC<br>10 ARTHUR DRIVE<br>LYNN HAVEN, FL 32444 | | Claim Number: 3630-02<br>Claim Date: 08/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $16,673.00 | | | | |
| MERRILEES, JOHN<br>525 MOUNTAIN CIRCLE<br>MCDONALD, TN 37353 | | Claim Number: 10829-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | Allowed: | $2,754.00 |
| MERRILEES, JOHN<br>525 MOUNTAIN CIRCLE<br>MCDONALD, TN 37353 | | Claim Number: 10829-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| MERRILL LYNCH CAPITAL SERVICES, INC.<br>C/O BANK OF AMERICA, N.A.<br>ATTN: C. MARK HENDRICK<br>NC1-027-21-01 / 214 N. TRYON STREET<br>CHARLOTTE, NC 28255 | | Claim Number: 4476<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 12801 (03/09/2018) | | | | |
| UNSECURED | Claimed: | $4,197,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $4,150,000.00 |

| | | |
|---|---|---|
| MERRILL, CHRIS<br>10815 E. 58TH ST.<br>RAYTOWN, MO 64133 | | Claim Number: 16020<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MERRILL, GARRETT<br>10815 E. 58TH ST.<br>KANSAS CITY, MO 64133 | | Claim Number: 15964<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MERRILL, GLEN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36870<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MERRILL, JEANNETTE<br>10815 E. 58TH ST.<br>RAYTOWN, MO 64133 | | Claim Number: 15974<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MERRILL, VOLANDA M.<br>3316 WEST 83RD PLACE<br>CHICAGO, IL 60652-3319 | | Claim Number: 29034<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MERRILL, VOLANDA M.<br>3316 WEST 83RD PLACE<br>CHICAGO, IL 60652-3319 | | Claim Number: 30984<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRIMAN, DAVID<br>4975 DUMFRIES CIRCLE<br>BELLEVUE, NE 68157 | | Claim Number: 63293<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRIMAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MERRIMAN, FRANK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37198<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| MERRIMAN, JACK L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15259<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MERRIMAN, LESLIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36638<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MERRIMAN, LESLIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MERRITT, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| MERRITT, IVANA<br>3062 TERRY GATESVILLE RD<br>CRYSTAL SPGS, MS 39059-9739 | Claim Number: 15829<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MERRITT, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| MERRITT, JOE<br>614 N.W. 4TH ST.<br>MINERAL WELLS, TX 76067 | | Claim Number: 60036-01<br>Claim Date: 08/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | Allowed: | $2,754.00 |
| MERRITT, JOE<br>614 N.W. 4TH ST.<br>MINERAL WELLS, TX 76067 | | Claim Number: 60036-02<br>Claim Date: 08/07/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| MERRITT, JOHN<br>5414 ANDOVER DR<br>TYLER, TX 75707 | | Claim Number: 5210<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $148,716.69 | Scheduled: | $179,244.22  CONT | | |
| MERRITT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | | |
| MERRITT, JOHN T, JR<br>5414 ANDOVER DR<br>TYLER, TX 75707 | | Claim Number: 10181-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MERRITT, JOHN T, JR<br>5414 ANDOVER DR<br>TYLER, TX 75707 | | Claim Number: 10181-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MERRITT, KAREN, PR OF THE<br>ESTATE OF RICHARD MERRITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MERRITT, MONICA<br>DBA MARK MERRITT<br>8409 SPENCE CT<br>NORTH RICHLAND HILLS, TX 76182-0900 | | Claim Number: 4466<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $112,000.00 |

| | | |
|---|---|---|
| MERRITT, PATRICIA<br>4368 WYOMING ST APT 215-2<br>DALLAS, TX 75211-8222 | | Claim Number: 1332<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $2,700.43 |
| SECURED | Claimed: | $20,597.00 |
| UNSECURED | Claimed: | $29,193.43 |
| TOTAL | Claimed: | $29,193.43 |

| | | |
|---|---|---|
| MERRITT, RICHARD MORRIS JR. | | Claim Number: 15025<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MERRITT, SAM
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21686
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

MERRYMAN, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35241
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $206,500.00 |
| --- | --- | --- |

MERRYMAN, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35242
Claim Date: 12/14/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $10,500.00 | Allowed: | $140,000.00 |
| --- | --- | --- | --- | --- |

MERRYMAN, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35243
Claim Date: 12/14/2015
Debtor: BRIGHTEN ENERGY LLC
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $10,500.00 |
| --- | --- | --- |

MERRYMAN, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35244
Claim Date: 12/14/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $192,500.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35245<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $182,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35306<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $192,500.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35307<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $192,500.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35308<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $192,500.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35309<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $10,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| MERY, JORGE<br>5 SUR LAGUNA VERDE<br>NO 1<br>VALPARAISO,<br>CHILE | | Claim Number: 62068<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MERY, LIBERTO<br>RAMON GARCIA<br>CALLE N 17<br>VALPARAISO,<br>CHILE | | Claim Number: 62051<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MERZ, THEODORE R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31364<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $6,750.00 |
| MERZ, THEODORE R<br>C/O RUNKLE LAW<br>ATTN RYAN C RUNKLE<br>1001 S CAPITAL OF TEXAS HWY, STE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37834<br>Claim Date: 09/13/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $66,000.00 | | | |
| MERZ, THEODORE R.<br>102 FREDERICK LANE<br>P.O. BOX 157<br>THORNDALE, TX 76577 | | Claim Number: 14962<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | | |
|---|---|---|---|
| MERZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MES-TEXAS<br>MUNICIPAL EMERGENCY SERVICES INC<br>16511 HEDGECROFT<br>SUITE 200<br>HOUSTON, TX 77060 | | Claim Number: 4244-01<br>Claim Date: 09/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $220.00 | Scheduled: | $1,227.76 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| MES-TEXAS<br>MUNICIPAL EMERGENCY SERVICES INC<br>16511 HEDGECROFT<br>SUITE 200<br>HOUSTON, TX 77060 | | Claim Number: 4244-02<br>Claim Date: 09/09/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $1,673.50 | Scheduled: | $610.40 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| MESA, ANTONIO<br>920 EAST BAILEY STREET<br>P.O. BOX 971<br>GLOBE, AZ 85502 | | Claim Number: 61721<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MESA, GEORGE<br>PO BOX 971<br>GLOBE, AZ 85502-0971 | | Claim Number: 62617<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| MESA, GILBERT<br>4601 FAIR PARK BLVD<br>FORT WORTH, TX 76115-3633 | | Claim Number: 3472<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MESALE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MESLER, KENNETH E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30200<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MESSECAR, ALBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MESSER, EDWARD E.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32436<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MESSER, J R<br>5713 DUTCHER RD<br>HOWELL, MI 48843-7615 | | Claim Number: 4386<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $10,210.00 |
| MESSER, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MESSIN, LARRY<br>89 WILD DUNES WAY<br>JACKSON, NJ 08527 | | Claim Number: 14527<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MESSIN, RITA<br>89 WILD DUNES WAY<br>JACKSON, NJ 08527 | | Claim Number: 14528<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MESSINA, CHARLOTTE J SIGLER, PR OF THE<br>ESTATE OF BILLY G SIGLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MESSINGER, DONALD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MESSINGER, ETHEL, PR OF THE<br>ESTATE OF RICHARD E MESSINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MESSORE, ANDREW<br>186 RICHMOND AVENUE<br>WEST HAVEN, CT 06516 | Claim Number: 62825<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MESSORIS, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MESTANZA, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30201<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| METALLO, LAWRENCE N | Claim Number: 21050 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| METALLO, MICHAEL | Claim Number: 21688 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| METALLO, NICHOLAS | Claim Number: 21689 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| METCALF, GRADY | Claim Number: 28048 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| METCO ENVIRONMENTAL INC | Claim Number: 4114 | |
| 4101 SHUFFEL ST. N.W. | Claim Date: 09/04/2014 | |
| NORTH CANTON, OH 44720 | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| | Comments: EXPUNGED | |
| | DOCKET: 3836 (03/09/2015) | |

| UNSECURED | Claimed: | $132,730.49 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| METHVIN, BARRY L<br>110 SAND OAK DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13174<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| METROPOLITAN LIFE INSURANCE CO<br>LAW DEPT, ATTN: GREGG P. HIRSCH<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6796 | | Claim Number: 7600<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2976 (12/11/2014) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $1,105.87 | | | |
| METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | Claim Number: 4740-01<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $116,108.00 | | | |
| METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | Claim Number: 4740-03<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,305.00 | Scheduled: | $14,431.28 | |
| METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | Claim Number: 4740-04<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $12,090.81 | | | |

| | | | |
|---|---|---|---|
| METTE, STEVEN<br>DBA #1 NAILS<br>3306 W CAMP WISDOM RD STE 115<br>DALLAS, TX 75237-2554 | | Claim Number: 2507<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| METTEE, JOYCE J, PR OF THE<br>ESTATE OF JOHN E SCHAUMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| METTLER, ELANA<br>28852 STATE RT. 159<br>KINGSTON, OH 45644 | | Claim Number: 16364<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| METTLER, ELANA<br>28852 STATE RT. 159<br>KINGSTON, OH 45644 | | Claim Number: 31422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| METTRICK, KEVIN<br>2605 CHALET LN<br>LIBRARY, PA 15129-8873 | | Claim Number: 61918<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| METZ, CHRISTOPHER<br>1012 MALLARD LN<br>GLEN ROSE, TX 76043 | | Claim Number: 60755<br>Claim Date: 09/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| METZ, ROBERT W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| METZGER, MARK<br>515 BEAVER STREET EXT<br>MARS, PA 16046 | | Claim Number: 60332<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| METZGER, STEVEN J, PR OF THE<br>ESTATE OF WILLIAM METZGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| METZLER, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |

| | | |
|---|---|---|
| METZLER, ROLLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MEUNIER, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MEURELL, CARL S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $100,000.00   UNLIQ

| | | |
|---|---|---|
| MEURER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 881-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

SECURED      Claimed:      $20.01   UNLIQ

| | | |
|---|---|---|
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 881-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED            Claimed: | $9.65   UNLIQ | |
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37554<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE            Claimed: | $21.32   UNLIQ | |
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37742<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE            Claimed: | $19.26   UNLIQ | |
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37758<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN | |
| ADMINISTRATIVE            Claimed: | $19.26   UNLIQ | |
| MEYER, DAROLD F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36871<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |

---

| | | |
|---|---|---|
| MEYER, EDWIN F. | | Claim Number: 33571 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | | |

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEYER, GARY | | Claim Number: 35969 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: DOCKET: 14203 (04/30/2021) |
| WEST LAKE, TX 78746 | | |

---

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| MEYER, GARY | | Claim Number: 36538 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: DOCKET: 14203 (04/30/2021) |
| WEST LAKE, TX 78746 | | |

---

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MEYER, GEORGE R. | | Claim Number: 33572 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | | |

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEYER, GUENTHER HEINZ | | Claim Number: 10792 |
| 35 HUDSON AVE | | Claim Date: 08/24/2015 |
| WELDWICK, NJ 07463-2316 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MEYER, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MEYER, JAMES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MEYER, JOHN<br>8925 BONTURA RD<br>GRANBURY, TX 76049-4310 | | Claim Number: 5743<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |

| UNSECURED | Claimed: | $2,000.51 | Scheduled: | $2,000.51  CONT |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MEYER, JOHN<br>8925 BONTURA RD<br>GRANBURY, TX 76049-4310 | | Claim Number: 5761<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |

| UNSECURED | Claimed: | $36,087.03 | Scheduled: | $36,087.03  CONT |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MEYER, JOYCE S, PR OF THE<br>ESTATE OF WILLIAM R MEYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MEYER, KRISTOPHER BRADLEY<br>101 WOODLAND RDG<br>BELTON, TX 76513-8142 | | Claim Number: 1444<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| MEYER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MEYER, ROY A<br>3087 OLD MARION RD.<br>METROPOLIS, IL 62960 | | Claim Number: 12814<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEYER, VELDA A<br>3087 OLD MARION RD.<br>METROPOLIS, IL 62960 | | Claim Number: 13422<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEYER, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30202<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MEYER, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33573<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEYEROWITZ, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33574<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEYERS, CHERYL L, PR OF THE<br>ESTATE OF RICHARD R CONNOLLY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEYERS, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEYERS, ERIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MEYERS, HOWARD BRUCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30203<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEYERS, LARRY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MEYERS, MARK, PR OF THE<br>ESTATE OF DENNEY A MCCOY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEZIC, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30204<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEZIC, DINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30205<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| MHCX-PLORATION<br>PO BOX 7405<br>TYLER, TX 75711-7405 | | Claim Number: 4085-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $96,437.40 | Scheduled: | $167,023.97 | |
| MHCX-PLORATION<br>PO BOX 7405<br>TYLER, TX 75711-7405 | | Claim Number: 4085-02<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $85,369.48 | | | |
| MICCIANTUONO, CHARLES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33575<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MICCOLY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7910-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $64.41 | Scheduled: | $64.41 | |

| | | | | |
|---|---|---|---|---|
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7910-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $2,336.25 | | |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7910-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $3,112.72 | Scheduled: | $9,588.73 |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7910-04<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $467.64 | Scheduled: | $467.64 |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7911<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 5250 (08/10/2015) | | |
| UNSECURED | Claimed: | $8,743.89 | | |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7912-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5255 (08/10/2015) | | |
| UNSECURED | Claimed: | $10,742.56 | Scheduled: | $14,417.31 |

| | | |
|---|---|---|
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7912-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $6,232.89 |
| MICHAEL, GEORGE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30206<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHAEL, JAMES I, III<br>8019 S WILLIAMS WAY<br>CENTENNIAL, CO 80122 | | Claim Number: 10542<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHAEL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MICHAEL, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| MICHAEL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| MICHAELS, DANIEL O<br>918 MAIN RD, POB 4020<br>WESTPORT, MA 02790 | | Claim Number: 10094-01<br>Claim Date: 08/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MICHAELS, DANIEL O<br>918 MAIN RD, POB 4020<br>WESTPORT, MA 02790 | | Claim Number: 10094-02<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MICHAELS, HENRY<br>315 RIDGEWAY DRIVE<br>BADEN, PA 15005 | | Claim Number: 63042<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MICHAELS, RAY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| MICHALKA, MARK A<br>4914 KARLA WAY<br>TEMPLE, TX 76502 | | Claim Number: 11005<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MICHALOWSKI, THADDEUS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33576<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MICHALSKI, EDWARD A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15331<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MICHALSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MICHALSKI, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30207<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MICHALSKY, THOMAS<br>722 W HOUSTON ST<br>HIGHLANDS, TX 77562-2544 | | Claim Number: 2235<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $585.00 |
| MICHAUD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MICHEAU, GLENN<br>6615 HWY 565<br>MONTEREY, LA 71354 | | Claim Number: 60959<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEAU, GLENN A.<br>6615 HWY 565<br>MONTEREY, LA 71354 | | Claim Number: 60957<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEAU, PATSY<br>6615 HWY 565<br>MONTEREY, LA 71354 | | Claim Number: 60958<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MICHEAU, PATSY KELLY<br>6615 HIGHWAY 565<br>MONTEREY, LA 71354 | | Claim Number: 60960<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MICHEL, FRANK<br>1217 DRIFTWOOD POINT ROAD<br>SANTA ROSA BEACH, FL 32459 | | Claim Number: 60553<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MICHEL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|
| MICHELI, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30208<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MICHELIN NORTH AMERICA, INC.<br>C/O NELSON MULLINS RILEY SCARBOROUGH LLP<br>ATTN: JODY A. BEDENBAUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211 | | Claim Number: 4535<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 9395 (08/25/2016) |

| ADMINISTRATIVE | Claimed: | $220,019.98 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $673,027.20 | Scheduled: | $576,293.60 |

| | | |
|---|---|---|
| MICHELUCCI, JAMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MICHLIG, DAVID R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MICKEAL, WAYNE<br>6508 BURLING ST<br>WACO, TX 76712-7577 | | Claim Number: 9612<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MICKENS, SAMUEL I , JR, PR OF THE<br>ESTATE OF SAMUEL I MICKENS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MICKEY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| MICKLE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| MICROSOFT CORP. & MICROSOFT LICENSING GP<br>A SUBSIDIARY OF MICROSOFT CORP.<br>ATTN: HILARY B. MOHR<br>1001 FOURTH AVENUE, SUITE 4500<br>SEATTLE, WA 98154 | | Claim Number: 7756<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4605 (05/27/2015) | | | |
| UNSECURED | Claimed: | $1,835,537.86   CONT | | | |
| MIDASH, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MIDCO SLING OF EAST TEXAS<br>9101 JOHN CARPENTER FWY<br>DALLAS, TX 75247 | | Claim Number: 3165-01<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,641.50 | Scheduled: | $2,641.50 | |
| MIDCO SLING OF EAST TEXAS<br>9101 JOHN CARPENTER FWY<br>DALLAS, TX 75247 | | Claim Number: 3165-02<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,194.12 | Scheduled: | $7,194.12 | |

| | | | | | |
|---|---|---|---|---|---|
| MIDCO SLING OF EAST TEXAS<br>9101 JOHN CARPENTER FWY<br>DALLAS, TX 75247 | | Claim Number: 3165-03<br>Claim Date: 07/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,736.00 | Scheduled: | $6,736.00 | |

| | | |
|---|---|---|
| MIDDAUGH, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30209<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MIDDLEBROOKS, KIMBERLY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MIDDLEDITCH, WANDA R, PR OF THE<br>ESTATE OF COLLIE E WILSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MIDDLETON, MICHAEL<br>4720 S WINDMILL RD<br>SOUTH RANGE, WI 54874 | | Claim Number: 62652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| MIDDLETON, PAMELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| MIDDLETON, WALTER<br>7762 FM 1734<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14890<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| MIDDLETON, WALTER C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31365<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| MIDGETT, JOHN<br>1021 COUNTY ROAD 175<br>COLORADO CITY, TX 79512-8601 | | Claim Number: 3128<br>Claim Date: 07/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| MIDGETT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |

| MIDLAND CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37555-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|
| ADMINISTRATIVE          Claimed: | $201.36   UNLIQ |

| MIDLAND CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37555-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|
| ADMINISTRATIVE          Claimed: | $60,494.44   UNLIQ |

| MIDLAND CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37743<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |
|---|---|
| ADMINISTRATIVE          Claimed: | $295.66   UNLIQ |

| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 876-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|
| SECURED          Claimed: | $216.96   UNLIQ |

| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 876-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|
| SECURED          Claimed: | $57,191.65   UNLIQ |

| | | |
|---|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 37759<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |
| ADMINISTRATIVE | Claimed: | $295.66   UNLIQ |
| MIDLAND COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 10015<br>Claim Date: 03/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $4,005.06   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| MIDLAND COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 93<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6847 (11/03/2015) |
| SECURED | Claimed: | $4,837.68   UNLIQ |
| MIDWIG-TRACEY, KAREN A, PR OF THE<br>ESTATE OF AUDIS ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MIDYETTE JR, ARLAND L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62082<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MIELE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIGHELL, PATRICIA<br>S.A. TO THE ESTATE OF JACKIE D. MIGHELL<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37181<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIGLIACCIO, JANET<br>1205 BRAKEN RIDGE ST<br>PALESTINE, TX 75801 | | Claim Number: 11629<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIGLIORE, RALPH<br>PO BOX 431<br>MASSAPEQUA, NY 11758-0431 | | Claim Number: 11693<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIGLIORE, WILLIAM L<br>219 EVERTON BOULEVARD<br>MARLBORO, NJ 07746 | | Claim Number: 12604<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIGLIOZZI, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30210<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIGNANO, LEONARDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30211<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIGUEL, JOE<br>1760 STACEY ST<br>CANTON, TX 75103-2616 | | Claim Number: 666<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MIHAULICS, JENNIFER MARY<br>249 CENTENNIAL RD<br>WARMINSTER, PA 18974 | | Claim Number: 15551<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIHELICH, LEROY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| MIHLBAUER, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| MIHOCKO, PAUL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30212<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MIKLIS, JOE ANTON<br>1913 PECAN RIDGE DRIVE<br>ROWLETT, TX 75088-5946 | | Claim Number: 11348<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MIKLIS, MARY ALICE<br>1913 PECAN RIDGE DRIVE<br>ROWLETT, TX 75088-5946 | | Claim Number: 11349<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MIKLITCH, JAMES L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30213<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| MIKOLAJEK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35200<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $360,000.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35201<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $360,000.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35202<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $360,000.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $360,000.00 |

| | | | | |
|---|---|---|---|---|
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35204<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $360,000.00 | Allowed: | $23,810.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35205<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $360,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35206<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |

| UNSECURED | Claimed: | $360,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MIKUCKL, ANTHONY B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33577<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MIKULA, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
|---|---|---|---|---|

| MIKULEC, MARY LEE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14598<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $150,000.00 | |

| MIKULEC, MYRON<br>702 E 12TH<br>CAMERON, TX 76520 | Claim Number: 11655<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| MIKULENCAK, D (DECEASED)<br>5350 FM 112<br>TAYLOR, TX 76574-5648 | Claim Number: 13230<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| MIKULENCAK, JAY<br>1251 FM 3349<br>TAYLOR, TX 76574-7209 | Claim Number: 13213<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| MIKULSKI-COOK, MILDRED CAROLE, PR OF THE<br>ESTATE OF GEORGE COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

---

| | | | | |
|---|---|---|---|---|
| MILAM, DANNY RAY<br>PO BOX 861<br>CARTHAGE, TX 75633-0861 | | Claim Number: 12363<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

---

| | | |
|---|---|---|
| MILANAIK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

---

| | | |
|---|---|---|
| MILANDO, VINCENT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| | | |
|---|---|---|
| MILANKOVIC, JOE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30214<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| | | |
|---|---|---|
| MILANO, CLEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

---

| | | |
|---|---|---|
| MILARDO, CARMELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| MILBOURNE, KEVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35970<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $128,500.00 | | |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35971<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $62,500.00 | Allowed: | $8,499.00 |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35972<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $66,000.00 | | |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35973<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $66,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35974<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $128,500.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35975<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35976<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $72,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36405<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $128,500.00 |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36406<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $62,500.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36407<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $66,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36408<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $66,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36409<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $128,500.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36410<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36411<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $72,000.00 |
| MILENDER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILENKOVIC, MILIVOJE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31957<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILENO, JERRY T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33578<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILES, DEE<br>1960 PORT CLARIDGE PLACE<br>NEWPORT BEACH, CA 92660 | Claim Number: 10118<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILES, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILES, RANDAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILES, RENA<br>25719 SERENE SPRING LN<br>SPRING, TX 77373-8465 | | Claim Number: 3817<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILES, WILLETTS H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30215<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILETIC, BRUNO<br>825 VIA DEL SOL DR.<br>DAVENPORT, FL 33896 | | Claim Number: 16442<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILETTE, PAUL<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILEY, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILHAVEN, GEORGE PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30216<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILHOAN, MARK A.<br>8022 SLEEPY BAY BLVD<br>NAVARRE, FL 32566 | | Claim Number: 37325-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILHOAN, MARK A.<br>8022 SLEEPY BAY BLVD<br>NAVARRE, FL 32566 | | Claim Number: 37325-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILIAN, LINDA<br>745 COLONELS CT<br>CULPEPER, VA 22701-2190 | | Claim Number: 60763<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|
| MILLAN, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33579<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|
| MILLAN, NEREIDA<br>541 CIMMARON STRIP LN<br>LEWISVILLE, TX 75067-3262 | | Claim Number: 2627<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00　UNDET |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7683<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00　UNLIQ |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7684<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7685<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7686<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7687<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7688<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7689<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7690<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7691<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7692<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7693<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7694<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7695<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7696<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7697<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7698<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7699<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE          Claimed:                    $0.00   UNLIQ

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7700<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|
| ADMINISTRATIVE          Claimed:                          $0.00   UNLIQ | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7701<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE          Claimed:                          $0.00   UNLIQ | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7702<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE          Claimed:                          $0.00   UNLIQ | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7703<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE          Claimed:                          $0.00   UNLIQ | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7704<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE          Claimed:                          $0.00   UNLIQ | |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7705<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7706<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7707<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7708<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7709<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7710<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7711<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7712<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7713<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7714<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7715<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7716<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7717<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7718<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7719<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

ADMINISTRATIVE            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7720<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7721<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7722<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| MILLEDGE, MIKE<br>4100 KATERI WAY<br>SIOUX CITY, IA 51106 | Claim Number: 15957<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER ELECTRIC COMPANY<br>PO BOX 864149<br>ORLANDO, FL 32886-4149 | Claim Number: 4414<br>Claim Date: 09/15/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $2,837.00 |

| | | |
|---|---|---|
| MILLER, AARON<br>5742 DUMFRIES DR<br>HOUSTON, TX 77096-4819 | Claim Number: 448<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00    UNDET | |
| MILLER, ABRAHAM JOHN<br>PO BOX 1187<br>THERMOPOLIS, WY 82443 | Claim Number: 12506<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| MILLER, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| MILLER, ALBERT R. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15330<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| MILLER, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| MILLER, ANNALAURA HOWARD<br>3901 CITRINE PASS<br>APT 124<br>HALTOM CITY, TX 76137-7087 | | Claim Number: 1503<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, ANNE N<br>229 BONHAM DR<br>HEWITT, TX 76643-3141 | | Claim Number: 3642<br>Claim Date: 08/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, ANTHONY<br>325 TERRACE DR.<br>WINTERSVILLE, OH 43953 | | Claim Number: 63332<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, BARBARA J<br>2919 GREEN ACRE LN<br>LANCASTER, TX 75146-4915 | | Claim Number: 2670<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, BARBARA L.<br>20116 VALLEY MILL RD<br>FREELAND, MD 21053 | | Claim Number: 5647<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $4,082.00 |

| | | |
|---|---|---|
| MILLER, BASS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLER, BROOKS T<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62293<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, BRYCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, CARLOS F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33580<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLER, CHARLES DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32746<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MILLER, CHRISTOPHER L.<br>PO BOX 6661<br>WHEELING, WV 26003-0911 | | Claim Number: 62143<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, CLARA MAE<br>7 ROSE STREET<br>APT 1<br>PATERSON, NJ 07501 | | Claim Number: 34291<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, CLARA MAE<br>7 ROSE STREET<br>APT 1<br>PATERSON, NJ 07501 | | Claim Number: 34292<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, CYRUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, DANIEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MILLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, DAVID A<br>835 E LAMAR BLVD<br>ARLINGTON, TX 76011-3504 | | Claim Number: 3473<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MILLER, DAVID L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30217<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, DAVID L.<br>6525 WASHINGTON AVE<br>HOUSTON, TX 77007 | | Claim Number: 2240<br>Claim Date: 06/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3989 (03/27/2015) |
| UNSECURED | Claimed: | $32,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| MILLER, DAVID W<br>5601 CAMBRIA DR<br>ROCKWALL, TX 75032-5704 | | Claim Number: 821<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| MILLER, DEBORAH<br>PO BOX 660<br>ROCKDALE, TX 76567 | | Claim Number: 12039<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| MILLER, DEBORAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| MILLER, DEBRA J.<br>3417 S STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34373<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MILLER, DELOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |

| | |
|---|---|
| MILLER, DENISE<br>511 ECHO DRIVE<br>CAMP HILL, PA 17011 | Claim Number: 61863<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MILLER, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| MILLER, DOLORES<br>2051 W 231ST ST<br>TORRANCE, CA 90501-5407 | Claim Number: 61510<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MILLER, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MILLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, DONNA<br>249 WELLINGTON ROAD SOUTH<br>GARDEN CITY SOUTH, NY 11530-5520 | | Claim Number: 60713<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, DONNA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62294<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, DONNA J, PR OF THE<br>ESTATE OF WILLIAM J MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, DRALON<br>3258 PERSIMMON RD APT 1117<br>DALLAS, TX 75241-3255 | | Claim Number: 195<br>Claim Date: 05/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MILLER, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, ELSIE M, PR OF THE<br>ESTATE OF CHARLES D MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLER, FOREST<br>PO BOX 1755<br>MIDLAND, TX 79702 | | Claim Number: 61509<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, FRANCINE<br>4645 BUNNY RUN DR<br>WICHITA FALLS, TX 76310-2531 | | Claim Number: 2798<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, FREDERICK J.<br>3226 HERITAGE DR<br>VINELAND, NJ 08361 | | Claim Number: 34335<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MILLER, FREDERICK J.<br>3226 HERITAGE DR<br>VINELAND, NJ 08361 | | Claim Number: 34415<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MILLER, FREDERICK L.<br>3617 S. STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34370<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MILLER, FREDERICK L.<br>3617 S. STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34371<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MILLER, FREDERICK L.<br>3617 S. STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34372<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MILLER, GARY LYNN<br>2601 HAYNIE ST<br>FORT WORTH, TX 76112-6611 | | Claim Number: 11216<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MILLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, GEORGE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30218<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, GEORGIA C, PR OF THE<br>ESTATE OF CHARLES ULLRICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, GLENN<br>3453 W. COLUMBIA ST<br>WHITEHALL, PA 18052 | | Claim Number: 62604<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, GLENN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |
| MILLER, GRACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| MILLER, GREGG E<br>4909 PINE KNOLL ST<br>TYLER, TX 75703-2623 | Claim Number: 9681<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| MILLER, HARMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MILLER, HARRY A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

| MILLER, HAZEL<br>5213 MCQUADE ST<br>HALTOM CITY, TX 76117-1944 | Claim Number: 2501<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MILLER, HAZEL J<br>5213 MCQUADE ST<br>HALTOM CITY, TX 76117-1944 | Claim Number: 3213<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MILLER, HENRY<br>309 E 7TH ST<br>ROCKDALE, TX 76567 | Claim Number: 10839<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MILLER, HENRY<br>PO BOX 660<br>ROCKDALE, TX 76567-0660 | Claim Number: 10859<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MILLER, HENRY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31366<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MILLER, HENRY L, PR OF THE<br>ESTATE OF PAUL E MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, HIALARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35198<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $33,500.00 |
|---|---|---|

| | | |
|---|---|---|
| MILLER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| MILLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| MILLER, JAMES<br>3266ST RATE 503S.<br>3266 STARTED 503 S.<br>WEST ALEXANDRIA, OH 45381 | Claim Number: 61924<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |
| MILLER, JAMES R<br>919 PENN AVE<br>HOLLSOPPLE, PA 15935-7309 | Claim Number: 12164-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MILLER, JAMES R<br>919 PENN AVE<br>HOLLSOPPLE, PA 15935-7309 | Claim Number: 12164-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |
| MILLER, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| MILLER, JAMEY C<br>1865 WINDING DR.<br>COSHOCTON, OH 43812 | Claim Number: 13368<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| MILLER, JEWELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| MILLER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| MILLER, JOHN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |
| MILLER, JOSEPH<br>3230 MAPLE AVE APT 183<br>DALLAS, TX 75201-1371 | Claim Number: 8070<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED          Claimed: | $0.00 | |

| | | |
|---|---|---|
| MILLER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JOSEPH<br>249 WELLINGTON ROAD SOUTH<br>GARDEN CITY, NY 11530-5520 | | Claim Number: 60711<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JOSEPH<br>144 FIRST STREET<br>HOLBROOK, NY 11741 | | Claim Number: 60714<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JOSEPH LEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, JOSEPH R.<br>P.O. BOX 1780<br>NATCHEZ, MS 39121 | | Claim Number: 37302<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MILLER, JOSEPH R.<br>P.O. BOX 1780<br>NATCHEZ, MS 39121 | | Claim Number: 37310<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
| UNSECURED | Claimed: | $0.00　UNDET | | | |
| MILLER, KEITH<br>949 RAINS COUNTY ROAD 3380<br>ALBA, TX 75410 | | Claim Number: 1268<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00　UNDET | | | |
| MILLER, KENNETH G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00　UNLIQ | | | |
| MILLER, KENNETH JAMES<br>9430 GALSTON DR<br>SANTEE, CA 92071-1324 | | Claim Number: 13481<br>Claim Date: 11/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | Allowed: | $2,754.00 |
| MILLER, KIMBERLY A, PR OF THE<br>ESTATE OF CHARLES F FISTEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ | | | |

| | | |
|---|---|---|
| MILLER, LAWRENCE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14078<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLER, LINDWOOD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32747<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, LISA A, PR OF THE<br>ESTATE OF POMPEY A APICELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLER, LYLE<br>607 BENNETT STREET<br>MONTOURSVILLE, PA 17754 | | Claim Number: 60863<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, MARIA<br>249 WELLINGTON ROAD SOUTH<br>GARDEN CITY, NY 11530-5520 | | Claim Number: 60712<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| MILLER, MARIA<br>301 TOCCOA ROAD<br>WAXAHACHIE, TX 75165 | Claim Number: 63521<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MILLER, MARY LEE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MILLER, MARY, PR OF THE<br>ESTATE OF SAVAS HRISANTHACOPOULOUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, MAURICE H.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13665<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                 $10,000.00

| | |
|---|---|
| MILLER, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | | | | |
|---|---|---|---|---|---|
| MILLER, MERRITT W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30219<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| MILLER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35207<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $300,000.00 | | | |
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35208<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $300,000.00 | | Allowed: | $19,842.00 |
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35209<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $300,000.00 | | | |

| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35210<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $300,000.00 |

| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35211<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED          Claimed: | $300,000.00 |

| MILLER, ORVILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MILLER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| MILLER, RALPH L<br>25250 SW TOMMY CLEMENTS ST<br>INDIANTOWN, FL 34956-4201 | Claim Number: 12243<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, RAYMOND DENNY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: CHARLOTTE I. ELROD<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13666<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MILLER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, RICHARD<br>74 RHODODENDROW ST<br>STARFORD, PA 15777 | Claim Number: 35038<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, RICHARD C<br>2 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | Claim Number: 10417<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, ROBERT<br>16132 TINURA CT<br>TEGA CAY, SC 29708 | Claim Number: 60852<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, ROBERT<br>1198 RACE STREET<br>SUNBURY, PA 17801 | | Claim Number: 61498<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, ROBERT FREDERICK, PR OF THE<br>ESTATE OF ADOLPH V MILLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, ROYDEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $264,000.00 |

| | | |
|---|---|---|
| MILLER, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, SHARON M, PR OF THE<br>ESTATE OF WAYNE F MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLER, SHARON, PR OF THE<br>ESTATE OF JOHN P MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLER, SHERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, SHERRY<br>500 ROUNDROCK LN<br>FORT WORTH, TX 76140-6549 | | Claim Number: 3390<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| MILLER, STEVE JOEL<br>1034 GREEN CREEK ROAD<br>BAKERSVILLE, NC 28705 | | Claim Number: 31596<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, TERESA COBLE<br>139 RYDER CUP CIR<br>RALEIGH, NC 27603-5558 | | Claim Number: 31286<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, TERESA COBLE FOR THE ESTATE OF<br>MARTY JOEL MILLER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32748<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, TERRI<br>617 RAVEN<br>SAGINAW, TX 76131 | | Claim Number: 37018-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, TERRI<br>617 RAVEN<br>SAGINAW, TX 76131 | | Claim Number: 37018-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT                                        Allowed:            $2,754.00

| | | |
|---|---|---|
| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | | Claim Number: 37018-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | | Claim Number: 37018-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MILLER, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MILLER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| MILLER, TOMMY L<br>100 SHADY LN<br>FAIRFIELD, TX 75840 | | Claim Number: 11858-01<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MILLER, TOMMY L<br>100 SHADY LN<br>FAIRFIELD, TX 75840 | | Claim Number: 11858-02<br>Claim Date: 09/28/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MILLER, TOMMY L<br>100 SHADY LN<br>FAIRFIELD, TX 75840 | | Claim Number: 11858-03<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MILLER, TORRENCE<br>511 ECHO DRIVE<br>CAMP HILL, PA 17011 | | Claim Number: 61859<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MILLER, VERNON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| MILLER, WADE<br>118 HANOVER DRIVE<br>POTTSTOWN, PA 19464 | | Claim Number: 62418<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, WANDA<br>7409 ALEGRIA DR<br>HOUSTON, TX 77083-3693 | | Claim Number: 2060<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, WAYNE ALLEN<br>420 DOWELL RIDGE RD<br>NORTH WILKESBORO, NC 28659 | | Claim Number: 31597<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, WILLIAM<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16688<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLER, WILLIAM D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30220<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLER, WILLIAM EUGENE<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | Claim Number: 16558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, WILLIAM S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30221<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MILLER, WILLIE<br>12233 S. EGGLESTON AVE<br>CHICAGO, IL 60628 | Claim Number: 37217<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| MILLER- JOHNSON, MARYANN I<br>1103 WALNUT ST<br>ROYSE CITY, TX 75189-2306 | | Claim Number: 1339<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MILLER-STARNES CHEVROLET-BUICK INC<br>476 W CAMERON AVE<br>ROCKDALE, TX 76567 | | Claim Number: 4765<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,728.88 | Scheduled: | $9,728.88 | |
| MILLESON, JAMES A<br>1015 CR 248<br>BECKVILLE, TX 75631 | | Claim Number: 11571-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MILLESON, JAMES A<br>1015 CR 248<br>BECKVILLE, TX 75631 | | Claim Number: 11571-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MILLESON, JAMES A<br>1015 CR 248<br>BECKVILLE, TX 75631 | | Claim Number: 11571-03<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| MILLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MILLICAN, AMY<br>1101 STINNETT PL<br>DESOTO, TX 75115-3717 | | Claim Number: 4511<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MILLIFF, JOHN F<br>4001 HOLLY GLEN<br>BAY CITY, TX 77414 | | Claim Number: 10681<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MILLIFF, PAUL<br>10871 LONGSTREET RD<br>WILLIS, TX 77318 | | Claim Number: 14636<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MILLIFF, SETH<br>10871 LONGSTREET RD<br>WILLIS, TX 77318 | | Claim Number: 14639<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MILLIFF, TONEYA<br>10871 LONGSTREET RD<br>WILLIS, TX 77318 | | Claim Number: 14638<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MILLIFF, TY<br>1800 WHITESTONE<br>BRYAN, TX 77807 | | Claim Number: 14637-01<br>Claim Date: 12/03/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MILLIFF, TY<br>1800 WHITESTONE<br>BRYAN, TX 77807 | | Claim Number: 14637-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MILLIGAN, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| MILLIGAN, LYNDAL L<br>306 J L PRICKETT RD<br>EXTENSION, LA 71243 | | Claim Number: 12053<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| MILLIKEN, MICHAEL V.<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14728<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MILLIKEN, PAUL MARTIN<br>604 N.W. 'K' HWY<br>PLATTSBURG, MO 64477 | | Claim Number: 15062<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MILLIKEN, VELA R<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233-3211 | | Claim Number: 14745<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MILLIKEN, VELA R.<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14730<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MILLIKEN, VENSON<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14727<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MILLIKEN, VENSON<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233-3211 | | Claim Number: 14732<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLS, ANNETTE<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | | Claim Number: 32453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLS, CHARLES W, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLS, DIANE L, PR OF THE<br>ESTATE OF WALTER FINNEGAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLS, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MILLS, DOUGLAS STEVEN<br>170 HOSTETLER RD.<br>JOHNSTOWN, PA 15904 | Claim Number: 16495<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MILLS, ERNEST M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MILLS, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33581<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLS, JULIA F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MILLS, MARK<br>31747 ARBO ROAD<br>GRAND RAPIDS, MN 55744 | Claim Number: 60974<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLS, MARLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLS, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILLSAP, ROBIN SHERWOOD<br>1401 STATE SCHOOL ROAD<br>GATESVILLE, TX 76599 | Claim Number: 37350<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLSTEIN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MILLWEE, DANA<br>321 OLD ELKHART RD APT 79<br>PALESTINE, TX 75801-5954 | | Claim Number: 241<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,200,000.00 |

| MILLWEE, ROBERT HUGHES<br>1900 COTTON MILL DR<br>MCKINNEY, TX 75070-7250 | | Claim Number: 3779<br>Claim Date: 08/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $235.00 |

| MILO, MICHAEL<br>522 EIGHTH AVE<br>NEW HYDE PARK, NY 11040 | | Claim Number: 62912<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILOSCIO, NICHOLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33582<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| MILOVCIC, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30222<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MILSTEAD, GENE H<br>110 BLACKNALL DR<br>HENDERSON, TX 75652 | | Claim Number: 13292<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MILTON, CAROLYN RENETTE<br>1802 PECAN FOREST DR<br>MISSOURI CITY, TX 77459-4566 | | Claim Number: 1380<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| ADMINISTRATIVE | Claimed: | $2,550.00 | | |
| PRIORITY | Claimed: | $2,775.00 | | |
| MILTON, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| MILUS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| MIMBS, HERDRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| MIMES, KENNETH<br>7318 FROSTVIEW LN<br>MISSOURI CITY, TX 77489-2442 | | Claim Number: 5121<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $6,000.00 |
| MIMS, CAROL M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63163<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIMS, MARILYN<br>320 E WINTERGREEN RD APT 21A<br>DESOTO, TX 75115-2473 | | Claim Number: 3126<br>Claim Date: 07/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| MIMS, MICHAEL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63162<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIMS, QUENTIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34729<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,000.00 |

| | | | |
|---|---|---|---|
| MINARIK, JERRY A | | Claim Number: 21711 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) | |
| | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| MINAS, JOHN | | Claim Number: 21712 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) | |
| | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| MINCEMOYER, ROBERT | | Claim Number: 61317 | |
| 324 FOURTH ST. | | Claim Date: 11/13/2015 | |
| PO BOX 208 | | Debtor: EECI, INC. | |
| MONTANDON, PA 17850 | | Comments: DOCKET: 14203 (04/30/2021) | |
| | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MINDT, JOHN JR | | Claim Number: 16689 | |
| C/O DAVID C. THOMPSON, P.C. | | Claim Date: 12/11/2015 | |
| ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW | | Debtor: EECI, INC. | |
| 321 KITTSON AVENUE | | Comments: DOCKET: 14203 (04/30/2021) | |
| GRAND FORKS, ND 58201 | | | |
| | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| MINE SAFETY AND HEALTH ADMINISTRATION | | Claim Number: 7847 | |
| 201 12TH ST S STE 401 | | Claim Date: 10/27/2014 | |
| ARLINGTON, VA 22202-5414 | | Debtor: LUMINANT MINING COMPANY LLC | |
| | | Comments: DOCKET: 8073 (03/24/2016) | |
| | | SATISFIED CLAIM | |
| | | | |
| UNSECURED | Claimed: | $14,884.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4796<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $54,559.18 | | | | |
| UNSECURED | Claimed: | $934,613.62 | Scheduled: | $668,804.68 | | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4797<br>Claim Date: 10/01/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $19,917.12 | | | | |
| UNSECURED | Claimed: | $472,258.45 | Scheduled: | $490,367.06 | | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4798<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $292,771.17 | | | | |
| UNSECURED | | | Scheduled: | $297,555.47 | | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4799<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $5,100.00 | | | | |
| UNSECURED | Claimed: | $232,407.87 | Scheduled: | $204,784.11 | | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99071<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $235,634.25 | | | Allowed: | $235,634.25 |

| | | | | |
|---|---|---|---|---|
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99072-01<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $344,679.43 | Allowed: | $344,679.43 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99072-02<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,650.00 | Allowed: | $1,650.00 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99072-03<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $147,719.76 | | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99073<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $292,770.67 | Allowed: | $292,770.67 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99074-01<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $142,522.40 | Allowed: | $142,522.40 |

| | | | | | |
|---|---|---|---|---|---|
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99074-02<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $789,839.54 | | Allowed: | $789,839.54 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99074-03<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $56,810.86 | | | |
| MINER, GEORGE A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 64-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8306 (04/27/2016) | | | |
| SECURED | Claimed: | $77.50   UNLIQ | | | |
| MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 64-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8306 (04/27/2016) | | | |
| SECURED | Claimed: | $7,406.57   UNLIQ | | | |

| | | |
|---|---|---|
| MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13124-01<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8303 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $65.78 |
| MINERAL WELLS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13124-02<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8303 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $7,426.25 |
| MINERD, JUNE, PR OF THE<br>ESTATE OF DAVID E MINERD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MINERICK, SANDRA E, PR OF THE<br>ESTATE OF ALBERT F MANZKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MINERVA, VINCENT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30223<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MINGE, SADIE I<br>225 COUNTY ROAD 656<br>ATHENS, TN 37303-6257 | | Claim Number: 31193<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MINICH, LINDA<br>13 ANTE LANE<br>PO BOX 119<br>JEFFERSON CITY, MT 59638 | | Claim Number: 11899<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MINICUCCI, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30224<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MINIKEL, EDWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30225<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MINIX, HAROLD B<br>1133 N MAIN ST<br>LEWISBURG, OH 45338 | | Claim Number: 11843<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MINKER, DAVID C<br>6716 W PINNACLE PEAK RD<br>PEORIA, AZ 85383 | | Claim Number: 62172<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MINNIX, WILLIS<br>P.O. BOX 804<br>BOGALUSA, LA 70429 | | Claim Number: 13459<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| MINOR, FRANCIS C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MINOR, JOSEPH<br>4121 ALASKA<br>NORTON, OH 44203 | | Claim Number: 62990<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MINOR, MARLENE<br>4121 ALASKA<br>NORTON, OH 44203 | | Claim Number: 62996<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MINOTTI, ALDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MINSK, JOSEPH A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MINTON, MARY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MINTON, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MINTZ, GREGG<br>903 LAURELFIELD DR<br>FRIENDSWOOD, TX 77546-4079 | | Claim Number: 2358<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,278.00 |

| | | | | |
|---|---|---|---|---|
| MINUCCI, VITO D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33583<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MINYARD, MICHAEL<br>PO BOX 1235<br>CROWLEY, TX 76036-0235 | | Claim Number: 2506<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MINZE, SHERRIE L<br>945 US HIGHWAY 75 N<br>STREETMAN, TX 75859-5233 | | Claim Number: 11725<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MINZE, SHERRIE L<br>945 US HIGHWAY 75 N<br>STREETMAN, TX 75859-5233 | | Claim Number: 11726-01<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MINZE, SHERRIE L<br>945 US HIGHWAY 75 N<br>STREETMAN, TX 75859-5233 | | Claim Number: 11726-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | |
|---|---|
| MIOZZI, RAMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MIRABILE, JACOB D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MIRABILE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30226<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MIRABILE, MATTHEW F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30227<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MIRABILE, NANCY, PR OF THE<br>ESTATE OF JOHN P LIVOLSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16447-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16447-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MIRANDA, FRANCISCO<br>DEL ROBLE PASAJE 1 CASA 3008<br>MIRAFLORES ALTO<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62311<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MIRANDA, JESUS E.<br>1545 MONTEREY PARK DR #B<br>SAN YSIDRO, CA 92173 | | Claim Number: 16258<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MIRANDA, LESUR<br>512 MC CLAY RD<br>NOVATO, CA 94947 | | Claim Number: 15785<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRANDA, LESUR<br>512 MC CLAY RD<br>NOVATO, CA 94947 | | Claim Number: 31019<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRIAM KLEIN STERNLICHT<br>121 OLD MILL ROAD<br>GREENWICH, CT 06831 | | Claim Number: 50047<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $994.76 |
| MIRRO, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30228<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRTO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MISILO, THADDEUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MISKELLY, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MISKOWIEC, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MISS, GIUSTO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33584<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MISSISSIPPI ENTERPRISE FOR TECHNOLOGY<br>BUILDING 1103, SUITE 143<br>STENNIS SPACE CENTER, MS 39529 | Claim Number: 10002<br>Claim Date: 03/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $6,581.30 | Scheduled: | $72.86 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MISSOURI, CHARLES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MISTASZ, JOSEPH F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30229<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MISTER-SMITH, ELLA LEE<br>182 ESP4 DRIVE<br>GORE SPRING, MS 38929 | | Claim Number: 14861<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MISTILIEN, MILLER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MISTRAS GROUP INC<br>PO BOX 742420<br>ATLANTA, GA 30374-2420 | | Claim Number: 7665-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $389.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MISTRAS GROUP INC<br>PO BOX 742420<br>ATLANTA, GA 30374-2420 | | Claim Number: 7665-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $7,640.00 | Scheduled: | $7,640.00 | | |
| MITCHAN, STEPHEN SCOTT<br>761 GOETZ RD.<br>CAMERON, TX 76520 | | Claim Number: 12235<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35977<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $408,000.00 | | | | |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35978<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $408,000.00 | | | Allowed: | $26,985.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35979<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $408,000.00 | | | | |

| | | |
|---|---|---|
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35980<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35981<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36412<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $408,000.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36413<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $408,000.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36414<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36415<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $408,000.00 | |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36416<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $408,000.00 | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 78<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7494 (12/30/2015) | |
| SECURED          Claimed: | $55,478.19   UNLIQ | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 79<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7493 (12/30/2015) | |
| SECURED          Claimed: | $18.38   UNLIQ | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 80<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7504 (12/30/2015) | |
| SECURED          Claimed: | $37,247.80   UNLIQ | |

| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12902<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8295 (04/27/2016) |
|---|---|
| ADMINISTRATIVE        Claimed: | $19.47 |

| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12914<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8316 (04/27/2016) |
|---|---|
| ADMINISTRATIVE        Claimed: | $29,798.04 |

| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12978<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8339 (04/28/2016) |
|---|---|
| ADMINISTRATIVE        Claimed: | $55,010.21 |

| MITCHELL COUNTY TAX OFFICE<br>ATTN: SYLVIA CLANTON, TAX ASSESSOR<br>COLLECTOR<br>438 E 2ND ST<br>COLORADO CITY, TX 79512 | Claim Number: 37768<br>Claim Date: 11/28/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12090 (10/19/2017)<br>SATISFIED CLAIM |
|---|---|
| ADMINISTRATIVE        Claimed: | $1,862.46 |

| MITCHELL COUNTY UTILITY COMPANY<br>5353 LAKE COUNTY RD 256<br>COLORADO CITY, TX 79512 | Claim Number: 4801-01<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|
| UNSECURED        Claimed:        $126.53        Scheduled:        $292.71 | |

| | | | | |
|---|---|---|---|---|
| MITCHELL COUNTY UTILITY COMPANY<br>5353 LAKE COUNTY RD 256<br>COLORADO CITY, TX 79512 | Claim Number: 4801-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED    Claimed: | $386.91 | | | |
| MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34628<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $744,000.00 | | Allowed: | $24,604.00 |
| MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34629<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $744,000.00 | | | |
| MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34630<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $744,000.00 | | | |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34646<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $132,000.00 | | Allowed: | $8,730.00 |

| | | |
|---|---|---|
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34647<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $132,000.00 |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34648<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $132,000.00 |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34649<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $132,000.00 |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34653<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $132,000.00 |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34654<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $132,000.00 |

| | | | |
|---|---|---|---|
| MITCHELL, CALVIN T, SR<br>PO BOX 405<br>THORNDALE, TX 76577 | | Claim Number: 10562<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| MITCHELL, CHARLES F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61813<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| MITCHELL, COLETTE<br>2501 RAMPART LOOP<br>KILLEEN, TX 76542-2927 | | Claim Number: 1128<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| MITCHELL, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| MITCHELL, DORRIS J<br>PO BOX 171826<br>ARLINGTON, TX 76003-1826 | | Claim Number: 3625<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MITCHELL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35982<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $888,000.00 | | |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35983<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $888,000.00 | Allowed: | $29,366.00 |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35984<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $888,000.00 | | |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36343<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $888,000.00 | | |

| | | |
|---|---|---|
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36417<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $888,000.00 | |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36418<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed: | $888,000.00 | |
| MITCHELL, HAZEL<br>502 MONARCH DR<br>LANCASTER, TX 75146-2274 | Claim Number: 791<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| MITCHELL, HUBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30230<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| MITCHELL, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16097<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $70,000.00 | |

| MITCHELL, JAMES
2985 LAKEVIEW CIR
BURLESON, TX 76028 | Claim Number: 60077
Claim Date: 08/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| MITCHELL, JEAN
16007 CERCA BLANCA DR
HOUSTON, TX 77083-4933 | Claim Number: 4867
Claim Date: 10/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MITCHELL, JEREMIAH
2408 25TH ST
LUBBOCK, TX 79411-1313 | Claim Number: 935
Claim Date: 06/02/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|

| MITCHELL, JERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131 | Claim Number: 28368
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MITCHELL, JOHN W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201 | Claim Number: 21596
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, JUSTIN<br>71 CANYON ST<br>RICHLAND, WA 99352-9420 | | Claim Number: 12258<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| MITCHELL, KENNETH<br>4873 ONONDAGA RD # 1<br>SYRACUSE, NY 13215-2240 | | Claim Number: 12851<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, LISA MARIE<br>7103 SANDERS HILL LN<br>HUMBLE, TX 77396-4376 | | Claim Number: 2675<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELL, MARDELL<br>11210 WOODMEADOW PKWY APT 117<br>DALLAS, TX 75228-1405 | | Claim Number: 4969<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, NORMAN D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30231<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHELL, PAMELA<br>3047 TOWNSEND DR<br>DALLAS, TX 75229-3761 | | Claim Number: 2090<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MITCHELL, RAYMOND LEE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15605<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, REYNARD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15606<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, RICHARD L, PR OF THE<br>ESTATE OF NORMAN C MITCHELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, ROBBIE JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33585<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14077<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, ROBERT M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, ROBERT S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, ROGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, SHIRLEY<br>4603 WORDSWORTH CT.<br>COLUMBUS, OH 43232 | | Claim Number: 12852<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, STANLEY LEE<br>8809 OLD CREEDMORE RD<br>RALEIGH, NC 27613 | | Claim Number: 31598<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, STEPHEN<br>PO BOX 310<br>FORT WORTH, TX 76101-0310 | | Claim Number: 2636<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) |
| UNSECURED | Claimed: | $5,000.00 |
| MITCHELL, STEVEN C.<br>1010 MIALEAH LN.<br>KEY LARGO, FL 33037 | | Claim Number: 37348<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHELL, THOMAS AUBREY, JR.<br>PO BOX 1389<br>LINCOLNTON, NC 28093 | | Claim Number: 31599<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHELL, WILEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34650<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34651<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $420,000.00 | Allowed: | $27,778.00 |

| | | |
|---|---|---|
| MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34652<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| MITCHELTREE, GARTH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MITCHNER, TOMMY L<br>901 W HURST BLVD UNIT 2116<br>HURST, TX 76053-7513 | Claim Number: 358<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MITCHUM, GINA<br>5703 CORTEZ DR<br>GRANBURY, TX 76049 | Claim Number: 10822<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62097<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62099<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62101<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MITROOK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MITSAKOS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| MITSCHKE, ROBERT F<br>4780 FM 1661<br>SAGERTON, TX 79548 | | Claim Number: 12513-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MITSCHKE, ROBERT F<br>4780 FM 1661<br>SAGERTON, TX 79548 | | Claim Number: 12513-02<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MITSCHKE, ROBERT F<br>4780 FM 1661<br>SAGERTON, TX 79548 | | Claim Number: 12513-03<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-02<br>Claim Date: 11/02/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-03<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-04<br>Claim Date: 11/02/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-05<br>Claim Date: 11/02/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MITSOS, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5991<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $3,931.64 |
| MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVE<br>NEW YORK, NY 10019 | | Claim Number: 5992-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $4,467.00    Scheduled:    $8,021.78 |

MITSUI RAIL CAPITAL, LLC
C/O BALLON STOLL BADER & NADLER, P.C.
ATTN: VINCENT J. ROLDAN
729 SEVENTH AVE
NEW YORK, NY 10019

Claim Number: 5992-02
Claim Date: 10/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $3,950.24 |
|---|---|---|

MITTELSTAEDT, JOHN S, III
40133 DEER CREEK DR.
PONCHATOULA, LA 70454

Claim Number: 13274
Claim Date: 11/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MITTELSTAEDT, JOHN S, III
40133 DEER CREEK DR.
PONCHATOULA, LA 70454

Claim Number: 13354
Claim Date: 11/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MIXON SR, JOSEPH E
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62283
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MIXON, BROWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25922
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIXON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIXON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MIXON, SHIRLEY D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62281<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIXON, TIM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34631<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MIXON, TIM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34632<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MIXSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MIZE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-02<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-03<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-04<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-05<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-06<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-07<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MIZELL, JIMMY L<br>2419 FR 1402<br>MT PLEASANT, TX 75455 | | Claim Number: 10700<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MIZESKI, ROSE<br>19 LORRAINE ST.<br>GLEN RIDGE, NJ 07028 | | Claim Number: 29066<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZESKI, SUZANNE<br>19 LORRAINE ST.<br>GLEN RIDGE, NJ 07028 | | Claim Number: 29067<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZESKI, SUZANNE<br>19 LORRAINE ST.<br>GLEN RIDGE, NJ 07028 | | Claim Number: 29068<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MLADEK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOATS, GLEN O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MOATS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MOBERG, CLIFTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MOBERLY, MORGIT<br>1008 CRESTVIEW DRIVE<br>SHERMAN, TX 75092 | | Claim Number: 16476<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOBERLY, WALDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MOBILE ANALYTICAL LABORTORIES<br>PO BOX 69210<br>ODESSA, TX 79769-0210 | | Claim Number: 10052<br>Claim Date: 04/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $634.00 | | |

| | | | | |
|---|---|---|---|---|
| MOCCALDI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | | | |
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34633<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED      Claimed: | $1,000.00 | | | |
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34634<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED      Claimed: | $2,000.00 | | | |
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34635<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED      Claimed: | $500.00 | | | |
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34636<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED      Claimed: | $1,000.00 | | Allowed: | $6,750.00 |

| | | |
|---|---|---|
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34637<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34638<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,000.00 |
| MOCK, JESSE RAE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36872<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOCK, JOHN P<br>671 5TH ST APT 5<br>OAKMONT, PA 15139-1549 | | Claim Number: 11684<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOCK, SYLVIA J, PR OF THE<br>ESTATE OF MARVIN MOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MOCLAIR, DONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30232<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| MODISETTE, CHARLES EDWARD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13667<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| MODLIN, BESSIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| MOE, LELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| MOE, ROBERT D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00　UNLIQ |

| | | |
|---|---|---|
| MOEHN, PATRICIA<br>5218 WINDING RIVER RD<br>RICHMOND, TX 77406-8235 | | Claim Number: 4013<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOELIS & COMPANY<br>ATTN: ROGER WOOD<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7768<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10266 (11/28/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOELIS & COMPANY<br>ATTN: ROGER WOOD<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7769<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10266 (11/28/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOELLER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOERSCH, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MOFFETT, JAMES M.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MOFFITT, JANICE S.<br>2148 LONDONDERRY DRIVE<br>GASTONIA, NC 28056 | | Claim Number: 31287<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOFFITT, JEFFREY NEAL<br>2148 LONDONDERRY DR.<br>GASTONIA, NC 28056-8403 | | Claim Number: 31600<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOFFITT, SABRINA L<br>732 WESTOVER DR<br>LANCASTER, TX 75134-3748 | | Claim Number: 3646<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOFFITT, THOMAS NORMAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32327<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MOGFORD, ADA<br>10605 VEDA DR<br>CORPUS CHRISTI, TX 78410 | | Claim Number: 1514<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| MOHAMED, LYNDA<br>2911 ROSS AVE<br>FORT WORTH, TX 76106-5709 | | Claim Number: 3267<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MOHAN, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34513<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $8,000.00 | |
| MOHAN, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34514<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $8,000.00 | |
| MOHL, EWALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MOHL, WILLIAM P.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36768<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOHR, CORINNE L, PR OF THE<br>ESTATE OF HERBERT E MOHR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MOHR, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MOHR, PHILIP JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30233<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOHR, RODNEY<br>231 N SECOND STREET<br>P.O. BOX 109<br>BAINBRIDGE, PA 17502 | | Claim Number: 62416<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MOINI, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30234<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOINUDDIN, FARHAT<br>1012 HARBOUR SHORE DRIVE<br>KNOXVILLE, TN 37934 | | Claim Number: 15549-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOINUDDIN, FARHAT<br>1012 HARBOUR SHORE DRIVE<br>KNOXVILLE, TN 37934 | | Claim Number: 15549-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOLAI, REZA<br>2917 ROUNDROCK TRL<br>PLANO, TX 75075-2029 | | Claim Number: 3712<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $375.00 | | |
| MOLAK, EUGENE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30235<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MOLANDS, EUGENE<br>406 MCARTHUR<br>CUERO, TX 77954 | Claim Number: 60800<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDER, STEVEN B, PR OF THE<br>ESTATE OF JOSEPH SHEMA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5907<br>Claim Date: 10/22/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5908<br>Claim Date: 10/22/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5909<br>Claim Date: 10/22/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5910<br>Claim Date: 10/22/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5911<br>Claim Date: 10/22/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5912<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5913<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5914<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5915<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5916<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5917<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5918<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5919<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5920<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5921<br>Claim Date: 10/22/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5922<br>Claim Date: 10/22/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5923<br>Claim Date: 10/22/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5924<br>Claim Date: 10/22/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5925<br>Claim Date: 10/22/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5926<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5927<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5928<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5929<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5930<br>Claim Date: 10/22/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:           $0.00   UNLIQ CONT

| | |
|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5931<br>Claim Date: 10/22/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:           $0.00  UNLIQ CONT

| | |
|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5932<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:           $0.00   UNLIQ CONT

| | |
|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5933<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:           $0.00   UNLIQ CONT

| | |
|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5934<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:           $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5935<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5936<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5937<br>Claim Date: 10/22/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5938<br>Claim Date: 10/22/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5939<br>Claim Date: 10/22/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5940<br>Claim Date: 10/22/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5941<br>Claim Date: 10/22/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5942<br>Claim Date: 10/22/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5943<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5944<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5945<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5946<br>Claim Date: 10/22/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5947<br>Claim Date: 10/22/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5948<br>Claim Date: 10/22/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5949<br>Claim Date: 10/22/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5950<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5951<br>Claim Date: 10/22/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5952<br>Claim Date: 10/22/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5953<br>Claim Date: 10/22/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5954<br>Claim Date: 10/22/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5955<br>Claim Date: 10/22/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5956<br>Claim Date: 10/22/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5957<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5958<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5959<br>Claim Date: 10/22/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5960<br>Claim Date: 10/22/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5961<br>Claim Date: 10/22/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5962<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5963<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5964<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5965<br>Claim Date: 10/22/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5966<br>Claim Date: 10/22/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MOLESKE, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOLICK, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOLIDOR, JASON C, PR OF THE<br>ESTATE OF DONALD A AMBROZAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLINA, CARMEN<br>430 KAMBER LN<br>WYLIE, TX 75098-4539 | | Claim Number: 235<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOLINA, CHRISTOPHER<br>1101 W 22ND ST.<br>ODESSA, TX 79763 | | Claim Number: 60168<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOLINA, DARRINE M<br>4403 SYCAMORE ST<br>DALLAS, TX 75204-6722 | | Claim Number: 7739<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOLINA, ELVIRA<br>7300 BROMPTON ST APT 5113<br>HOUSTON, TX 77025-2168 | | Claim Number: 3950<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOLINA, LUZ A<br>1944 PEACH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 11793<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOLINA, MARY<br>13865 PINE VIEW DRIVE<br>PINE GROVE, CA 95665 | | Claim Number: 60486<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLINA, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOLINAR, ANTONIO<br>101 DEER RUN DR<br>ALPINE, TX 79830-3367 | | Claim Number: 1682<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLINARI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOLINARI, DONATO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MOLINO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLITORISZ, RICHARD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLL, ARMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLLAY, OCTAVE<br>1603 N GARRETT AVE APT 106<br>DALLAS, TX 75206-7742 | | Claim Number: 4730<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |

| PRIORITY | Claimed: | $2,500.00 |
|---|---|---|

| | | |
|---|---|---|
| MOLLIVER, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLLOY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOLLOY, TERRANCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30356<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLNAR, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOLODY, NICHOLAS H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30357<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLOUGHNEY, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33586<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| MOLT, JOHN PETER<br>1073 FRENCH ST<br>IRVING, TX 75061-4946 | Claim Number: 3521<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| MOLT, LOWELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| MOLYNEUX, JOHN<br>2000 WEBBER ST<br>SARASOTA, FL 34239-5236 | Claim Number: 3452<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| MOLYNEUX, WAYNE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

| MOLZ, JOSEPH L, PR OF THE<br>ESTATE OF GEORGE W GERLACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 5642 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

---

MONACO, DOMINICK J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30358
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MONACO, LOUIS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30359
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MONAGHAN, DANIEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30360
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MONAGHAN, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25945
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MONAHAN, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25946
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| MONAHAN, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONAHAN, PHILIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33587<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MONCHINSKI, JUDITH A<br>650 NEWBRIDGE RD APT 10<br>EAST MEADOW, NY 11554-5235 | | Claim Number: 12276<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONCHINSKI, JUDITH A<br>650 NEWBRIDGE RD APT 10<br>EAST MEADOW, NY 11554-5235 | | Claim Number: 12278<br>Claim Date: 10/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONDOK, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MONDONE, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30361<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MONELL, JANE<br>6205 BELLAIRE DR S<br>FORT WORTH, TX 76132-1141 | | Claim Number: 2466<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| SECURED | Claimed: | $0.00  UNDET | | |
| MONETTE, LORRAINE, PR OF THE<br>ESTATE OF ARTHUR MONETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| MONETTE, LORRAINE, PR OF THE<br>ESTATE OF JACQUELINE M MONETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| MONEY, CHRISTOPHER THOMAS<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11477-01<br>Claim Date: 09/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MONEY, CHRISTOPHER THOMAS<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | Claim Number: 11477-02<br>Claim Date: 09/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MONEY, CHRISTOPHER THOMAS<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | Claim Number: 11477-03<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MONEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:        $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MONEY, JOHN RUDOLPH<br>221 SMITH LANE<br>BRUCEVILLE, TX 76630 | Claim Number: 11479-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:              $0.00   UNLIQ CONT          Allowed:          $2,754.00

| | | |
|---|---|---|
| MONEY, JOHN RUDOLPH<br>221 SMITH LANE<br>BRUCEVILLE, TX 76630 | Claim Number: 11479-02<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | | | | |
|---|---|---|---|---|---|
| MONEY, JOHN RUDOLPH<br>221 SMITH LANE<br>BRUCEVILLE, TX 76630 | | Claim Number: 11479-03<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MONEY, MARSHA D<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11478-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MONEY, MARSHA D<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11478-02<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MONEY, MARSHA D<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11478-03<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MONEYHUN, CHAMP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| MONGAN, PETER C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33588<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MONGE, DOMINGO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30362<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONGER, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30363<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONGIOVI, JOHN, PR OF THE<br>ESTATE OF JOHN BERRETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MONIZ, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

---

| | | |
|---|---|---|
| MONIZ, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MONROE, BILLY<br>1418 CR 134<br>ROSCOE, TX 79545 | | Claim Number: 29043<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MONROE, BILLY<br>1418 CR 134<br>ROSCOE, TX 79545 | | Claim Number: 31126<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MONROE, DALE<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 29042<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| MONROE, DALE<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 31125<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| MONROE, DEBORAH<br>320 E WINTERGREEN RD APT 18B<br>DESOTO, TX 75115-2469 | | Claim Number: 549<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $500.00 | | |
| MONROE, DEBRA<br>3935 MURTLE ST.<br>DALLAS, TX 75215-3819 | | Claim Number: 5293<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MONROE, DORIS<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 29037<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MONROE, DORIS<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 31127<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MONROE, RUTH E, PR OF THE<br>ESTATE OF DONALD L MONROE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| MONSHINE, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONSTER WORLDWIDE INC<br>7800 W. BROWN DEER RD. SUITE 200<br>MILWAUKEE, WI 53223 | | Claim Number: 3528<br>Claim Date: 08/04/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $7,962.05 |
| MONTAGINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONTAGNA, DARRYL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MONTAGUE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1961<br>Claim Date: 06/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5669 (08/21/2015) |
| SECURED | Claimed: | $28.90   UNLIQ |

| MONTAGUE COUNTY APPRAISAL DISTRICT | Claim Number: 9847 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 11/12/2014 |
| ATTN: JEANMARIE BAER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| P.O. BOX 8188 | Comments: EXPUNGED |
| WICHITA FALLS, TX 76307 | DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $95.58 |

| MONTAGUE, CLIFTON O | Claim Number: 21604 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ |

| MONTALBANO, FRED | Claim Number: 10506 |
| 630 FIRST AVE 31M | Claim Date: 08/17/2015 |
| NEW YORK, NY 10016 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| MONTALVO, RAFAEL LUIS RIOS | Claim Number: 16275 |
| PASEO ARPA #2175 2DA. SECC LEVITTOWN | Claim Date: 12/10/2015 |
| TOA BAJA, PR 00949 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| MONTANO, MARY | Claim Number: 4300 |
| 1601 AVENUE G | Claim Date: 09/11/2014 |
| SNYDER, TX 79549-7354 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00    UNDET |

| MONTECILLO, TRENIO A<br>20996 AVENIDA AMAPOLA<br>EL TORO, CA 92630 | | Claim Number: 11790<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $200,000.00 | | |
| PRIORITY | Claimed: | $100,000.00 | | |
| SECURED | Claimed: | $45,000.00 | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| MONTEFORTE, LAILA<br>612 E PINE RIDGE AVE<br>MCALLEN, TX 78503-1336 | | Claim Number: 1555<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| MONTEIRO, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MONTELANDO, FRANK P.<br>1234 POULSET<br>ROCKDALE, TX 76567 | | Claim Number: 29031<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MONTELONGO, ALBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5515-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |

| | | | |
|---|---|---|---|
| MONTELONGO, C M<br>PO BOX 143<br>ROCKDALE, TX 76567-0143 | Claim Number: 16032<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | | |
|---|---|---|---|
| MONTELONGO, CAROL<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | Claim Number: 14580-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: $2,754.00 |

| | | | |
|---|---|---|---|
| MONTELONGO, CAROL<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | Claim Number: 14580-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MONTELONGO, CATARINO<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: $2,754.00 |

| | | | |
|---|---|---|---|
| MONTELONGO, CATARINO M., JR.<br>454 NAWHEAT RD - PREFERI PO BOX 1322<br>BELTON, TX 76513 | Claim Number: 15845-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MONTELONGO, CATARINO M., JR.<br>454 NAWHEAT RD - PREFERI PO BOX 1322<br>BELTON, TX 76513 | Claim Number: 15845-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35985<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $912,000.00 | | |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35986<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $456,000.00 | | |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35987<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $912,000.00 | Allowed: | $30,159.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35988<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $912,000.00 | | |

| | | |
|---|---|---|
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35989<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35990<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $456,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36296<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $456,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36297<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36298<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $456,000.00 |

| | | |
|---|---|---|
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36299<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $912,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36300<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $912,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36301<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $912,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTELONGO, DAVID<br>339 GREEN ST.<br>ROCKDALE, TX 76567 | | Claim Number: 62550<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35991<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,140,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35992<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $1,140,000.00 | Allowed: | $32,540.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35993<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $168,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35994<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $1,140,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35995<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $972,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35996<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $972,000.00 |
|---|---|---|

MONTELONGO, FRANK
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36302
Claim Date: 12/14/2015
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $972,000.00 |
|---|---|---|

MONTELONGO, FRANK
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36303
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $972,000.00 |
|---|---|---|

MONTELONGO, FRANK
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36304
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $1,140,000.00 |
|---|---|---|

MONTELONGO, FRANK
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36305
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $168,000.00 |
|---|---|---|

MONTELONGO, FRANK
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36306
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $1,140,000.00 |
|---|---|---|

MONTELONGO, FRANK
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36307
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,140,000.00 | | |

MONTELONGO, FREDDY A.
601 JACKSON ST.
ROCKDALE, TX 76567

Claim Number: 14579-01
Claim Date: 12/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

MONTELONGO, FREDDY A.
601 JACKSON ST.
ROCKDALE, TX 76567

Claim Number: 14579-02
Claim Date: 12/03/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

MONTELONGO, VICTOR G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34515
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $384,000.00 | | |

MONTELONGO, VICTOR G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34516
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $384,000.00 | Allowed: | $25,397.00 |

| | | |
|---|---|---|
| MONTELONGO, VICTOR G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34517<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTEMARANO, MARILYN J<br>19329 CYPRESS VIEW DR<br>FORT MYERS, FL 33967-4831 | | Claim Number: 11882<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONTEMARANO, WILLIAM J<br>19329 CYPRESS VIEW DR<br>FORT MYERS, FL 33967-4831 | | Claim Number: 11881<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONTENEGRO MATTA, ENNIO LUIS<br>LO GODOY 45 BLOCK B DPTO 43<br>QUINTA REGION<br>VILLA ALEMANA,<br>CHILE | | Claim Number: 62174<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MONTERROSA, JUAN ANTONIO<br>21606 BOWCREEK LN<br>KATY, TX 77449 | | Claim Number: 3043<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $16,345.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MONTES, ANTONIO<br>611 TRAVIS ST<br>JACKSONVILLE, TX 75766 | | Claim Number: 61291<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MONTES, MANUEL OSEGUEDA<br>12601 PIERCE ST APT 34<br>PACOIMA, CA 91331-1759 | | Claim Number: 11118<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MONTGOMERY, DAWN<br>340 SW 7TH ST UNIT 114<br>DES MOINES, IA 50309-4649 | | Claim Number: 3241<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MONTGOMERY, DONALD L.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16044<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $35,000.00 | | | |
| MONTGOMERY, G W<br>531 W 6TH ST<br>TYLER, TX 75701-4021 | | Claim Number: 4583<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| MONTGOMERY, JOHN PAUL<br>4586 OLD ST RT 56<br>ATHENS, OH 45701 | | Claim Number: 12144<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTGOMERY, LAURA<br>22688 COTTAGE HILL DRIVE<br>GRASS VALLEY, CA 94549 | | Claim Number: 30872<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTGOMERY, LINDA<br>536 N HIGHWAY 67<br>CEDAR HILL, TX 75104-2137 | | Claim Number: 4087<br>Claim Date: 09/02/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTGOMERY, LINDA, PR OF THE<br>ESTATE OF GUY R MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MONTGOMERY, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MONTGOMERY, PATRICIA A<br>4296 SHAKER ROAD<br>FRANKLIN, OH 45005 | Claim Number: 37287<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MONTGOMERY, PATRICK L<br>606 S GRAND AVE<br>WOLFE CITY, TX 75496-3374 | Claim Number: 1417<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MONTGOMERY, RICHARD H<br>4296 SHAKER ROAD<br>FRANKLIN, OH 45005 | Claim Number: 37289<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MONTGOMERY, ROARK<br>2401 PARK PL<br>CORSICANA, TX 75110-2567 | Claim Number: 5749<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MONTGOMERY, STEPHEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

---

| MONTGOMERY, STEPHEN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MONTGOMERY, WHITNEY<br>102 BERKLEY DR<br>PALESTINE, TX 75801 | Claim Number: 62247<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| MONTILLA, MICHAEL<br>9906 25TH DR SE<br>EVERETT, WA 98208 | Claim Number: 14924<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MONTILLA, MICHAEL<br>9906 25TH DR SE<br>EVERETT, WA 98208 | Claim Number: 61884<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MONTMINY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34518<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $402,000.00 | | |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34520<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $168,000.00 | | |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34521<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $402,000.00 | Allowed: | $26,588.00 |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34522<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $18,000.00 | | |

| | | |
|---|---|---|
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34523<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $402,000.00 |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34524<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34525<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |
| MONZOLINO, JOSEPH F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30364<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONZON, JUAN<br>4628 ANGELA DR<br>CORPUS CHRISTI, TX 78416 | | Claim Number: 60663<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MONZON, OFILIA<br>4642 RAMONA DR<br>CORPUS CHRISTI, TX 78416 | Claim Number: 60662<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| MOODY, ALBERT LEE<br>1168 S HWY 77<br>CAMERON, TX 76520 | Claim Number: 14674<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| MOODY, BEVERLY K<br>4912 SLEEPY RIDGE CIR<br>FORT WORTH, TX 76133-8322 | Claim Number: 1749<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | | |

| UNSECURED | Claimed: | $0.00 UNDET | | | |

| MOODY, CHARLES HOLLIS<br>150 LANCASTER ST<br>COHOES, NY 12047-4507 | Claim Number: 12231<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| MOODY, DEBORAH ANN<br>3723 RAINDROPS<br>PASADENA, TX 77505 | Claim Number: 60549<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | |
|---|---|---|
| MOODY, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOODY, JIMMY H.<br>574 JIM MOODY RD.<br>SILER CITY, NC 27344 | | Claim Number: 14397<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| MOODY, KITTLY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34526<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $264,000.00 |
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34527<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $264,000.00 |

| | | | | |
|---|---|---|---|---|
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34528<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $264,000.00 | | |
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34529<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $264,000.00 | Allowed: | $17,461.00 |
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34530<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $264,000.00 | | |
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34531<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $264,000.00 | | |
| MOODY, NATHAN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |

| | | |
|---|---|---|
| MOODY, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOODY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOODY, RYANNE<br>1305 CAMDEN YARD DR<br>BURLESON, TX 76028-7647 | | Claim Number: 5024<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $373.00 |
| MOODY, SAMIE LEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30365<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOODY, SARA ANN<br>1012 SUNSET BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 2547<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOODY, WILLIAM E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MOOG, DIETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30366<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOOLICK, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MOON, BERTHA S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32411<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| MOON, DWAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| MOON, JOHN H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30367<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MOON, KEITH<br>8259 HIGHWAY 16<br>DE LEON, TX 76444-6727 | Claim Number: 5277<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $2,650.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,650.00 |
| TOTAL | Claimed: | $2,650.00 |

| MOON, ROBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MOON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MOONEY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOONEY, BETTY J, PR OF THE<br>ESTATE OF JOSEPH E MOONEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOONEY, CHARLES F<br>600 E TAYLOR ST STE 308<br>SHERMAN, TX 75090-2826 | Claim Number: 988<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| MOONEY, COURTNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOONEY, EDWARD F, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOONEY, H C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOONEY, HERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOONEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOONEY, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOONEY, RANDY DEANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32749<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOONEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MOORE III, MICHAEL<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | Claim Number: 62200<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOORE JR, JAMES D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61847<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |
| MOORE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| MOORE, ANDRE<br>501 NORTH WATERS EDGE DRIVE<br>DURHAM, NC 27703 | Claim Number: 62366-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOORE, ANDRE<br>501 NORTH WATERS EDGE DRIVE<br>DURHAM, NC 27703 | Claim Number: 62366-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MOORE, ANDRE<br>501 N. WATERS EDGE DR<br>DURHAM, NC 27703 | | Claim Number: 62565-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ANDRE<br>501 N. WATERS EDGE DR<br>DURHAM, NC 27703 | | Claim Number: 62565-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ARTHUR E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35997<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $28,000.00 |
| MOORE, ARTHUR E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36539<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $28,000.00 |
| MOORE, BOB S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14076<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MOORE, BRENDA<br>524 SAPLING WAY<br>DESOTO, TX 75115-3825 | | Claim Number: 4879<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-02<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-03<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-04<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-05<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-06<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-07<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-08<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, CARSANDRA<br>PO BOX 443 - 415 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14484<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, CARSANDRA<br>PO BOX 443 - 415 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14486<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, CATHERINE MALINDA<br>PO BOX 121<br>LYDIA, SC 29079 | | Claim Number: 31601<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, CHERYL<br>226 FM 813 W<br>PALMER, TX 75152 | | Claim Number: 2586<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MOORE, CHERYL<br>575 EAST BRITTON ROAD<br>CRESTON, OH 44217 | | Claim Number: 60817<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, CINDY L<br>284 FIELD AVE APT 4<br>CANON CITY, CO 81212-2673 | | Claim Number: 13362<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, DANNY JR<br>PO BOX 626 - 18519 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14485<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, DANNY JR<br>PO BOX 626 - 18519 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14487<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, DANNY JR<br>PO BOX 626 - 18519 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14489<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, DARLENE<br>2624 KINGSBURY AVE<br>RICHLAND HILLS, TX 76118-6725 | | Claim Number: 2098<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, DAVID<br>806 S DENTON ST<br>GAINESVILLE, TX 76240-5347 | | Claim Number: 1762<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, DAVID A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MOORE, DEBORAH D<br>401 S TWIN CREEK DR APT 3E<br>KILLEEN, TX 76543-4721 | | Claim Number: 3927<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) | | |
| PRIORITY | Claimed: | $2,500.00 | | |
| UNSECURED | Claimed: | $10,280.00 | | |
| MOORE, DONALD<br>916 FRIENDLY DR<br>APT/SUITE<br>GOLDSBORO, NC 27530 | | Claim Number: 62322<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOORE, EDDIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61582-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOORE, EDDIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61582-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOORE, EDDIE<br>A/B/O ESSIE MOORE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61584-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $135,520.00 |

| | | |
|---|---|---|
| MOORE, EDDIE<br>A/B/O ESSIE MOORE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61584-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOORE, ELSIE<br>2 SURRY DRIVE<br>LUMBERTON, NC 28358 | | Claim Number: 31288<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOORE, ERTLE<br>1831 US HWY 74 W<br>LUMBERTON, NC 28360 | | Claim Number: 31602<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOORE, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOORE, GARY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34861<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $408,000.00 | | Allowed: | $26,985.00 |
|---|---|---|---|---|---|

| MOORE, GARY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34862<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $408,000.00 | |
|---|---|---|---|

| MOORE, GARY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34863<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $408,000.00 | |
|---|---|---|---|

| MOORE, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| MOORE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MOORE, GRETA F.<br>1109 IDYLWOOD RD<br>PIKESVILLE, MD 21208 | Claim Number: 14558<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MOORE, HANNAH<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62199<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOORE, HAROLD DEE<br>6206 KELLY LN<br>PEARLAND, TX 77581-8040 | | Claim Number: 4181<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MOORE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MOORE, HAZLEY ALTON<br>2 SURRY DR<br>LUMBERTON, NC 28358 | | Claim Number: 31603<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOORE, HENRY B<br>9604 PARKVIEW CT<br>DENTON, TX 76207 | | Claim Number: 4518<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| MOORE, HERSHEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MOORE, HOSEA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, JAMES<br>PO BOX 8242<br>BACLIFF, TX 77518-8242 | Claim Number: 1469<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MOORE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| MOORE, JAMES<br>133 SERPENTINE DRIVE<br>VALLEJO, CA 94589 | | Claim Number: 60491<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MOORE, JAMES W, JR<br>PO BOX 1156<br>GLEN ROSE, TX 76043 | | Claim Number: 11054<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MOORE, JESSE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32235<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| MOORE, JETTIE E.<br>4440 HILLCROFT DR.<br>CLEVELAND, OH 44128 | | Claim Number: 16336<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34864<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $4,000.00 | | |
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34865<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $4,000.00 | | |
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34866<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $4,000.00 | Allowed: | $6,750.00 |
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34867<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $4,000.00 | | |
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34868<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $4,000.00 | | |

| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34869<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,000.00 | |
| MOORE, JOHN<br>575 EAST BRITTON ROAD<br>CRESTON, OH 44217 | Claim Number: 60816<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOORE, JOHN L<br>10328 CR 2142 N<br>TATUM, TX 75691 | Claim Number: 10940<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |
| MOORE, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61664<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOORE, JOHN W. 'BILL'<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| MOORE, JR., RALPH<br>222 WEST BALFOUR AVENUE<br>ASHEBORO, NC 27203 | Claim Number: 62231-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                              Allowed:            $2,754.00

| | |
|---|---|
| MOORE, JR., RALPH<br>222 WEST BALFOUR AVENUE<br>ASHEBORO, NC 27203 | Claim Number: 62231-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MOORE, JUDITH T, PR OF THE<br>ESTATE OF EUGENE V TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOORE, JUDSON<br>2815 CONIFER DR<br>FAIRFIELD, CA 94533 | Claim Number: 10944<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MOORE, KEN<br>2563 WALKERS RIDGE TER<br>POWHATAN, VA 23139-7836 | Claim Number: 62584<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, KEN<br>2563 WALKERS RIDGE TER<br>POWHATAN, VA 23139-7836 | | Claim Number: 62586<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, KEN<br>2563 WALKERS RIDGE TER<br>POWHATAN, VA 23139-7836 | | Claim Number: 62596<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, LAUREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, LEBARRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MOORE, LESLIE E, PR OF THE<br>ESTATE OF DAVID H FLACK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MOORE, LINWOOD<br>256 SNAPS LN<br>CLARKTON, NC 28433 | | Claim Number: 31604<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOORE, LORI<br>4308 DUGGER ST<br>WACO, TX 76705-2212 | | Claim Number: 597<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| MOORE, LUTHER, JR.<br>535 GENTRY CIR E<br>RICHMOND HTS, OH 44143-2878 | | Claim Number: 16337<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOORE, MARISSA<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62195<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| MOORE, MARVIE<br>100 CUNNINGHAM DR<br>LUFKIN, TX 75901 | | Claim Number: 4621<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $150,000.00 | | | |
| MOORE, MICHAEL<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75126 | | Claim Number: 62191<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MOORE, MICHELLE L, PR OF THE<br>ESTATE OF JOHN J PUTINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MOORE, NATASHA<br>232 BELLEVUE ST<br>HARTFORD, CT 06120-2403 | | Claim Number: 3474<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| MOORE, NORMA J<br>7 PECAN TRAIL LN<br>HOUSTON, TX 77055 | | Claim Number: 2263<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| MOORE, ODESSA<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61580-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MOORE, ODESSA<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61580-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MOORE, QUENTIN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| MOORE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| MOORE, REX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| MOORE, ROBERT<br>17313 BURR OAK LANE<br>HAZEL CREST, IL 60429 | | Claim Number: 61819<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| MOORE, ROBERT BRUCE<br>445 FM 1983<br>COLORADO CITY, TX 79512 | | Claim Number: 10476<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|
| MOORE, ROBERT DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32750<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| MOORE, ROBERT L<br>PO BOX 84393<br>LEXINGTON, SC 29073 | | Claim Number: 12834<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| MOORE, ROGER D<br>4513 RAWHIDE COURT<br>GRANBURY, TX 76049 | | Claim Number: 10782<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOORE, ROGER J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35998<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36308<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |

| | | | |
|---|---|---|---|
| MOORE, SHARON ROSE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed: | $0.00    UNLIQ | | |
| MOORE, SHEILA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed: | $0.00    UNLIQ | | |
| MOORE, SHEILA ARTIS JACKSON<br>509 BENT CREEK DR.<br>DESOTO, TX 75216 | Claim Number: 12244<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed: | $0.00    UNLIQ CONT | | |
| MOORE, SR, RALPH<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | Claim Number: 61579-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED        Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |
| MOORE, SR, RALPH<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | Claim Number: 61579-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed: | $0.00    UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| MOORE, STEPHEN G<br>1913 COLLEGE ST<br>SUPHUR SPRINGS, TX 75482 | | Claim Number: 11833<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOORE, TED, III<br>PO BOX 300<br>PROCTORVILLE, OH 45669 | | Claim Number: 12003<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOORE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MOORE, TORAN, PR OF THE<br>ESTATE OF PHIL MOORE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MOORE, VERNESCIRE<br>14735 S CAMPBELL<br>HARVEY, IL 60426 | | Claim Number: 62965<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MOORE, WELDON<br>5909 RICHMOND AVE<br>DALLAS, TX 75206-6839 | | Claim Number: 2674<br>Claim Date: 06/30/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MOORE, WENDELL<br>1400 FLANAGAN RD<br>HENDERSON, TX 75652 | | Claim Number: 12770<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOORE, WENDELL D<br>1400 FLANAGAN RD<br>TATUM, TX 75691-1720 | | Claim Number: 12782<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MOORE, WILLIAM<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14597<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| MOORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| MOORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MOORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MOORE, WILLIAM<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 62352-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT                    Allowed:          $2,754.00

| | | |
|---|---|---|
| MOORE, WILLIAM<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 62352-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOOREHEAD, RICHARD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30368<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| MOORHEAD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MOORHEAD, PHILIP<br>2671 BENTON ST<br>SANTA CLARA, CA 95051 | | Claim Number: 62817<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOORMAN, BOBBY SHANE<br>302 W HARRISON ST<br>MT ENTERPRISE, TX 75681-7550 | | Claim Number: 30947<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOORMAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MOORMAN, MICKEY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| MOOS, THOMAS<br>1323 SHINNECOCK HILLS DR<br>CHAMPIONS GT, FL 33896-6802 | | Claim Number: 61091-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOOS, THOMAS<br>1323 SHINNECOCK HILLS DR<br>CHAMPIONS GT, FL 33896-6802 | | Claim Number: 61091-02<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOOSE, STANLEY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MOOSEGIAN, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MORA, JAVIER V<br>11134 DUBLIN LEDGE<br>SAN ANTONIO, TX 78254 | | Claim Number: 4302<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $350.00 | | |

| MORA, OLIVIER PATRICIO LOYER<br>RIO IMPERIAL # 254<br>CONCON, V REGION, 2510859<br>CHILE | Claim Number: 15035<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| MORABITO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30369<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| MORALES, GREG<br>A/B/O JULIE ANN SMITH MORALES<br>2105 ARROWWOOD CT.<br>MCKINNEY, TX 75070 | Claim Number: 16427<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| MORALES, HECTOR LUIS RODRIGUEZ<br>POS W ARCE #2391-2 JB/SEL.<br>LEVITTOWN TOA BAJA, PR 00949 | Claim Number: 15097<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| MORALES, JORGE R., III<br>110 LYONWOOD DR.<br>CLEBURNE, TX 76033 | Claim Number: 15820<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MORALES, MARIA<br>503 W MAIN ST<br>BISHOP, TX 78343-2528 | | Claim Number: 1420<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| MORALES, MARTHA CANTU<br>1023 SALLY ANN<br>ROSENBERG, TX 77471 | | Claim Number: 13140<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORALES, MAXCIMINO<br>PO BOX 1222<br>COLORADO CITY, TX 79512-1222 | | Claim Number: 12416<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MORALES, MAXCIMINO<br>PO BOX 1222<br>COLORADO CITY, TX 79512-1222 | | Claim Number: 12447<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MORALES, PATRICIA<br>126A LA BONNE VIE DR<br>PATCHOGUE, NY 11772 | | Claim Number: 10167<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17262<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17263<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17264<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17265<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| MORALES, ROBERTO VALDES<br>URB. DORAVILLE 236 GRANADA<br>DORADO, PR 00646 | | Claim Number: 13222<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MORALES, SANDY<br>4104 SCARSDALE LN<br>DALLAS, TX 75227-4794 | | Claim Number: 4396<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MORALES, SUZANNE<br>852 BEACHWOOD BLVD<br>BEACHWOOD, NJ 08722 | | Claim Number: 35071<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| MORALEZ, NICOLETTE<br>2833 AIRPORT FWY APT 908<br>BEDFORD, TX 76021-7985 | | Claim Number: 923<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| MORAN, CHRISTOPHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORAN, DOLORES, PR OF THE<br>ESTATE OF FREDERICK E MORAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORAN, NANCY M<br>9261 SPRING LAKES DR<br>INDIANAPOLIS, IN 46260 | Claim Number: 2400<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MORAN, PATRICIA R, PR OF THE<br>ESTATE OF GEORGE MORAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORAN, RAYMOND J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORAN, SALLY L<br>1840 TRAIL RIDGE LN<br>FLOWER MOUND, TX 75028-4278 | | Claim Number: 1407<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| MORANG, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MORANG, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MORANO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MORATAYA, SANTOS<br>3828 HUNTERS TRL<br>MESQUITE, TX 75150-4549 | | Claim Number: 1800<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

SECURED          Claimed:                $1,000.00

---

MORAWSKI, KATHLEEN B, PR OF THE
ESTATE OF WILLIAM LEJEWSKI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19343
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

MORDECAI, WYATT
1721 STACY RD
FAIRVIEW, TX 75069

Claim Number: 9656
Claim Date: 10/29/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $20,000.00 |
| --- | --- | --- |

MORE TECH
406 MILITARY EAST
BENICA, CA 94510

Claim Number: 90002
Claim Date: 02/26/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $0.00 |
| --- | --- | --- |

MOREAU, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26168
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

MOREIRA, PEDRO ENRIQUE QUIROGA
LAS CARMELITAS N 70
VILLA ALEMANA,
CHILE

Claim Number: 35050
Claim Date: 12/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| MOREKIN, DAVID C.<br>5108 GRAND AVE.<br>WHITEHALL, PA 18052 | | Claim Number: 15083<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOREKIN, MICHAEL<br>75 6TH ST.<br>WHITEHALL, PA 18052 | | Claim Number: 63437<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOREL, BRETT<br>1912 POPLAR ST<br>METAIRIE, LA 70005 | | Claim Number: 61135<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORELAND, EUGENE G<br>5701 E GLENN #26<br>TUCSON, AZ 85712 | | Claim Number: 10877<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MORELAND, JAMES MICHAEL<br>PO BOX 103<br>5782 FM 1794 E<br>DEBERRY, TX 75639 | | Claim Number: 13539-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:    $2,754.00 |

| | | |
|---|---|---|
| MORELAND, JAMES MICHAEL<br>PO BOX 103<br>5782 FM 1794 E<br>DEBERRY, TX 75639 | | Claim Number: 13539-02<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORELAND, JAMES MICHAEL<br>215 N BIRD DR<br>CARTHAGE, TX 75633-2327 | | Claim Number: 13539-03<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORELAND, VAUGHN L<br>488 W KNOTWOOD ST<br>GREEN VALLEY, AZ 85614 | | Claim Number: 10202<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORELL, DAVID B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30376<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORELLE, GILBERT J.<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| MORELOCK, LARRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| MORENO, ALFREDO<br>13030 NORTHBOROUGH DR APT 401<br>HOUSTON, TX 77067-2531 | Claim Number: 4012<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| PRIORITY | Claimed: | $250.00 | | |
|---|---|---|---|---|

| MORENO, IRMA<br>1472 SAINT PATRICK DR<br>PLANO, TX 75074-4008 | Claim Number: 9597<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| MORENO, JESUS<br>10203 FONVILLE DR<br>HOUSTON, TX 77075-3305 | Claim Number: 2730<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10376 (12/13/2016) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| TOTAL | Claimed: | $2,275.00 | | |

| MORENO, NOEL<br>603 GEMINI CT.<br>GRANBURY, TX 76049 | Claim Number: 62853<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MORENO, NORA<br>4509 DIAZ AVE<br>FORT WORTH, TX 76107-6227 | | Claim Number: 2363<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORENO, TINA<br>6310 LOVETT AVE<br>DALLAS, TX 75227-3735 | | Claim Number: 801<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORERA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOREY, HARLAND<br>12868 DYE ROAD<br>SOUTH DAYTON, NY 14138 | | Claim Number: 63464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGA, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 5713 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

---

| MORGADO, JUAN CARLOS | Claim Number: 62235 |
| ALEJANDRO SALDIAS 0447 | Claim Date: 12/09/2015 |
| MAIPO | Debtor: EECI, INC. |
| BUIN, 9500000 | Comments: DOCKET: 14203 (04/30/2021) |
| CHILE | |

---

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| MORGADO, JUAN CARLOS | Claim Number: 62556 |
| ALEJANDRO SALDIAS 0447 | Claim Date: 12/11/2015 |
| MAIPO | Debtor: EECI, INC. |
| BUIN, 9500000 | Comments: DOCKET: 14203 (04/30/2021) |
| CHILE | |

---

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| MORGAN COUNTY TREASURER | Claim Number: 3998 |
| PO BOX 593 | Claim Date: 09/02/2014 |
| FORT MORGAN, CO 80701 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: DOCKET: 7044 (11/18/2015) |
| | SATISFIED CLAIM; Claim out of balance |

---

| PRIORITY | Claimed: | $4,281.60  UNLIQ |
| SECURED | Claimed: | $4,281.60  UNLIQ |
| TOTAL | Claimed: | $4,281.60  UNLIQ |

---

| MORGAN LEWIS & BOCKIUS LLP | Claim Number: 5729 |
| 1701 MARKET ST | Claim Date: 10/20/2014 |
| PHILADELPHIA, PA 19103-2921 | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) |

---

| UNSECURED | Claimed: | $13,527.67 |

---

| MORGAN LEWIS & BOCKIUS LLP | Claim Number: 5731-01 |
| 1701 MARKET ST | Claim Date: 10/20/2014 |
| PHILADELPHIA, PA 19103-2921 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: DOCKET: 12801 (03/09/2018) |

---

| UNSECURED | Claimed: | $11,213.74 |

---

| MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | Claim Number: 5731-02<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $24,614.20 |
|---|---|---|

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5304<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| | | | | Scheduled: | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5305<br>Claim Date: 10/15/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5306<br>Claim Date: 10/15/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 | | Scheduled: | $225,837,723.00 UNLIQ | Allowed: | $226,124,089.00 |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5307<br>Claim Date: 10/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5308<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5309<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5310<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5311<br>Claim Date: 10/15/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5312<br>Claim Date: 10/15/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5313<br>Claim Date: 10/15/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5314<br>Claim Date: 10/15/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5315<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5316<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5317<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5318<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |
|---|---|---|
| SECURED    Claimed:<br>UNSECURED    Claimed: | $230,175,216.93   UNLIQ CONT    Scheduled:<br>$0.00   UNLIQ CONT | $225,837,723.00 UNLIQ |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5319<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |
| SECURED    Claimed:<br>UNSECURED    Claimed: | $230,175,216.93   UNLIQ CONT    Scheduled:<br>$0.00   UNLIQ CONT | $225,837,723.00 UNLIQ |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5320<br>Claim Date: 10/15/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |
| SECURED    Claimed:<br>UNSECURED    Claimed: | $230,175,216.93   UNLIQ CONT    Scheduled:<br>$0.00   UNLIQ CONT | $225,837,723.00 UNLIQ |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5321<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |
| SECURED    Claimed:<br>UNSECURED    Claimed: | $230,175,216.93   UNLIQ CONT    Scheduled:<br>$0.00   UNLIQ CONT | $225,837,723.00 UNLIQ |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5322<br>Claim Date: 10/15/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |
| SECURED    Claimed:<br>UNSECURED    Claimed: | $230,175,216.93   UNLIQ CONT    Scheduled:<br>$0.00   UNLIQ CONT | $225,837,723.00 UNLIQ |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5323<br>Claim Date: 10/15/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| | Claimed: | | | Scheduled: | |
|---|---|---|---|---|---|
| SECURED | | $230,175,216.93 | UNLIQ CONT | | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5324<br>Claim Date: 10/15/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| | Claimed: | | | Scheduled: | |
|---|---|---|---|---|---|
| SECURED | | $230,175,216.93 | UNLIQ CONT | | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5325<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| | Claimed: | | | Scheduled: | |
|---|---|---|---|---|---|
| SECURED | | $230,175,216.93 | UNLIQ CONT | | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5326<br>Claim Date: 10/15/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| | Claimed: | | | Scheduled: | |
|---|---|---|---|---|---|
| SECURED | | $230,175,216.93 | UNLIQ CONT | | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5327<br>Claim Date: 10/15/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| | Claimed: | | | Scheduled: | |
|---|---|---|---|---|---|
| SECURED | | $230,175,216.93 | UNLIQ CONT | | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5328<br>Claim Date: 10/15/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5329<br>Claim Date: 10/15/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5330<br>Claim Date: 10/15/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5331<br>Claim Date: 10/15/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5332<br>Claim Date: 10/15/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5333<br>Claim Date: 10/15/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5334<br>Claim Date: 10/15/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5335<br>Claim Date: 10/15/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5336<br>Claim Date: 10/15/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5337<br>Claim Date: 10/15/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5338<br>Claim Date: 10/15/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5339<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5340<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5341<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5342<br>Claim Date: 10/15/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5343<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93   UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MORGAN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| MORGAN, AMANDA JANE<br>9091 FRONTAGE RD. NW<br>CLEVELAND, TN 37312 | | Claim Number: 13575<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MORGAN, ANNIE<br>4034 ELM STREAM CT<br>FRESNO, TX 77545-7040 | | Claim Number: 1381<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
| PRIORITY | Claimed: | $15,000.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| MORGAN, ARLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| MORGAN, BLAINE<br>211 ELM STREET<br>APT. A<br>WEST MIFFLIN, PA 15122 | | Claim Number: 61900<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, BRENDA JOYCE<br>4531 WILLIAMHURST LN<br>LEAGUE CITY, TX 77573-4573 | | Claim Number: 1938<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, BRENDA POWELL<br>2821 CALLIOPE WAY APT 102<br>RALEIGH, NC 27616 | | Claim Number: 34918<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, BRENDA POWELL<br>2821 CALLIOPE WAY APT 102<br>RALEIGH, NC 27616 | | Claim Number: 34981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, BRODY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63126-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| MORGAN, BRODY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | Claim Number: 63126-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MORGAN, CHARLES O., SR.<br>3021 MAIN ST.<br>JEANERETTE, LA 70544 | Claim Number: 37268<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MORGAN, DARRYL C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MORGAN, DAVID A.<br>714 W. RIDGE RD<br>SUNBURY, PA 17801 | Claim Number: 35066<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MORGAN, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30370<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORGAN, GLORIA, PR OF THE<br>ESTATE OF JOHN S MORGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MORGAN, GWENDOLYN JOAN<br>4509 COLEMAN RANCH RD<br>TOLAR, TX 76476 | Claim Number: 11594<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MORGAN, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, JACKIE D<br>3201 CHAHA RD<br>ROWLETT, TX 75088-2903 | Claim Number: 4547<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| SECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30371<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MORGAN, JAMES O.
C/O GOLDSMITH & ASSOCIATES, LLC
ATTN: SYLVIA A GOLDSMITH, PARK WEST BLDG
20545 CENTER RIDGE ROAD, SUITE 120
ROCKY RIVER, OH 44116

Claim Number: 7931
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|-----------|----------|-------------|------------|-------------|

MORGAN, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21124
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

MORGAN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26171
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

MORGAN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26173
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

MORGAN, JOHN L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21620
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | | |
|---|---|---|
| MORGAN, JR SAMUEL<br>1016 PINE AVE<br>ROCKPORT, TX 78382-6010 | Claim Number: 1835<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $6.00 |
| MORGAN, LAWRENCE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| MORGAN, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| MORGAN, LINCOLN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30372<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MORGAN, MARK<br>1035 FOREST GROVE DR<br>DALLAS, TX 75218-2335 | Claim Number: 1185<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | | | |
|---|---|---|---|---|---|
| MORGAN, MICHAEL<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| MORGAN, MICHAEL<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63091-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| MORGAN, MICHELLE<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63108-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| MORGAN, MICHELLE<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63108-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| MORGAN, NICOLE<br>201 APPALOOSA<br>ROCKWALL, TX 75087-6885 | | Claim Number: 3084<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| | | |
|---|---|---|
| MORGAN, OFELIA VILLENA<br>206 CASPIAN CT.<br>PITTSBURG, CA 94565 | | Claim Number: 29126<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, REX<br>3824 SHADY AVE.<br>MUNHALL, PA 15120 | | Claim Number: 62201<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORGAN, ROBERT MCKAY, JR.<br>10680 STEWARTSVILLE CEMETARY RD<br>LAURINBURG, NC 28352 | | Claim Number: 31605<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, RUBY J<br>121 3RD ST NW APT 5<br>PARIS, TX 75460-1300 | | Claim Number: 2275<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MORGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MORGAN, WELDON L<br>3745 RIVEROAKS CIRCLE<br>BIRMINGHAM, AL 35223 | Claim Number: 11616<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MORGAN, WESLEY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | Claim Number: 63121-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MORGAN, WESLEY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | Claim Number: 63121-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MORGAN, WILEY E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31368<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | |
|---|---|
| MORGAN, WILLIAM E<br>715 PENDERGRASS ROAD<br>SANFORD, NC 27330 | Claim Number: 10150<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MORGAN-ALLEN, ALYCIA<br>11 LAVIDA CT<br>MANVEL, TX 77578-2002 | Claim Number: 9788<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| MORGE III, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33589<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MORGERETH, EDWARD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MORGESE, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30373<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORHARDT, DICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORI, ALFRED F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORIARTY, GREGORY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30374<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORIN, JEAN-PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORIN, PIERRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MORIN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORIN, ROGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30375<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORIN, ROGER A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORIN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORIN, SANJUANITA<br>3746 LEMON DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 1247<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MORIN, WILLIE J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MORING, SALLY GREGORY<br>3507 CAMP ST<br>NEW ORLEANS, LA 70115 | | Claim Number: 5687<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $284.17 | | |
| MORMAN, BRETT W.<br>810 BRADLEY DRIVE<br>ATHENS, TX 75751 | | Claim Number: 31204-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MORMAN, BRETT W.<br>810 BRADLEY DRIVE<br>ATHENS, TX 75751 | | Claim Number: 31204-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MORMAN, CHARLES MATTHEW<br>9080 PR 5204<br>ATHENS, TX 75751 | | Claim Number: 31203-01<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MORMAN, CHARLES MATTHEW<br>9080 PR 5204<br>ATHENS, TX 75751 | | Claim Number: 31203-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MORMAN, CHARLES MATTHEW<br>9080 PR 5204<br>ATHENS, TX 75751 | | Claim Number: 31203-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MORMAN, KATHERINE<br>PO BOX 1071<br>ATHENS, TX 75751 | | Claim Number: 31202-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MORMAN, KATHERINE<br>PO BOX 1071<br>ATHENS, TX 75751 | | Claim Number: 31202-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MORMAN, KATHERINE<br>PO BOX 1071<br>ATHENS, TX 75751 | | Claim Number: 31202-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MORNINGSTAR, CLARENCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| MORONEY, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33590<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| MORPHEW, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34870<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $87,500.00 |
| MORREALE, JAKE J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32231<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| MORRELL, BARBARA<br>221 SANTA ROSA CT<br>LAGUNA BEACH, CA 92651 | | Claim Number: 60691<br>Claim Date: 09/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| | | |
|---|---|---|
| MORRELL, TOMMIE M. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32434<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| | | |
|---|---|---|
| MORRELLO, DOROTHY L, PR OF THE<br>ESTATE OF GUSTINE MORRELLO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| MORRIS CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 143<br>Claim Date: 05/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5878 (09/08/2015) |

| SECURED | Claimed: | $2,833,103.93   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| MORRIS, A E AND MARY<br>C/O MITCHELL M. DENSON, EXECUTOR<br>1342 OLD FARM RD<br>TYLER, TX 75703 | | Claim Number: 6007<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| MORRIS, BONNIE JEAN<br>17CR 6193<br>KIRTLAND, NM 87417 | | Claim Number: 14852<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| MORRIS, BRYCE<br>4215 PLATT ST<br>KENNER, LA 70065-1636 | Claim Number: 10105<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| MORRIS, BRYCE<br>4215 PLATT ST<br>KENNER, LA 70065-1636 | Claim Number: 10180<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| MORRIS, CATHERINE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| MORRIS, CHARLES N, PR OF THE<br>ESTATE OF GEORGE HUTSCHENREUTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| MORRIS, CLAUDE C., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32233<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| | | | | |
|---|---|---|---|---|
| MORRIS, CURTIS<br>263 CR SE 4215<br>MT VERNON, TX 75457 | | Claim Number: 10368<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MORRIS, DANNY A<br>2005 CHISHOLM TRL<br>GRAND PRAIRIE, TX 75052-1723 | | Claim Number: 6174<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| MORRIS, DONALD C<br>2210 WILLIE ST<br>ST MARYS, WV 26170 | | Claim Number: 12138-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MORRIS, DONALD C<br>2210 WILLIE ST<br>ST MARYS, WV 26170 | | Claim Number: 12138-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MORRIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| MORRIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| MORRIS, JAMES RICHARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32751<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MORRIS, JAMIE L<br>159 PRIVATE ROAD 1311<br>MORGAN, TX 76671-3055 | Claim Number: 2110<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED          Claimed: | $3,000.00 |
| MORRIS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| MORRIS, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33591<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MORRIS, JON P, JR<br>7176 US HWY 79 S<br>HENDERSON, TX 75652 | | Claim Number: 10902<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MORRIS, KENNETH<br>11126 RIATA CANYON DR<br>CYPRESS, TX 77433 | | Claim Number: 2671<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MORRIS, LARRY DEWAYNE<br>263 CR SE 4215<br>MT VERNON, TX 75457 | | Claim Number: 10389<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MORRIS, LORI<br>7657 TUSCANY DR<br>ABILENE, TX 79606-6684 | | Claim Number: 8050<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| PRIORITY | Claimed: | $93,240.00 | | |
| MORRIS, MELVIA JUNE<br>2627 S CHERRY ST # 260<br>TOMBALL, TX 77375 | | Claim Number: 2633<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $44.08   UNLIQ | | |

| MORRIS, MICHAEL<br>PO BOX 192761<br>DALLAS, TX 75219-8527 | | Claim Number: 62239<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| MORRIS, MICHAEL J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| MORRIS, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| MORRIS, PETE S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| MORRIS, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| MORRIS, ROBERT A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32236<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MORRIS, ROY T<br>813 ASH ST<br>BURLESON, TX 76028-5722 | | Claim Number: 790<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MORRIS, ROY T.<br>813 ASH ST<br>BURLESON, TX 76028-5722 | | Claim Number: 788<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MORRIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MORRIS, THOMAS<br>1081 SHADY CIRCLE<br>LEXINGTON, TX 78947 | | Claim Number: 61477-01<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MORRIS, THOMAS<br>1081 SHADY CIRCLE<br>LEXINGTON, TX 78947 | | Claim Number: 61477-02<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36000<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $744,000.00 | | |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36001<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $744,000.00 | Allowed: | $29,366.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36002<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $84,000.00 | | |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36003<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $744,000.00 | | |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36004<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $684,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36005<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $684,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36310<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $684,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36311<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $684,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36312<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $744,000.00 |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36313<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed: | $84,000.00 | |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36314<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed: | $744,000.00 | |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36315<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $744,000.00 | |
| MORRIS, TOM, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15607<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| MORRIS, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

---

MORRIS, WAYNE L , SR, PR OF THE
ESTATE OF WARREN MORRIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19099
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MORRIS, WILLIAM DALE, JR
416 FIFE ST
HENDERSON, NV 89015

Claim Number: 10958
Claim Date: 08/27/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MORRIS, WILLIAM K, PR OF THE
ESTATE OF ROY STONER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20020
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MORRISEY, CHARLES M.
3003 FALCON DR.
VALENCIA, PA 16059

Claim Number: 28953
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MORRISON, BLYTHE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26190
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17103<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17104<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17105<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17107<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 |

MORRISON, CHARLES C--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16744
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MORRISON, DAVID C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21625
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MORRISON, HENRY J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21626
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MORRISON, JAMES H , JR, PR OF THE
ESTATE OF JAMES H MORRISON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19101
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

MORRISON, JAMES J.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32419
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| MORRISON, JAMES, PR OF THE<br>ESTATE OF GEORGE T MORRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORRISON, JUDY A<br>2020 E LAMAR ST<br>SHERMAN, TX 75090-6459 | Claim Number: 2784<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MORRISON, KENNETH<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31793<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $3,420.00 |
|---|---|---|

| | | |
|---|---|---|
| MORRISON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORRISON, LUTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

MORRISON, MILTON H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21627
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

MORRISON, SHARON
4172 GATOR TRACE VILLAS CIR APT A
FORT PIERCE, FL 34982-5272

Claim Number: 15993
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

MORRISON, STEPHEN D
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18201
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

---

MORRISSETTE, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26191
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

MORRISSETTE, MARCEL R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18200
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

---

| | | |
|---|---|---|
| MORRISSEY, CHARLES M.<br>3003 FALCON DR.<br>VALENCIA, PA 16059 | | Claim Number: 29088<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRISSEY, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30377<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRISSEY, TOM<br>1022 W UNION BLVD<br>BETHLEHEM, PA 18018 | | Claim Number: 60441<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRISSEY, WILLIAM FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30378<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORROW, CHRISTOPHER<br>904 SAINT MARK DR<br>MURPHY, TX 75094-5120 | | Claim Number: 4156<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $34,378.18 |

| | | | | |
|---|---|---|---|---|
| MORROW, IRVIN P<br>714 MAIN STREET<br>PURVIS, MS 39475 | | Claim Number: 12593<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MORROW, JAMES V, PR OF THE<br>ESTATE OF WILLIAM S PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MORROW, JAMES, PR OF THE<br>ESTATE OF KATHLEEN F PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MORROW, JOAN<br>7513 DARTMOUTH DR.<br>ROWLETT, TX 75089 | | Claim Number: 62468<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MORROW, KENNETH WAYNE<br>607 PEABODY RD<br>BRUCEVILLE, TX 76630-3242 | | Claim Number: 10701<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MORROW, PHYLLIS A<br>15830 HILLSIDE FALLS TRAIL<br>HOUSTON, TX 77062 | Claim Number: 12595<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MORROW, RICHARD D<br>104 LAUREN CT<br>WEATHERFORD, TX 76087-5326 | Claim Number: 5259<br>Claim Date: 10/14/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| MORROW-LIVZEY, JEANNIE<br>536 LA SALLE DR<br>RICHARDSON, TX 75081-3411 | Claim Number: 2715<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| MORSBERGER, CAROLE, PR OF THE<br>ESTATE OF RONALD MORSBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| MORSE, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36006<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED       Claimed: | $456,000.00 |
| MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36007<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED       Claimed: | $456,000.00 |
| MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36316<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED       Claimed: | $456,000.00 |
| MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36317<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED       Claimed: | $456,000.00 |
| MORTELLARO, JOSEPH S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30379<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MORTON, ROBERT K, PR OF THE ESTATE OF ROBERT K MORTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19104 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | |
|---|---|
| MORTONE, DANIEL P. C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE, NJ 07095 | Claim Number: 32893 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MOSBY, BRITTANY A 412 COUNTRY RIDGE LN RED OAK, TX 75154 | Claim Number: 10106-01 Claim Date: 08/06/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | |
|---|---|
| MOSBY, BRITTANY A 412 COUNTRY RIDGE LN RED OAK, TX 75154 | Claim Number: 10106-02 Claim Date: 08/06/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| MOSBY, BRITTANY A 412 COUNTRY RIDGE LN RED OAK, TX 75154 | Claim Number: 10110-01 Claim Date: 08/06/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MOSBY, BRITTANY A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10110-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOSBY, STEPHEN MARK<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10107-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOSBY, STEPHEN MARK<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10107-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOSBY, STEPHEN MARK<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10111-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOSBY, STEPHEN MARK<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10111-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MOSBY, TERESA A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10108-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOSBY, TERESA A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10108-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOSBY, TERESA A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10112-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOSBY, TERESA A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10112-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MOSBY, ZACHARY M<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10113-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | |
|---|---|
| MOSBY, ZACHARY M<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | Claim Number: 10113-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| MOSCARDELLI, BLAISE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:         $100,000.00   UNLIQ

| | |
|---|---|
| MOSCARIELLO, ANTHONY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| MOSCATI, EDWARD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| MOSCHAN, RICHARD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | | | | | |
|---|---|---|---|---|---|---|
| MOSELEY, GLENDA<br>PO BOX 300<br>DIANA, TX 75640 | | Claim Number: 4258<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $268.29 | Scheduled: | $268.29 | | |
| MOSELEY, JOHN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14596<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $50,000.00 | | | | |
| MOSELEY, JOSEPH<br>6646 CR SW 3170<br>WINNSBORO, TX 75494 | | Claim Number: 60292<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| MOSELEY, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33592<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34815<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | |

| | | | | |
|---|---|---|---|---|
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34816<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34817<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34818<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34819<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $3,000.00 | Allowed: | $6,750.00 |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34820<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $3,000.00 | | |

| | | |
|---|---|---|
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34821<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34823<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOSER, JEFFREY D<br>121 POWELL STREET<br>SWEETWATER, TN 37874 | | Claim Number: 10121<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSER, JEFFREY D.<br>121 POWELL STREET<br>SWEETWATER, TN 37874-6229 | | Claim Number: 10132<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MOSER, PAULETTE<br>3998 CO. RD 330<br>MILANO, TX 76556 | | Claim Number: 14552<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOSER, ROBERT<br>320 MARWOOD ROAD<br>CABOT, PA 16023 | | Claim Number: 62316<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSES, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOSES, MICHAEL<br>1919 WEST MANOR<br>CHANDLER, AZ 85224 | | Claim Number: 61199<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSES, RANDY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14595<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00 |
| MOSHER, FRED STEVEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30380<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOSHER, GEORGE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33593<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOSIER, THOMAS M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30381<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSKAL, WALTER W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOSKOWITZ, ALLEN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33594<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOSKOWITZ, CRAIG<br>399 CASCADE ROAD<br>STAMFORD, CT 06903 | | Claim Number: 61240<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MOSKOWITZ, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30382<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOSLEY, BILLY E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34822<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $24,000.00 | |
| MOSLEY, BILLY E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34824<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $24,000.00 | |
| MOSLEY, CARL EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32752<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MOSLEY, EMMA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61666<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MOSLEY, JIMMIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61665<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSLEY, MARY F, PR OF THE<br>ESTATE OF BILLY R MOSLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOSMEYER, GARY<br>21015 E. KELSEY CREEK<br>CYPRESS, TX 77433 | Claim Number: 3715<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MOSS, DEBRA, PR OF THE<br>ESTATE OF FRANK CARTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOSS, FLOYD WAYNE<br>308 CEDAR ST<br>MOUNT PLEASANT, TX 75455 | Claim Number: 10628<br>Claim Date: 08/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOSS, FREDRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOSS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOSS, GERALD E, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOSS, HAROLD R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOSS, JAMES CULBERSON<br>PO BOX 1906<br>3366 FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 16334-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| MOSS, JAMES CULBERSON<br>PO BOX 1906<br>3366 FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 16334-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSS, JAMES CULBERSON<br>PO BOX 1906<br>3366 FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 16334-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOSS, JANET (WOELFEL)<br>207 N 2ND ST<br>PO BOX 452<br>THORNDALE, TX 76577 | | Claim Number: 12385<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOSS, KIMBERLY, PR OF THE<br>ESTATE OF HANS C KLIEMISCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOSS, LINDA<br>1642 CANDLEWOOD DR<br>CORPUS CHRISTI, TX 78412-4753 | | Claim Number: 1902<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00　UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

| | | | |
|---|---|---|---|
| MOSS, MILES RICKEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34825<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $360,000.00 | Allowed: | $23,810.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34886<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $360,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34887<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $360,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MOSS, SYLVIA<br>PO BOX 2013<br>GLEN ROSE, TX 76043 | | Claim Number: 62529<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOSS, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34888<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $21,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOSS, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34889<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $21,000.00 | Allowed: | $140,000.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOSS, VERNETTE<br>3412 S EWING AVE<br>DALLAS, TX 75216-5223 | | Claim Number: 2318<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOSS, WILLIAM P<br>5965 OLD MAYFIELD RD<br>PADUCAH, KY 42003 | | Claim Number: 13169<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOSSCROP, CLIFFORD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30383<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-03<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-04<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MOSTELLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | | |
|---|---|---|---|
| MOSTYN, BARBARA<br>PO BOX 115<br>LEXINGTON, TX 78947 | Claim Number: 13420<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35366<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED    Claimed: | $408,000.00 | | |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35367<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED    Claimed: | $408,000.00 | | |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35368<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed: | $240,000.00 | Allowed: | $26,985.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35369<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed: | $168,000.00 | | |

| | | |
|---|---|---|
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35370<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $408,000.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35371<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $408,000.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35372<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| MOSTYN, KENNETH A, JR<br>PO BOX 115<br>LEXINGTON, TX 78947-0115 | | Claim Number: 13457<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34890<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $312,000.00 |

| | | | | |
|---|---|---|---|---|
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34891<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $312,000.00 | | |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34892<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $312,000.00 | | |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34893<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $312,000.00 | Allowed: | $20,635.00 |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34894<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $312,000.00 | | |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34895<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $312,000.00 | | |

| | | |
|---|---|---|
| MOSURE, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MOTE, C H<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | Claim Number: 3005<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MOTE, CHARLES H.<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | Claim Number: 3006<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MOTE, MARY<br>710 OAKS CROSSING RD<br>MINERAL WELLS, TX 76067-1417 | Claim Number: 3004<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MOTE, RUEBEN<br>1947 MOATE RD<br>HARRELLS, NC 28444 | Claim Number: 31606<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MOTES, CATHERINE<br>3229 LIME TREE DR<br>EDGEWATER, FL 32141 | | Claim Number: 16012<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOTES, JAMES, JR.<br>375 BILL FRANCE BLVD<br>APT 61<br>DAYTONA BEACH, FL 32114 | | Claim Number: 16003<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00

| | | |
|---|---|---|
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17058<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00

| | | |
|---|---|---|
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17059<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00

| | | |
|---|---|---|
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17060<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17061<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOTES, THERESA LYNN<br>407 NORTH SECOND STREET<br>HAMPTON, VA 23664 | Claim Number: 16017<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOTES, TRAVIS<br>779 LINA CT<br>ST AUGUSTINE, FL 32086-7274 | Claim Number: 16024<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOTHERSHED, GENE EDWARD<br>4739 STATE HIGHWAY 149<br>BECKVILLE, TX 75631 | Claim Number: 10156-01<br>Claim Date: 08/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOTHERSHED, GENE EDWARD<br>4739 STATE HIGHWAY 149<br>BECKVILLE, TX 75631 | Claim Number: 10156-02<br>Claim Date: 08/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MOTHERSHED, WILLIE<br>PO BOX 295<br>MARLIN, TX 76661-0295 | Claim Number: 8076<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | Claim Number: 169-01<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,157.20 | Scheduled: | $9,951.09 |

| | | |
|---|---|---|
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | Claim Number: 169-02<br>Claim Date: 05/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $433.46 | Scheduled: | $8,270.32 |

| | | |
|---|---|---|
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | Claim Number: 2958-01<br>Claim Date: 07/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,836.11 | Scheduled: | $2,398.31 |

| | | | | |
|---|---|---|---|---|
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 2958-02<br>Claim Date: 07/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,100.51 | Scheduled: | $263.65 |
| MOTIVE EQUIPMENT INC<br>8300 W SLESKE CT<br>MILWAUKEE, WI 53223-3844 | | Claim Number: 4081<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,900.00 | Scheduled: | $11,900.00 |
| MOTIVE EQUIPMENT INC<br>8300 W SLESKE CT<br>MILWAUKEE, WI 53223-3844 | | Claim Number: 4084<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $320.50 | Scheduled: | $320.50 |
| MOTLEY, CONNIE<br>PO BOX 608<br>SAN ANGELO, TX 76902-0608 | | Claim Number: 3568<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $75.00 | | |
| MOTLEY, MIKE<br>1003 LUTION DR<br>WEATHERFORD, TX 76087-7539 | | Claim Number: 376<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| ADMINISTRATIVE | Claimed: | $200.00 | | |
| PRIORITY | Claimed: | $1,900.00 | | |
| SECURED | Claimed: | $200.00 | | |
| UNSECURED | Claimed: | $1,900.00 | | |
| TOTAL | Claimed: | $2,100.00 | | |

---

| MOTLEY, WADE | Claim Number: 26196 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| MOTT, DALE | Claim Number: 26197 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| MOTT, HILLIARD D. (DECEASED) | Claim Number: 13668 |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 |
| ATTN: HIRAM D. MOTT | Debtor: EECI, INC. |
| 817 GREENVIEW DR. | Comments: DOCKET: 14203 (04/30/2021) |
| GRAND PRAIRIE, TX 75050 | |

| UNSECURED | Claimed: | $80,000.00 |

---

| MOTTON, BURNELL W. | Claim Number: 14709 |
| 660 RAILROAD AVE | Claim Date: 12/04/2015 |
| DENDRON, VA 23839 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| MOTYLEWSKI, LES E. | Claim Number: 15420 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| MOUAT, ROBERT B , III, PR OF THE<br>ESTATE OF ROBERT B MOUAT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MOUDRY, NANCY, PR OF THE<br>ESTATE OF EDWARD M SZECH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MOUERY, FREDERICK F , JR, PR OF THE<br>ESTATE OF FREDERICK F MOUERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MOULDER, GERALD V<br>1024 WILLIAMSBURG TERRACE<br>NORCROSS, GA 30093 | Claim Number: 12622-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MOULDER, GERALD V<br>1024 WILLIAMSBURG TERRACE<br>NORCROSS, GA 30093 | Claim Number: 12622-02<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MOULIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| MOULTON, ALLEN<br>1426 SHELDON ST<br>SAINT PAUL, MN 55108-2411 | Claim Number: 1454<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MOULTON, DELLA D.<br>S.A. TO THE ESTATE OF MYLES E. MOULTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37174<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $50,000.00   UNLIQ |
| MOULTRIE, CORNELIUS T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| MOULTRIE, JOHN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33595<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MOUNT ARIE BAPTIST CHURCH<br>PO BOX 742<br>KAUFMAN, TX 75142-0742 | | Claim Number: 2101<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MOURACADE, NAIM<br>10644 BUDDY PARKER RD<br>KEMP, TX 75143-4300 | | Claim Number: 735<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOURAIN, CYNTHIA TAMPLAIN<br>3009 MARYLAND AVE<br>KENNER, LA 70065 | | Claim Number: 11677<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOURAIN, GARY MICHAEL<br>3009 MARYLAND AVE<br>KENNER, LA 70065 | | Claim Number: 11678<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOUSER, JOHN<br>BOX 203<br>LUCERNEMINES, PA 15754 | | Claim Number: 62989<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MOUTON, ROBERT B<br>C/O LINDA CHARGOIS<br>1425 WASHINGTON PARKWAY, APT 1208<br>BEAUMONT, TX 77707 | Claim Number: 12835<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MOUTTET, CHRISTOPHER<br>1201 MONTGOMERY STREET<br>MANDEVILLE, LA 70448 | Claim Number: 62783<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MOUTTET, LIZABETH<br>605 PECAN AVE<br>WILLS POINT, TX 75169 | Claim Number: 62781<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MOWELL, CHARLOTTE, FOR THE<br>CASE OF DELMER MOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MOWER, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MOWER, PATRICIA<br>4304 OVERHILL DR<br>DALLAS, TX 75205-4329 | Claim Number: 1214<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MOWERY, ANNA R, FOR THE<br>CASE OF DONALD H MOWERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOWERY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MOX, JANET D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOXEY, JOSEPH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MOXLEY, DEBORA KAY, PR OF THE<br>ESTATE OF WILLIAM W MOXLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MOXLEY, THOMAS T , JR, PR OF THE<br>ESTATE OF JOHN SZROM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MOYD, ALTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MOYER, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MOYER, ELAINE E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63188<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOYER, PATRICK, JR, PR OF THE<br>ESTATE OF ELIZABETH MOYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOYER, PENNY<br>9717 RED OAKES DRIVE<br>HIGHLANDS RANCH, CO 80126 | | Claim Number: 62984<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOYERS, JAMES<br>2528 BYRD RD<br>JACKSONVILLE, TX 75766-6619 | | Claim Number: 1445<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MOYLAN, MARTIN I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOYLAN, MARTIN I, PR OF THE<br>ESTATE OF FRANK J BORSELLA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MOZINGO, BONNIE<br>809 DAVIS RD<br>GOLDSBORO, NC 27530 | | Claim Number: 31607<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MOZINGO, GORDON<br>809 DAVIS RD<br>GOLDSBORO, NC 27530 | | Claim Number: 31608<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MPHS INC<br>DBA KNAPE ASSOCIATES<br>10941 DAY ROAD<br>HOUSTON, TX 77043 | | Claim Number: 4117<br>Claim Date: 09/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $119.70 | Scheduled: | $119.70 |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 5126<br>Claim Date: 10/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $16,931.00 | Scheduled: | $16,931.00 |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 5127<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $92,116.67 | Scheduled: | $92,116.67 |

| | | | | | |
|---|---|---|---|---|---|
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 5128<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $48,198.74 | Scheduled: | $48,198.74 | |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 99008<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $16,931.00 | | Allowed: | $16,931.00 |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 99009<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $92,116.67 | | Allowed: | $92,116.67 |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 99010<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $48,198.74 | | Allowed: | $48,198.74 |
| MRAKOVCIC, IVAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30384<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | |
|---|---|---|
| MRAZIK, JOSEPH<br>34 HILLTOP TERRACE<br>NORTH HAVEN, CT 06473 | | Claim Number: 11335<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MROWKA, CATHERINE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MROZEK, CLARA, PR OF THE<br>ESTATE OF ALEX R MROZEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MROZOWSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MRVICA, DARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30385<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MRVICIN, MARTIN JR<br>9600 US HIGHWAY 192 OFC OFC<br>CLERMONT, FL 34714-8213 | Claim Number: 13901<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MRVICIN, MARTIN, JR<br>9600 US HIGHWAY 192 OFC OFC<br>CLERMONT, FL 34714-8213 | Claim Number: 13909<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Claim Number: 631-02<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37603<br>DOCKET: 9742 (10/03/2016) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,421.79 | Scheduled: | $4,421.79 |

| | | |
|---|---|---|
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Claim Number: 631-03<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $178.70 | Scheduled: | $162.40 |

| | | |
|---|---|---|
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Claim Number: 631-04<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $376.00 | Scheduled: | $376.00 |

| | | |
|---|---|---|
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 37603<br>Claim Date: 04/11/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) |
| ADMINISTRATIVE | Claimed: | $4,797.79 |
| MSC INDUSTRIAL SUPPLY COMPANY<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 37606<br>Claim Date: 04/12/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) |
| ADMINISTRATIVE | Claimed: | $4,797.79 |
| MSC INDUSTRIAL SUPPLY COMPANY<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 37610<br>Claim Date: 04/19/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) |
| ADMINISTRATIVE | Claimed: | $4,797.79 |
| MTL INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | | Claim Number: 7501<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $18,712.94   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MTL INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | | Claim Number: 7641<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MUCCINO, KENNETH<br>156 OAKRIDGE<br>UNIONVILLE, CT 06085 | | Claim Number: 60917<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MUCHOW, GREGORY<br>9416 HERON DR.<br>FORT WORTH, TX 76108 | | Claim Number: 62125<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MUCHOW, RENEE<br>9416 HERON DR.<br>FORT WORTH, TX 76108 | | Claim Number: 62126<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MUDD, CAROL<br>1049 NATURES HAMMOCK RD SOUTH<br>SAINT JOHNS, FL 32259 | | Claim Number: 61285<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MUDD, JAMES L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35425<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $12,000.00 | | |

| | | | | |
|---|---|---|---|---|
| MUDD, JAMES L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35447<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $12,000.00 | Allowed: | $6,750.00 |
| MUDGETT, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MUDGETT, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MUDSMITH LTD<br>1306 WEST CR 114<br>MIDLAND, TX 79706 | | Claim Number: 948<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $13,816.55 | | |
| MUEHR, ERIC<br>P O BOX 326<br>BACLIFF, TX 77518 | | Claim Number: 63358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MUEHR, JASON<br>PO BOX 708<br>TRINITY, TX 75862 | | Claim Number: 15774<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUEHR, JASON<br>POBOX 708<br>TRINITY, TX 75862 | | Claim Number: 63240<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUEHR, LEO JOHN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LYDIA KEY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13669<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| MUELLER, BRYAN J, PR OF THE<br>ESTATE OF WALTER L MUELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MUELLER, JANICE H<br>4115 STORM BRANCH RD<br>AIKEN, SC 29803-9318 | | Claim Number: 11271<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MUELLER, JOHN<br>36 SUTHERLAND DRIVE<br>GLENVILLE, NY 12302 | Claim Number: 60166<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| MUELLER, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ | | |
| MUERY, RUSSELL L.<br>706 BROWN ST<br>TAYLOR, TX 76574-2660 | Claim Number: 11013<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| MUGGLESTON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30386<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| MUGNO, ROBERT<br>6823 JAY AVE<br>MASPETH, NY 11378 | Claim Number: 60684<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| MUHLBAUER, WALTER H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30387<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MUKANI, RATNA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62945-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MUKANI, RATNA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62945-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MULCAHY, FRANCIS<br>PO BOX 687<br>SOUTH DENNIS, MA 02660 | | Claim Number: 60940-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MULCAHY, FRANCIS<br>PO BOX 687<br>SOUTH DENNIS, MA 02660 | | Claim Number: 60940-02<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| MULCAHY, MICHAEL<br>1415 CHEROKEE RD<br>FLORENCE, SC 29501-4549 | | Claim Number: 294<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| MULCARE, ROHAN IVOR<br>120 HALLS RD<br>ANGLETON, TX 77515-8450 | | Claim Number: 2773<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| MULDOON, RONALD A<br>604 SUNFISH DRIVE<br>CROWLEY, TX 76036 | | Claim Number: 13102-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MULDOON, RONALD A<br>604 SUNFISH DRIVE<br>CROWLEY, TX 76036 | | Claim Number: 13102-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MULDOON, WILLIAM K<br>105 MARYLAND AVE<br>FREEPORT, NY 11520 | | Claim Number: 10688<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MULDOWNEY, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MULE, LOUIS<br>1393 STRAIGHT GUT RD.<br>ROCK SPRING, GA 30739 | | Claim Number: 12629<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MULGREW, EDWARD J<br>4750 COUNTRY PLACE<br>LAS CRUCES, NM 88007 | | Claim Number: 11659<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MULHOLLAND, AMY<br>1232 FIDELITY D<br>PITTSBURGH, PA 15236 | | Claim Number: 62049<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MULHOLLAND, DAVID<br>177 FALLING HLS<br>NEW BRAUNFELS, TX 78132-2202 | | Claim Number: 1217<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MULHOLLAND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULHOLLAND, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULHOLLAND, THOMAS<br>1232 FIDELITY DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61680<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULHOLLAND, THOMAS<br>174 POINTVIEW RD<br>PITTSBURGH, PA 15227-3137 | | Claim Number: 61689<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULKEY, CHRISTINA<br>3207 E PLANTATION DR<br>LA PORTE, TX 77571-7563 | | Claim Number: 3727<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MULKEY, MARIA<br>470 FERDINAND AVE<br>PO BOX 2868<br>EL GRANADA, CA 94018-2686 | | Claim Number: 11865<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULKEY, VERONICA J<br>794 GREENWOOD DR<br>NORTH AUGUSTA, SC 29841 | | Claim Number: 11711<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULKEY, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULKEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULL, DENNIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MULLA, MUSHTAQ A<br>4649 QUINCY LN<br>PLANO, TX 75024-3839 | Claim Number: 1220<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| MULLADY, PATRICK L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLAHEY, MICHAEL W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14075<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLAHEY, MICHAEL W , SR, PR OF THE<br>ESTATE OF EDWARD H MULLAHEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLANEY, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33531<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| MULLAUER, CHARLES R, PR OF THE<br>ESTATE OF CHARLES F MULLAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| MULLEN, JOHN M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14074<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| MULLEN, LINDA<br>191 PRIVATE RD 515<br>FAIRFIELD, TX 75840 | Claim Number: 60946<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MULLEN, LONNIE G, PR OF THE<br>ESTATE OF LEROY F MULLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| MULLEN, MARVIN<br>191 PRIVATE RD 515<br>FAIRFIELD, TX 75840 | Claim Number: 60945<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MULLEN, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MULLEN, PATRICK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MULLEN, ROBERT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MULLEN, SAMUEL<br>118 CR 523<br>FAIRFIELD, TX 75840 | | Claim Number: 60948<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MULLEN, SAMUEL<br>118 COUNTY ROAD 523<br>FAIRFIELD, TX 75840 | | Claim Number: 61224<br>Claim Date: 11/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MULLEN, SARAH<br>101 S ALABAMA ST APT 15<br>FAIRFIELD, TX 75840 | | Claim Number: 60947<br>Claim Date: 10/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| MULLEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| MULLENAX, JANIS R<br>1174 TUSCANY LANE<br>BEL AIR, MD 21014 | | Claim Number: 13531<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MULLENAX, JANIS R.<br>1174 TUSCANY LANE<br>BEL AIR, MD 21014 | | Claim Number: 37267<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MULLENAX, RONALD<br>9271 W CALVIN RD<br>HARTSTOWN, PA 16131 | | Claim Number: 61309<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

---

MULLENAX, VIRGIL H
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14073
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

---

MULLENS, JOYCE A.
WILLIAMS KHERKHER HART & BOUNDAS L.L.P.
SAMANTHA FLORES
8441 GULF FREEWAY SUITE 600
HOUSTON, TX 77017

Claim Number: 5815
Claim Date: 10/21/2014
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

MULLER, JOHN R, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21641
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

---

MULLER, NOEL T, PR OF THE
ESTATE OF THEODORE PEPLINSKI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19457
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

---

MULLER, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26208
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
|---|---|---|---|---|

---

| | | |
|---|---|---|
| MULLET, JACOB (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULLIGAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULLIGAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULLIGAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULLIGAN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30388<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MULLIN, GEORGE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MULLINAX, TERRY HANSEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32754<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35846<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $448,000.00 | | |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35847<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $448,000.00 | Allowed: | $29,630.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35848<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $448,000.00 | | |

| | | |
|---|---|---|
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36318<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $448,000.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36319<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $448,000.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36320<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $448,000.00 |
| MULLINS, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULLINS, DOUGLAS W<br>5905 TURNBULL RD.<br>FAYETTEVILLE, NC 28312 | | Claim Number: 37572<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| MULLINS, JOAN, PR OF THE<br>ESTATE OF HOWARD MULLINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MULLINS, JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35455<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $500.00

| | |
|---|---|
| MULLINS, PETER F.<br>3547 CAMEO DR UNIT 26<br>OCEANSIDE, CA 92056-6380 | Claim Number: 15241<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00

| | |
|---|---|
| MULLINS, ROBERT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MULLINS, RONDLE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MULROONEY, EDWARD O<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MULTER, RAYMOND J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33532<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MULTERER, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30389<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULTI MASS INVESTMENTS<br>PO BOX 122063<br>ARLINGTON, TX 76012-8063 | | Claim Number: 2469<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $92,348.00 |
| MULVAHILL, JOHN<br>407 ALLAN<br>FRIENDSWOOD, TX 77546 | | Claim Number: 60205<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MULVEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULVILLE, MARTHA | | Claim Number: 3741<br>Claim Date: 08/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MUMFORD, RONALD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MUMMERT, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MUNCH, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MUNDAY, CLARA JO<br>5385 SW 80TH PLACE<br>OCALA, FL 34476 | | Claim Number: 37502<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MUNDAY, RONALD DEAN<br>5385 SW 80TH PLACE<br>OCALA, FL 34476 | | Claim Number: 31609<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MUNDERVILLE, WILLIAM, JR.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 16602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MUNDINE, DAVID L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31369<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MUNDY, CATHERINE J, PR OF THE<br>ESTATE OF JOHN D MUNDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| MUNDY, DORIS V, PR OF THE<br>ESTATE OF WALTER D MUNDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MUNGER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MUNGER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MUNIZ, JOSEPH<br>70 BAYLAWN AVENUE<br>COPIAGUE, NY 11726 | Claim Number: 60284<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MUNIZ, VICENTE<br>4013 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2907 | Claim Number: 1309<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MUNJACK, CAROL<br>5236 DELMAR<br>ROELAND, KS 66205 | | Claim Number: 15952<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNJACK, LARRY<br>5236 DELMAR<br>ROELAND, KS 66205 | | Claim Number: 15960<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MUNN, ZELMA<br>719 ST. JAMES PLACE #311<br>EAST WINDSOR, NJ 08520 | | Claim Number: 16399<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNNELLY, JOHN EDWARD, PR OF THE<br>ESTATE OF JOHN MUNNELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MUNOZ NAVARRO, LUIS ANDRES<br>3 NORTE # 3385<br>QUINTO SECTOR GOMEZ CARRENO<br>VALPARAISO<br>VILLA DEL MAR, 2520000<br>CHILE | | Claim Number: 61976<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MUNOZ URBINA, JORGE PATRICIO<br>2076<br>CALLE ELENA<br>VALPARAISO<br>QUILPUE, 2430000<br>CHILE | | Claim Number: 62705<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MUNOZ, ANITA<br>3712 CORTEZ DR<br>DALLAS, TX 75220-3620 | | Claim Number: 7516<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MUNOZ, CECILIA<br>5357 C.R. 446<br>LORAINE, TX 79532 | | Claim Number: 15135<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MUNOZ, CYNTHIA ANNE<br>1337 CLARY SAGE LOOP<br>ROUND ROCK, TX 78665 | | Claim Number: 15134<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| MUNOZ, FRANCISCO<br>1844 OLD MILL RD<br>MERRICK, NY 11566 | | Claim Number: 62164<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MUNOZ, IGNACIO<br>1820 E. RIO GRANDE AVE<br>EL PASO, TX 79902 | | Claim Number: 12599<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MUNOZ, IGNACIO<br>1820 E. RIO GRANDE AVE.<br>EL PASO, TX 79902 | | Claim Number: 12602<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MUNOZ, JOHN<br>5357 CR 446<br>LORAINE, TX 79532-2619 | | Claim Number: 13557<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MUNOZ, JOHN<br>5357 CR 446<br>LORAINE, TX 79532-2619 | | Claim Number: 15136<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MUNOZ, JOHN GABRIEL<br>2422 JEFFERSON CT. LN.<br>#1517<br>ARLINGTON, TX 76006 | Claim Number: 15133<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MUNOZ, WILFREDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30390<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUNRO, DAVID T., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33533<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUNSELL, TRAVIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUNSKI, ERVIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MUNSON, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MUNTON, PEGGY<br>S.A. TO THE ESTATE OF TAYLOR J. MUNTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37194<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| MUNTON, ZELDEAN<br>S.A. TO THE ESTATE OF ELDON MUNTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37175<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| MURACA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MURAD, FREDRICK P<br>87 HARTLAND AVE<br>EMERSON, NJ 07630-1809 | | Claim Number: 10942-01<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MURAD, FREDRICK P<br>87 HARTLAND AVE<br>EMERSON, NJ 07630-1809 | | Claim Number: 10942-02<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURANKO, ALICE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MURATORE, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30391<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURATORE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31960<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MURAWSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MURCH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| MURCH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| MURDOCH, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| MURDOCK, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| MURDOCK, ALPHONSE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33534<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| MURDOCK, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| MURDOCK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| MURLEY, GEORGE<br>1321 E LANCASTER AVE<br>BUNK 217B<br>FORT WORTH, TX 76102 | | Claim Number: 60124<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| MURO, JOEL<br>1616 WOOD RIDGE CT<br>CORINTH, TX 76210-3067 | | Claim Number: 266<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| PRIORITY | Claimed: | $2,775.00   UNLIQ | | | |
| TOTAL | Claimed: | $2,500.00   UNLIQ | | | |
| MURPHEY, CINDY<br>915 VAIL HIGHLANDS CIRCLE<br>HEWITT, TX 76643 | | Claim Number: 60209<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |

| | |
|---|---|
| MURPHY, ALBERT HERSTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32755<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | |
|---|---|
| MURPHY, ALVIN V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00    UNLIQ |
|---|---|---|

| | |
|---|---|
| MURPHY, BARBARA<br>603 ASPEN ST<br>LANCASTER, TX 75134-3207 | Claim Number: 10146<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MURPHY, BETTY J, PR OF THE<br>ESTATE OF FRANCIS E MURPHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | |
|---|---|
| MURPHY, BRENDA L, PR OF THE<br>ESTATE OF ALLAN M KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| MURPHY, DEBBIE<br>2653 BISON<br>GILMER, TX 75644 | | Claim Number: 12944<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| MURPHY, DEBORA, PR OF THE<br>ESTATE OF WILLIAM BEGETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| MURPHY, ELEANOR M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| MURPHY, FRANK<br>8045 RADIGAN AVENUE<br>LAS VEGAS, NV 89131 | | Claim Number: 12394<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MURPHY, GARA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| MURPHY, GERALD P<br>28545 BENNINGTON DR<br>WESLEY CHAPEL, FL 33544 | | Claim Number: 37790<br>Claim Date: 07/27/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MURPHY, GERARD E.<br>119 RIDEWOOD LANE<br>HAWLEY, PA 18428 | | Claim Number: 14829<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURPHY, HAROLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16051<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $70,000.00 |
| MURPHY, JAMES<br>3913 DEVONAIRE<br>ALEDO, TX 76008 | | Claim Number: 4073<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $319.29 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| MURPHY, JAMES<br>2653 BISON RD.<br>GILMER, TX 75644 | | Claim Number: 12945<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MURPHY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MURPHY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

MURPHY, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26607
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

MURPHY, JOSEPH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33535
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

MURPHY, MARY
4145 BOXWOOD DR
DENTON, TX 76208-7311

Claim Number: 2622
Claim Date: 06/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00  UNDET |
| --- | --- | --- |

MURPHY, MARY
3417 EVENING WIND RD
DENTON, TX 76208

Claim Number: 2623
Claim Date: 06/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00  UNDET |
| --- | --- | --- |

MURPHY, MICHAEL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33536
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| MURPHY, MICHAEL PATRICK, II<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35446<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $10,000.00 | |
| MURPHY, MICHAEL R<br>123 PLEASANT VIEW DRIVE<br>MONACA, PA 15061 | Claim Number: 12742<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MURPHY, NELSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MURPHY, PATRICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MURPHY, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MURPHY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30392<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURPHY, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30531<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURPHY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MURPHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, VERONICA L<br>797 JACKSON RD<br>LUFKIN, TX 75904-5254 | | Claim Number: 858<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MURRAIN, MASON<br>1519 BOULEVARD PL<br>DULUTH, MN 55811 | | Claim Number: 30914<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MURRAY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MURRAY, CHRISTINE<br>834 SUNSET CIRCLE<br>CRANBERRY TOWNSHIP, PA 16066 | | Claim Number: 62591<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MURRAY, DAVID EDWARD<br>600 POST OAK RD<br>LUFKIN, TX 75904 | | Claim Number: 11552<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MURRAY, DAVID M<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| MURRAY, DONALD<br>6850 NE 137TH STREET<br>KIRKLAND, WA 98034 | | Claim Number: 10774-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| MURRAY, DONALD<br>6850 NE 137TH STREET<br>KIRKLAND, WA 98034 | | Claim Number: 10774-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURRAY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30532<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, JAMES G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30533<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, JAMES HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MURRAY, JAMES I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ | | |
| MURRAY, JAMES P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33539<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ | | |
| MURRAY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | | |
| MURRAY, JOHN T.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7574<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| MURRAY, MORRIS<br>697 CHARLIE PORTER ROAD<br>HUNTINGTON, TX 75949 | | Claim Number: 60520<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |

| | |
|---|---|
| MURRAY, PAUL E., JR<br>C/O TIFFANY WEST<br>3224-C N. COLLEGE RD<br>PMB #102<br>WILMINGTON, NC 28405 | Claim Number: 37817<br>Claim Date: 04/23/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| MURRAY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| MURRAY, THOMAS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30535<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| MURRAY, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MURRAY, WAYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| MURTHA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MURUA, BERNARDO<br>LOS LOBOS S/N LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62415<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUSALO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUSAP, BOZO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30596<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUSCARELLA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9742<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9743<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9744<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9745<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9746<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9747<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSCH, PATTY<br>8441 DONNA DR<br>NORTH RICHLAND HILLS, TX 76182-4115 | | Claim Number: 1451<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MUSE, SONEY M.<br>9326 NYE AVE SE<br>SNOQUALMIE, WA 98065-5080 | | Claim Number: 14514<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSHENO, ROBERT LYNN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30597<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSHINSKY, HOLLY<br>1770 BROADHEAD RD.<br>CORAOPOLIS, PA 15108 | | Claim Number: 63483<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUSHINSKY, WALTER<br>1770 BRODHEAD RD<br>CORAOPOLIS, PA 15108 | | Claim Number: 63479<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MUSIC, STEPHEN O<br>6 BIRCHMONT LN<br>DALLAS, TX 75230-1992 | | Claim Number: 5745<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $25,000.00 |
| MUSICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| MUSICK, VIOLA M, PR OF THE<br>ESTATE OF JASON C MUSICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| MUSIL, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| MUSSER, ROY D<br>200 BRIARIDGE DR<br>TURTLE CREEK, PA 15145 | | Claim Number: 13383<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSSLEWHITE, CLARENCE, JR<br>18014 LONGMOOR DR<br>HOUSTON, TX 77084-3364 | | Claim Number: 1595<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,000.00   UNLIQ |
| MUSTAC, MILIVOJ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30598<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUSTACCHIO, PETER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35445<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $500.00 |
| MUSTON, EDDIE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5516-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| MUSUMECI, MATTY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33537<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MUTTER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MUUER, JOSEPH W.<br>211 N. ST.<br>INDIANA, PA 15701 | | Claim Number: 37318<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MUXIE, STEPHEN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MUXO, RAYMOND<br>5 WE 8TH ST<br>RONKONKOMA, NY 11779 | | Claim Number: 60571<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| MUZIK, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5835-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,898.00 | | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5835-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $164.56 | Scheduled: | $5,898.00 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5836<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,257.85 | | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5837-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $79,397.81 | Scheduled: | $97,828.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5837-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $26,988.58 | Scheduled: | $26,988.58 | | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 10081<br>Claim Date: 06/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) | | | | |
| UNSECURED | Claimed: | $6,062.53 | | | | |
| MYARIS, IOANNIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| MYER, GENEVA (WOELFEL)<br>501 CRESTOVER DRIVE<br>TEMPLE TERRACE, FL 33617 | | Claim Number: 12386<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| MYERS, ANTHONY<br>PO BOX 165935<br>IRVING, TX 75016-5935 | | Claim Number: 63294-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |

---

MYERS, ANTHONY
4406 ALNWICK CT.
COLLEGE STATION, TX 77845

Claim Number: 63294-02
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MYERS, BARNEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26625
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

MYERS, BRINDA SERVANTEZ
2225 CHESTERFIELD DRIVE
MARYVILLE, TN 37803

Claim Number: 34970-01
Claim Date: 12/14/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

MYERS, BRINDA SERVANTEZ
2225 CHESTERFIELD DRIVE
MARYVILLE, TN 37803

Claim Number: 34970-02
Claim Date: 12/14/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MYERS, BRINDA SERVANTEZ
2225 CHESTERFIELD DRIVE
MARYVILLE, TN 37803

Claim Number: 34970-03
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MYERS, CARL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MYERS, CHRISTINA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MYERS, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MYERS, CLARENCE J, PR OF THE<br>ESTATE OF JOHN J MYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MYERS, DARWIN<br>407 N 2ND<br>ROSEBUD, TX 76570 | Claim Number: 62710<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| MYERS, DENNIS F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MYERS, EDWARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $100,000.00   UNLIQ

| | |
|---|---|
| MYERS, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MYERS, HATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MYERS, HOWARD J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| MYERS, HOWARD STEWART<br>15136 HWY 6<br>P.O. BOX 122<br>IREDELL, TX 76649 | | Claim Number: 10262-01<br>Claim Date: 08/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| MYERS, HOWARD STEWART<br>15136 HWY 6<br>P.O. BOX 122<br>IREDELL, TX 76649 | | Claim Number: 10262-02<br>Claim Date: 08/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MYERS, JAMES AVERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MYERS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| MYERS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| MYERS, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MYERS, MAX<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35454<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MYERS, MAX<br>404 NORTH SECOND STREET<br>PO BOX 492<br>ROSEBUD, TX 76570 | Claim Number: 62228<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MYERS, MELVIN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MYERS, NANCY E. AND KEITH R.<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claim Number: 16619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| MYERS, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MYERS, PATRICIA<br>1208 FM 2824<br>BEEVILLE, TX 78102-8229 | | Claim Number: 924<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MYERS, RAY<br>308 BLUFFVIEW CT<br>FORNEY, TX 75126-9194 | | Claim Number: 2153<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $12,475.00 |
| MYERS, ROBERT D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MYERS, ROBERT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MYERS, ROBERT K<br>208 N MEADOW ST<br>ROYALTON, IL 62983-1031 | | Claim Number: 13240<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, ROBERT KEITH<br>208 N MEADOW ST<br>ROYALTON, IL 62983-1031 | | Claim Number: 14909<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, ROBERT T., JR.<br>2779 RIVER RD<br>ROYALTON, IL 62983-2256 | | Claim Number: 13237<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, SARAH<br>1213 SHARONDALE DR<br>CROWLEY, TX 76036-4553 | | Claim Number: 219<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MYERS, TODD R<br>P.O. BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 13241<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| MYERS, VIOLA, PR OF THE<br>ESTATE OF BRADLEY G MYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MYERS, WILLIAM A<br>4105 NORTH 38 ST<br>OMAHA, NE 68111 | Claim Number: 11694<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MYERS, YOLANDA K<br>2779 RIVER RD<br>ROYALTON, IL 62983-2256 | Claim Number: 13238<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MYKYTIUK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| MYKYTIUK, SR., PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| MYLES, JACQUELYN A<br>8632 STRATHMORE DR<br>DALLAS, TX 75238-3852 | | Claim Number: 9600<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10173 (11/16/2016) | | |
| UNSECURED | Claimed: | $3,523.01 | | |
| MYNAR, DAKOTA WAYNE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14495<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MYNAR, DARRELL WAYNE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14498<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| MYNAR, DEREWOOD M<br>1203 ALCOA AVE<br>ROCKDALE, TX 76567 | | Claim Number: 10279<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MYNAR, DERRICK FRANK<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14496<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| MYNAR, TANYA DENISE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14497<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | Allowed: | $2,754.00 |
| MYRON, JOSEPH G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33538<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ | | | |
| MYRTER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | | | |
| N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805-4750 | | Claim Number: 4669-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $619.55 | Scheduled: | $778.65 | |
| N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805-4750 | | Claim Number: 4669-02<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,367.00 | Scheduled: | $2,125.40 | |

| NAAR, JEAN<br>3050 GESSNER DR<br>HOUSTON, TX 77080-2508 | | Claim Number: 3453<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $900.00   UNLIQ | | | |
| NABOURS, JAMES A<br>301 PINCKARD CT<br>GRANBURY, TX 76048 | | Claim Number: 11632<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 | |
| NABOURS, JAMES A & GERANE<br>301 PINCKARD CT<br>GRANBURY, TX 76048 | | Claim Number: 11633<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 | |
| NACCARELLA, ANTHONY E<br>3105 TAFT PARK<br>METAIRIE, LA 70002 | | Claim Number: 12031-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 | |
| NACCARELLA, ANTHONY E<br>3105 TAFT PARK<br>METAIRIE, LA 70002 | | Claim Number: 12031-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| NACE, LARRY DUANE<br>5910 W HWY 377<br>TOLAR, TX 76476 | | Claim Number: 11856<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| NACOGDOCHES COUNTY CENTRAL APPRAISAL DIS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>P.O. BOX 2007<br>TYLER, TX 75710 | | Claim Number: 37608<br>Claim Date: 04/14/2016<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $68.85 | | |
| NACOGDOCHES COUNTY CENTRAL APPRAISAL DIS<br>P.O. BOX 2007<br>TYLER, TX 75710 | | Claim Number: 37609<br>Claim Date: 04/14/2016<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
| SECURED | Claimed: | $714.80 | | |
| NACOGDOCHES HARDWARE AND RENTAL<br>1812 SE 1ST ST<br>MINERAL WELLS, TX 76067-5600 | | Claim Number: 9645<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $2,746.32 | | |
| NADEAU, ROBERT D--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

NADEAU, THOMAS
424 MAIN ST RM 1500
BUFFALO, NY 14202-3615

Claim Number: 31846
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

NADOLNY, NANCY L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21133
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

NADOLNY, STEVE J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21719
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

NAGEL, FREDERICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26633
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

NAGELHOUT, JOHN
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17851
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| NAGELMEYER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | Claim Number: 4321<br>Claim Date: 09/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $16,403.10 | Scheduled: | $16,403.10 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NAGLE, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NAGY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NAGY, SANDRA, PR OF THE<br>ESTATE OF LASZLO NAGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NAIK, PARESH<br>16229 WOOLWINE RD<br>CHARLOTTE, NC 28278 | | Claim Number: 63528<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| NAIMO, BENEDICT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| NAIVAR, DIANE<br>1251 FM 3349<br>TAYLOR, TX 76574 | | Claim Number: 13214<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 | |
| NAJARIAN, SARKIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| NAKASONE, STANLEY<br>61 NANEA AVE.<br>WAHIAWA, HI 96786 | | Claim Number: 12560<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| NAKUNZ, CHRISTOPHER ALAN<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29062<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3015-03<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,275.23<br> | Scheduled: | $46,644.39 |
| NALCO CO<br>7705 HWY 90A<br>SUGAR LAND, TX 77478 | | Claim Number: 3015-04<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,908.11 | Scheduled: | $46,644.39 |
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3015-05<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $59.97 | | |
| NALCO CO<br>7705 HWY 90A<br>SUGAR LAND, TX 77478 | | Claim Number: 3015-06<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $125.15 | | |

NALCO CO
ATTN: CHAD PECHMAN
1601 W. DIEHL RD
NAPERVILLE, IL 60563

Claim Number: 3016-01
Claim Date: 07/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $48,258.00 | |
| UNSECURED | Claimed: | $247.53 | Scheduled: $46,024.22 |

NALCO CO
ATTN: CHAD PECHMAN
1601 W. DIEHL RD
NAPERVILLE, IL 60563

Claim Number: 3016-02
Claim Date: 07/10/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 7982 (03/09/2016)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $53,695.76 | |
| UNSECURED | | | Scheduled: $51,129.53 |

NALCO CO
7705 HWY 90A
SUGAR LAND, TX 77478

Claim Number: 3016-03
Claim Date: 07/10/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $120.00 | Scheduled: $120.00 |

NALL, GARY
4556 COULEE DR.
BILLINGS, MT 59101

Claim Number: 37457
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

NALLEY, BRIAN
19358 TUBBS LANE
LACYGNE, KS 66040

Claim Number: 63284
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| NALYWAJKO, KATERINA<br>305 EAST 40TH STREET, #14P<br>NEW YORK, NY 10016 | | Claim Number: 63217<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NALYWAJKO, OREST<br>104-30 125TH STREET<br>RICHMOND HILL, NY 11419 | | Claim Number: 63211<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NALYWAJKO, VALENTINA<br>63-61 99TH STREET, #E14<br>REGO PARK, NY 11374 | | Claim Number: 63219<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NAMIAS, NICHOLAS<br>58 IRVING AV.<br>ENGLEWOOD CLIFFS, NJ 07632 | | Claim Number: 15850<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NAMIAS, NICHOLAS<br>58 IRVING AVE<br>ENGLEWOOD CLIFFS, NJ 07632-1436 | | Claim Number: 16030<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| NANCE, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NANCE, MARTHA GEORGE<br>825 W. PECAN ST.<br>P.O. BOX 373<br>MT. PLEASANT, TX 75456 | | Claim Number: 12413<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NANCY PATTERSON DBA :<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3765<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NANNEY, WILLIAM RICHARD<br>1718 MARCELINO 5W<br>ALBUQUERQUE, NM 87105 | | Claim Number: 34921<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NANSTEEL, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| NAPA AUTO PARTS<br>1300 W FERGUSON<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 5272<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $462.90 | Scheduled: | $330.98 |
| NAPA AUTO PARTS STORE<br>1300 FERGUSON RD.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 5271<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $462.90 | Scheduled: | $776.45 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4184<br>Claim Date: 09/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $1,164.39 | | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4185<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $1,386.19 | | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4186<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $5,928.47 | | |

| | | | | |
|---|---|---|---|---|
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4199<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $40,321.79 | | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4430-01<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $388.13 | Scheduled: | $1,164.39 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4430-02<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $776.26 | Scheduled: | $1,164.39 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4431-01<br>Claim Date: 09/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $727.40 | Scheduled: | $5,810.75 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4431-02<br>Claim Date: 09/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,201.07 | Scheduled: | $5,810.75 |

| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4432-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $441.85 | Scheduled: | $1,503.91 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4432-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $944.34 | Scheduled: | $1,503.91 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4433-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,850.90 | Scheduled: | $40,321.79 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4433-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $32,470.89 | Scheduled: | $40,321.79 |
| NAPOLI, FRANK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33597<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| NAPOLITANO, SALVATORE P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33596<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| NAPPER, JOSEPH<br>610 DOWLESS DR.<br>FAYETTEVILLE, NC 28311 | | Claim Number: 14879<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| NARCISSE, LAURENCE<br>114-48 211TH STREET<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 13966<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| NARDELLA, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30600<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| NAREPECHA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30601<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| NAREZ, MIRNA<br>1150 N HARBIN DR<br>STEPHENVILLE, TX 76401-2022 | Claim Number: 9960<br>Claim Date: 01/30/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| NARIVANCHIK, CATRINA, PR OF THE<br>ESTATE OF VINCENT A AUFFARTH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NARKIEWICZ, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33598<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NARVAEZ, CARLOS BERNABE<br>URB VISTA DEL MORRO J-28<br>CATANO, 00962<br>VENEZUELA | Claim Number: 31108<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| NARVAEZ, HUMBERTO<br>1018 N 5TH ST<br>TEMPLE, TX 76501-2564 | Claim Number: 2185<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NASH, ARTHUR P<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14072<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NASH, EARLIE<br>2 W GEORGIA AVE UNIT 8<br>PHOENIX, AZ 85013-2049 | | Claim Number: 3476<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $3,045.00   UNLIQ |
| NASH, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NASH, LYNDIA A.<br>24307 MALLOW DR.<br>PRESTON, MD 21655 | | Claim Number: 13945<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NASH, ROBERT S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NASH, ROSETTA<br>1028 CAVERN DR<br>MESQUITE, TX 75181-4419 | | Claim Number: 9667<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $15,655.00 |
| NASH, ROSETTA<br>1028 CAVERN DR<br>MESQUITE, TX 75181-4419 | | Claim Number: 9772<br>Claim Date: 11/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $15,655.00 |
| NASH, ROY A.<br>1303 STONE BOUNDARY RD<br>CAMBRIDGE, MD 21613-2962 | | Claim Number: 13933<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NASH, ROY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NASS, TERRENCE A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| NASSO, DOMINICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30602<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NASWORTHY, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NATICAK, JOHN<br>PO BOX 262<br>411 STEPHANIE CT<br>LINCOLN, CA 95648 | | Claim Number: 12935<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NATION, JOHNNY A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35444<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $48,000.00 |
| NATIONAL GUARDIAN LIFE INSURANCE CO.<br>ATTN: ROBERT A. MUCCI<br>2 E GILMAN ST<br>MADISON, WI 53703 | | Claim Number: 9710<br>Claim Date: 10/31/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $85,523.75 |

| | | | | |
|---|---|---|---|---|
| NATIONAL PUMP & COMPRESSOR<br>3405 W CARDINAL DR<br>BEAUMONT, TX 77705 | | Claim Number: 1713<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $150,266.30 | | |
| NATIONAL RAILROAD RETIREMENT IT<br>INVESTMENT TRUST<br>309 WEST 49TH ST 19TH FL<br>NEW YORK, NY 10019-7316 | | Claim Number: 50048<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $647.80 | | |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | | Claim Number: 5902<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $26,398.88 | | |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | | Claim Number: 5903<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $238,187.00 | Scheduled: | $238,187.00 |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | | Claim Number: 5993-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,500.00 | Scheduled: | $63,805.87 |

| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS, INC. D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN STREET LEWISVILLE, TX 75057 | Claim Number: 5993-02 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $26,034.19 | Scheduled: | $63,805.87 |

| NATIONAL SWITCHGEAR SYSTEMS NORTH TX INC D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN ST LEWISVILLE, TX 75057 | Claim Number: 5994 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $31,198.44 | Scheduled: | $25,228.00 |

| NATIONAL SWITCHGEAR SYSTEMS NORTH TX INC D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN ST LEWISVILLE, TX 75057 | Claim Number: 5995 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $15,750.00 |

| NATZKE, DORIS, PR OF THE ESTATE OF MARVIN NATZKE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19196 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| NAUGHTY & SPICE 6110 BERMUDA DUNES DR HOUSTON, TX 77069-1308 | Claim Number: 2804 Claim Date: 07/03/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

NAULT, DONALD J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17852
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

NAULT, FRANCIS J
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16738
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NAUMAN, KENNETH
1302 HEATHER HEIGHTS DR
ALLISON PARK, PA 15101-2019

Claim Number: 15714
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

NAUSBAUM, THOMAS L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21724
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

NAVA, BONNIE
702 BLACKWELL AVE APT B
MANCHACA, TX 78652-6895

Claim Number: 2368
Claim Date: 06/23/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NAVARRETE, ABELARDO D<br>1205 S ERIC<br>MONAHANS, TX 79756 | | Claim Number: 11159<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| NAVARRETE, MOISES<br>434 W VIRGINIA ST<br>HOUSTON, TX 77076-4014 | | Claim Number: 9729<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5876 (09/08/2015) | | | |
| SECURED | Claimed: | $2,139.00 | | | |
| NAVARRO COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 109<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5630 (08/21/2015) | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | | |
| SECURED | Claimed: | $349.89  UNLIQ | | | |
| NAVARRO, OLIVIA<br>5430 BIRDWOOD RD APT 408<br>HOUSTON, TX 77096-2213 | | Claim Number: 352<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| NAVASOTA VALLEY ELECTRIC<br>PO BOX 848<br>FRANKLIN, TX 77856-0848 | | Claim Number: 3815-01<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $13,083.81 | Scheduled: | $32,373.90 | |

| | | |
|---|---|---|
| NAVASOTA VALLEY ELECTRIC<br>PO BOX 848<br>ATTN : JESSICA PRUITT<br>FRANKLIN, TX 77856 | | Claim Number: 3815-02<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $124,188.89 |
| NAVEX GLOBAL INC<br>PO BOX 60941<br>CHARLOTTE, NC 28260-0941 | | Claim Number: 4447<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $12,271.00 |
| NAVEX GLOBAL INC.<br>5500 MEADOWS RD STE 500<br>LAKE OSWEGO, OR 97035-3626 | | Claim Number: 635<br>Claim Date: 05/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $12,271.00 |
| NAVEX GLOBAL, INC.<br>5500 MEADOWS RD STE 500<br>LAKE OSWEGO, OR 97035-3626 | | Claim Number: 2494<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $11,926.00 |
| NAVOLA, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NAY, DEMONT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NAYLOR, JOHN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NAYLOR, RICHARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NAYLOR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NAZARENO, RUBEN<br>133 WEST 17TH ST.<br>NEW YORK, NY 10011 | | Claim Number: 13965<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NB DISTRESSED DEBT INVESTMENT FLTD<br>190 S LASALLE STREET SUITE 2400<br>CHICAGO, IL 60603 | Claim Number: 50049<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |

| UNSECURED | Claimed: | $10,348.47 |
|---|---|---|

| | | |
|---|---|---|
| NB DISTRESSED DEBT MASTER FUND LP<br>190 S LASALLE STREET SUITE 2300<br>CHICAGO, IL 60603 | Claim Number: 50050<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |

| UNSECURED | Claimed: | $431.19 |
|---|---|---|

| | | |
|---|---|---|
| NEAL, ARGUS D, JR<br>403 PARK DR<br>MT PLEASANT, TX 75455-5414 | Claim Number: 11939-02<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEAL, ARGUS D, JR<br>403 PARK DR<br>MT PLEASANT, TX 75455-5414 | Claim Number: 11939-03<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NEAL, ARGUS D, JR<br>403 PARK DR<br>MT PLEASANT, TX 75455-5414 | Claim Number: 11939-04<br>Claim Date: 10/01/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NEAL, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| NEAL, G A<br>2115 REVERE DR<br>IRVING, TX 75061-4339 | Claim Number: 2169<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| NEAL, GARY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | Claim Number: 34404-01<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | Claim Number: 34404-02<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | Claim Number: 34404-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | Claim Number: 34404-04<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| NEAL, JASON TRIP<br>445 E FM 489<br>BUFFALO, TX 75831-6856 | Claim Number: 34404-05<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| NEAL, KATHEY<br>1210 PARKMAN ST<br>LUFKIN, TX 75901 | Claim Number: 1499<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |
| UNSECURED        Claimed: | $0.00   UNDET |
| NEAL, KENNETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NEAL, RICHARD WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32816<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEAL, RONNIE<br>2766 E 21ST ST<br>ODESSA, TX 79761-1707 | | Claim Number: 1015<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEARY, ANDREW M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30603<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEARY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEARY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NEARY, RICK<br>PO BOX 70282<br>BILLINGS, MT 59102 | | Claim Number: 37452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEASE, ZACHARY<br>2161 OLD FORGE RD<br>FELTON, PA 17322 | | Claim Number: 61150<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEAT, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEBLETT, TERRY N, PR OF THE<br>ESTATE OF GUSS NEBLETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P STREET<br>LINCOLN, NE 68508-1390 | | Claim Number: 4082<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P STREET<br>LINCOLN, NE 68508-1390 | | Claim Number: 4083<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NECZPIR, JASON<br>125 MALLARD DR.<br>MC KEES ROCKS, PA 15136 | | Claim Number: 28991<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEDD-JOHNSON, NANNETTE<br>400 PARTRIDGE CIR<br>DESOTO, TX 75115-7145 | | Claim Number: 2021<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9662 (09/26/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEE, STEPHANIE M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NEEB, NEIL M<br>10035 SHARON PL<br>RICE, MN 56367 | | Claim Number: 13295<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEELD, DOROTHY M<br>402 N. 21ST APT. #19<br>DUNCAN, OK 73533 | | Claim Number: 12637<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEELD, WILLIAM J, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEELEY, JAMES<br>2081 COLUMBIANA ROAD, SUITE 17<br>BIRMINGHAM, AL 35216 | | Claim Number: 63450<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEELY, DONALD<br>P.O.BOX34<br>TOLAR, TX 76476 | | Claim Number: 60082<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEELY, SHAWANA<br>7518 SHOSHONE DR<br>BAYTOWN, TX 77521-8226 | Claim Number: 506<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEEPER, PAMELA<br>947 YUCCA CT<br>BURLESON, TX 76028-8419 | Claim Number: 1921<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEFF, CAROLYN H<br>1511 EAST HATTON ST<br>PENSACOLA, FL 32503 | Claim Number: 10569<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEFF, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEFF, FRANCIS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NEFF, FREDERICK JOSEPH<br>135 MULBERRY ROAD<br>MILLVILLE, NJ 08332-6010 | | Claim Number: 10231<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEFF, THOMAS BRIEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30604<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEFF, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEGLEY, ROY<br>2605 BROADWAY AVE<br>PITTSBURGH, PA 15216-2125 | | Claim Number: 62507<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEHAMA, ROSALYN<br>309 FOUNTAIN GATE DR<br>ALLEN, TX 75002 | | Claim Number: 1991<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NEHAMA, SAM<br>309 FOUNTAIN GATE DR<br>ALLEN, TX 75002-2349 | Claim Number: 1992<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY            Claimed: | $0.00   UNDET | |
| NEIDERT, JAMES G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| NEIDLINGER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| NEIGHBORS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| NEIGHOFF, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NEILD, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEILIO, LES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEIMEYER, VICKIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36629<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEIMEYER, VICKIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEIPERT, PHILIP F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NELLAMS, BOOKER T<br>1014 CROWE CT<br>STONE MTN, GA 30083 | | Claim Number: 12273<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELLAMS, BOOKER T.<br>1014 CROWE CT<br>STONE MOUNTAIN, GA 30083 | | Claim Number: 12279<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELLUM, CONNIE<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | | Claim Number: 600<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| NELLUMS, DORIN<br>3609 LOLA LN<br>RICHMOND, TX 77406-9107 | | Claim Number: 1932<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $90.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| NELSEN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| NELSON, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| NELSON, ALVIN<br>2002 RACHEL RIDGE<br>CEDAR PARK, TX 78613 | | Claim Number: 60217<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| NELSON, ANDREA<br>7101 CHASE OAKS BLVD APT 932<br>PLANO, TX 75025-5914 | | Claim Number: 9693<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NELSON, BENNIE<br>969 WITHERS ROAD<br>MINERAL WELLS, TX 76067 | | Claim Number: 60650<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| NELSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| NELSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| NELSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| NELSON, CHARLES<br>14559 FM 1716<br>HENDERSON, TX 75652 | Claim Number: 60154<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| NELSON, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| NELSON, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NELSON, DERRIC<br>14559 FM 1716 EAST<br>HENDERSON, TX 75652 | Claim Number: 60158<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NELSON, DONALD<br>11020 S WASHTENAW AVE<br>CHICAGO, IL 60655 | Claim Number: 61002<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NELSON, DONALD CHRIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15343<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NELSON, DOUGLAS JAMES, SR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13670<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| NELSON, FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| NELSON, GARY LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| NELSON, GEORGE DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30605<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| NELSON, GORDON<br>125 SE 6TH ST.<br>CLATSKANIE, OR 97016 | Claim Number: 60735<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| NELSON, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NELSON, IAN STEPHEN<br>11038 BITTERNUT HICKORY LANE<br>BOYNTON BEACH, FL 33437 | Claim Number: 13278<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| NELSON, IAN STEPHEN<br>11038 BITTERNUT HICKORY LANE<br>BOYNTON BEACH, FL 33437 | Claim Number: 13279<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| NELSON, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| NELSON, JAMES<br>64 SWAN DR<br>MASSAPEQUA, NY 11758 | Claim Number: 63473<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| NELSON, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NELSON, JAMES M<br>7495 WHIPPOORWILL DR<br>PARIS, TX 75462-9563 | | Claim Number: 372<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, JAMES STANLEY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15301<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NELSON, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NELSON, JILA<br>6307 TASAJILLO TRL<br>AUSTIN, TX 78739-1416 | | Claim Number: 1819<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, JULIA B<br>PO BOX 89<br>DEMOPOLIS, AL 36732 | | Claim Number: 16031<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NELSON, JULIA B.<br>PO BOX 89<br>DEMOPOLIS, AL 36732 | | Claim Number: 15849<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, JULIE K<br>2365 CARLSON RD<br>JAMESTOWN, NY 14701-9333 | | Claim Number: 15764<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, KEITH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NELSON, KELLY<br>1712 N GALLOWAY AVE APT 211<br>MESQUITE, TX 75149-9403 | | Claim Number: 373<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| NELSON, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35849<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $276,000.00 | | |

| | | |
|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35850<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $60,000.00 |

| | | |
|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $60,000.00 |

| | | | | |
|---|---|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35852<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $276,000.00 | Allowed: | $18,254.00 |

| | | |
|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35853<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $276,000.00 |

| NELSON, LOCKETT | Claim Number: 35854 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:          $60,000.00

| NELSON, LOCKETT | Claim Number: 35855 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TXU ELECTRIC COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:          $60,000.00

| NELSON, LOCKETT | Claim Number: 36321 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TXU ELECTRIC COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:          $60,000.00

| NELSON, LOCKETT | Claim Number: 36322 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:          $60,000.00

| NELSON, LOCKETT | Claim Number: 36323 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:          $276,000.00

| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36324<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $276,000.00 | | |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36325<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $60,000.00 | | |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $60,000.00 | | |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36357<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $276,000.00 | | |
| NELSON, MADELINE L.<br>14559 FM1716 EAST<br>HENDERSON, TX 75652 | | Claim Number: 60157<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| NELSON, NEVILLE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30606<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NELSON, NORMAN<br>235 HENRY PRAIRIE CHURCH RD<br>FRANKLIN, TX 77856 | Claim Number: 10777<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NELSON, RICHARD R, JR<br>58 WEST BROAD OAKS<br>HOUSTON, TX 77056 | Claim Number: 4894<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |

| UNSECURED | Claimed: | $20,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NELSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NELSON, SEAN<br>14559 FM 1716 EAST<br>HENDERSON, TX 75652 | Claim Number: 60155<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NELSON, SHARON, PR OF THE<br>ESTATE OF EDWIN NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NELSON, TIMOTHY D., SR.<br>470 BRADFORD ST.<br>BROOKLYN, NY 11207 | | Claim Number: 13242<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35443<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $5,000.00 |
| NELSON, WINSTON, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5517-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| NELSON, WINSTON, JR.<br>300 CHILDRESS DR APT 11<br>ROCKDALE, TX 76567-2701 | | Claim Number: 3137<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| NELSON, YVONNE<br>16914 CREEKSOUTH RD<br>HOUSTON, TX 77068-1504 | Claim Number: 9987<br>Claim Date: 02/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| NELSON-LOWHAR, BETTIE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33599<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NELSON-SINGLETON, FLORRIET, PR OF THE<br>ESTATE OF WILLIAM W SINGLETON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NEMETH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| NEMETH, EUGENE L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33600<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| NEMETH, RAYMOND E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33601<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEMETZ, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEMNOM, MARY ANN<br>149 BAY 13 ST<br>BROOKLYN, NY 11214 | Claim Number: 12027<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NENADICH, PETER<br>4633 196 STREET<br>FLUSHING, NY 11358 | Claim Number: 10308<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NENOS, EVANGELOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NERI, RICHARD<br>1401 13TH STREET NORTH<br>VIRGINIA, MN 55792 | | Claim Number: 29111<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NERY, ROBERTA<br>PO BOX 26<br>HOXIE, KS 67740-0026 | | Claim Number: 3132<br>Claim Date: 07/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| NESBIT, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NESBIT, TIMOTHY<br>7555 FORREST SHADOW<br>ARLINGTON, TN 38002 | | Claim Number: 37574<br>Claim Date: 02/01/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NESBIT-COOPER, EVA D<br>250 A C R 2204<br>PALESTINE, TX 75803 | | Claim Number: 1213<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NESBITT, LESLIE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30607<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NESE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NESSEN, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NETCO<br>1093 RIDGE RD<br>WINDSOR, ME 04363 | | Claim Number: 3946<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $7,381.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $4,931.00 |

| | | |
|---|---|---|
| NETLAND, ALI<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15218<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETLAND, ALLEN M.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15529<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NETLAND, CHASE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15220<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETLAND, CHASTINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15222<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETLAND, KIMBERLY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15223<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETLAND, MERCEDES<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15221<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETLAND, SYDNEY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15219<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETO, ELEANOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NETO, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NETTERS, IRIS<br>2406 PARKSIDE DR<br>GARLAND, TX 75040-3649 | | Claim Number: 396<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NETTLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NETTLES, COLUMBUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00    UNLIQ | |
| NETTLES, COLUMBUS, SR, PR OF THE<br>ESTATE OF MARIE NETTLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00    UNLIQ | |
| NETTLES, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00    UNLIQ | |
| NETTLES, GREGORY C.<br>***NO ADDRESS PROVIDED*** | Claim Number: 29012<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00    UNLIQ CONT | |
| NETTLES, GREGORY CHARLES, SR.<br>3914 BOUIE MILL RD<br>BROOKHAVEN, MS 39601 | Claim Number: 31610<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00    UNLIQ CONT | |

| | | |
|---|---|---|
| NETTLES, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NETWORK & SECURITY TECHNOLOGIES, INC.<br>ATTN: ADAM LIPSON<br>161 N. MIDDLETOWN ROAD<br>PEARL RIVER, NY 10965 | | Claim Number: 2558<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $46,119.68 | Scheduled: | $46,119.68 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NETZ, RICHARD<br>262 EAGLE LN.<br>BURKEVILLE, TX 75932 | | Claim Number: 60986<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETZ, RISHARD<br>262 EAGLE LN.<br>BURKEVILLE, TX 75932 | | Claim Number: 60987<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEU, MICHAEL T<br>12154 EAST STATE ROAD 62<br>ST MEINRAD, IN 47577 | | Claim Number: 11930<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NEUBERGER, THOMAS J, PR OF THE ESTATE OF JOHN KLEIN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19287 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| NEUIN, SAMUEL J C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 21736 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| NEULAND, FLORENCE Y, PR OF THE ESTATE OF JOSEPH NEULAND C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19200 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| NEUMAN, FREDERIC 53 WOODCUT LN NEW ROCHELLE, NY 10804-3417 | Claim Number: 5101 Claim Date: 10/10/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| SECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| NEUMAN, FREDERIC 53 WOODCUT LN NEW ROCHELLE, NY 10804-3417 | Claim Number: 10269-01 Claim Date: 08/11/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| NEUMAN, FREDERIC | Claim Number: 10269-02 |
|---|---|
| 53 WOODCUT LN | Claim Date: 08/11/2015 |
| NEW ROCHELLE, NY 10804-3417 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| NEUMANN, JOE | Claim Number: 13805 |
|---|---|
| 823 OLD MARCO LANE | Claim Date: 11/20/2015 |
| MARCO ISLAND, FL 34145 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| NEUMAYER, GEORGE J | Claim Number: 10367 |
|---|---|
| 552 PEBBLE BEACH WY | Claim Date: 08/13/2015 |
| EAGLE, ID 83616 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| NEUMUTH, JOHN | Claim Number: 26796 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| NEUNDORFER INC | Claim Number: 5830 |
|---|---|
| 4590 HAMANN PKWY | Claim Date: 10/22/2014 |
| WILLOUGHBY, OH 44094 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $9,817.09 | Scheduled: | $9,609.95 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NEUNDORFER, INC.<br>ATTN: JEAN OCKULY<br>4590 HAMANN PARKWAY<br>WILLOUGHBY, OH 44094 | | Claim Number: 1770<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $780.00 | | |
| NEVELS, ALBERT H<br>95 CARSON RD<br>DELHI, LA 71232 | | Claim Number: 10677-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| NEVELS, ALBERT H<br>95 CARSON RD<br>DELHI, LA 71232 | | Claim Number: 10677-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NEVERTHELESS COMMUNITY CHURCH<br>2700 PECAN ST W STE 570<br>PFLUGERVILLE, TX 78660-3172 | | Claim Number: 1893<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| PRIORITY | Claimed: | $10,000.00 | | |
| NEVILL, RUTH<br>14747 PERTHSHIRE RD<br>HOUSTON, TX 77079-7608 | | Claim Number: 978<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| NEVILLE, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEVITT, LAWRENCE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEVLE, LINDA W<br>1416 DOMINIC DR.<br>COVINGTON, LA 70435 | | Claim Number: 13355<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEW BEGINNINGS UNISEX<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | | Claim Number: 1146<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NEW JERSEY OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY<br>PO BOX 214<br>TRENTON, NJ 08695-0214 | | Claim Number: 9797<br>Claim Date: 11/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | Claim Number: 578<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $10,091.44 | | | |
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | Claim Number: 3632-01<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 578 | | | |
| UNSECURED | Claimed: | $1,620.00 | Scheduled: | $6,810.00 | |
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | Claim Number: 3632-02<br>Claim Date: 08/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 578 | | | |
| UNSECURED | Claimed: | $5,448.00 | | | |
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 37770<br>Claim Date: 12/12/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 13767 (04/09/2019) | | | |
| ADMINISTRATIVE | Claimed: | $123,470.34 | | | |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-02<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $49.80 | | | |

| | | | | |
|---|---|---|---|---|
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-03<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $46.60 | | |
| UNSECURED | Claimed: | $993.60 | Scheduled: | $24,601.34 |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-05<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $705.23 | | |
| UNSECURED | | | Scheduled: | $1,268.82 |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-06<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,277.37 | Scheduled: | $1,268.82 |
| NEWBERRY EXECUTIVE COACHING &<br>CONSULTING LLC<br>14902 PRESTON RD STE 404-118<br>DALLAS, TX 75254 | | Claim Number: 90004<br>Claim Date: 02/26/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $0.00 | | |
| NEWBERRY, WILLIAM H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| NEWBORN, FLOYD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15358<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NEWBORN, JESSE LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30608<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEWBY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NEWCOMB, DONALD PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NEWCOMB, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| NEWELL, KIRBY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32817<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNDET | | | |
| NEWELL, KIRK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | | |
| NEWELL, MARVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35394<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $4,000.00 | | Allowed: | $6,750.00 |
| NEWELL, MARVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35395<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $4,000.00 | | | |
| NEWHARD, ADAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| NEWHOUSE, JANET R.<br>1208 COLLEGE PARKWAY, APT 1325<br>LEWISVILLE, TX 75077 | | Claim Number: 14758-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| NEWHOUSE, JANET R.<br>1208 COLLEGE PKWY APT 1325<br>LEWISVILLE, TX 75077-2893 | | Claim Number: 14758-02<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| NEWHOUSE, JANET R.<br>1208 COLLEGE PKWY APT 1325<br>LEWISVILLE, TX 75077-2893 | | Claim Number: 14758-03<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| NEWHOUSE, JANET R.<br>1208 COLLEGE PKWY APT 1325<br>LEWISVILLE, TX 75077-2893 | | Claim Number: 14758-04<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| NEWHOUSE, JANET R.<br>1208 COLLEGE PKWY APT 1325<br>LEWISVILLE, TX 75077-2893 | | Claim Number: 14758-05<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| NEWHOUSE, JANET R.<br>1208 COLLEGE PKWY APT 1325<br>LEWISVILLE, TX 75077-2893 | | Claim Number: 14758-06<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEWHOUSE, JANET R.<br>1208 COLLEGE PARKWAY, APT 1325<br>LEWISVILLE, TX 75077 | | Claim Number: 14758-07<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEWING, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 31804<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NEWING, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37390<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-01<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-02<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-03<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-04<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, DARRELL W<br>116 S.E. 8TH ST #26<br>TROUTDALE, OR 97060 | | Claim Number: 12358<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, DARRELL W<br>116 S.E. 8TH ST. #26<br>TROUTDALE, OR 97060 | | Claim Number: 13807<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NEWMAN, DAVID<br>5730 77TH AVE<br>PINELLAS PARK, FL 33781 | Claim Number: 60658<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NEWMAN, GARY<br>258 BURNT CABIN RD<br>SEAMAN, OH 45679-9759 | Claim Number: 13437<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NEWMAN, JAMES LESLIE<br>108 SWEET PEA CT<br>MT PLEASANT, TX 75455 | Claim Number: 10359<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35437<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35438<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35439<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $264,000.00 | Allowed: | $17,461.00 |
|---|---|---|---|---|

| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35440<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35441<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35442<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| NEWMAN, JERRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| NEWMAN, JOE E. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JANICE NEWMAN<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13681<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| NEWMAN, LEAH<br>104 SCARLETT RD<br>WEATHERFORD TX, TX 76087 | | Claim Number: 369<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NEWMAN, LEONARD<br>18543 BLANCA SPRINGS CT<br>HUMBLE, TX 77346 | | Claim Number: 37332-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NEWMAN, LEONARD<br>18543 BLANCA SPRINGS CT<br>HUMBLE, TX 77346 | | Claim Number: 37332-02<br>Claim Date: 12/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NEWMAN, MARGARET<br>4624 CROMWELL DR APT 7209<br>KYLE, TX 78640-2384 | | Claim Number: 16306<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| NEWMAN, MARGARET<br>4624 CROMWELL DR APT 7209<br>KYLE, TX 78640-2384 | Claim Number: 16338<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, OVEDA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWMAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWMAN, ROBERT A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15347<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEWMAN, VICKI<br>9903 VALLEY SUN DR<br>HOUSTON, TX 77078-3612 | Claim Number: 1449<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NEWMAN, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWMAN, WILLIE LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35436<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| NEWMARK, STEPHEN<br>11389 SW FIELDSTONE WAY<br>PORT ST LUCIE, FL 34987-2709 | | Claim Number: 1529<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $1,665.31 |
| NEWMILLER, DOUGLAS LEE<br>168 ERICKSON CT SO<br>BILLINGS, MT 59105 | | Claim Number: 14320<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEWPORT GROUP, INC., THE<br>300 PRIMERA BLVD STE 200<br>LAKE MARY, FL 32746-2156 | Claim Number: 6254<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7297 (12/09/2015) | |
| UNSECURED          Claimed: | $8,462.28 | |
| NEWSOM, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NEWSOME, DANIEL<br>1634 SWAGGERT ROAD<br>BARBERTON, OH 44203 | Claim Number: 37795<br>Claim Date: 02/05/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| NEWSOME, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NEWSOME, JUDY, PR OF THE<br>ESTATE OF LAWRENCE BOLYARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NEWSOME, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEWSOME, RV<br>4819 EVANGELINE DR<br>NEW ORLEANS, LA 70127-3339 | | Claim Number: 2325<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEWSOME, STEVE<br>905 S OAK AVE<br>MINERAL WELLS, TX 76067-6361 | | Claim Number: 1396<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $800.00 |
| NEWSON, JIMMY<br>709 CAMELIA CT<br>DESOTO, TX 75115-1521 | | Claim Number: 843<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $4,000.00 |
| PRIORITY | Claimed: | $4,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,000.00 |
| TOTAL | Claimed: | $4,000.00 |
| NEWTON, ALMA L.<br>706 MESQUITE ST.<br>BX 922<br>CALVERT, TX 77837 | | Claim Number: 13861<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| NEWTON, BRENDA<br>102 TWIN OAKS PLACE<br>GOLDSBORO, NC 27530 | | Claim Number: 31611<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NEWTON, CERENA C<br>5815 POST OAK MANOR DR<br>HOUSTON, TX 77085 | | Claim Number: 11975<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| NEWTON, CHARLES BENJAMIN<br>102 TWIN OAKS PLACE<br>GOLDSBORO, NC 27530 | | Claim Number: 31612<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NEWTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| NEWTON, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| NEWTON, HERMAN P.<br>9441 ARDMORE DRIVE<br>SAINT LOUIS, MO 63137 | | Claim Number: 31613<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| NEWTON, JAMES C<br>706 MESQUITE<br>BOX 922<br>CALVEET, TX 77837-0922 | | Claim Number: 10593<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| NEWTON, MACK A<br>12406 HWY 271 NORTH<br>MT PLEASANT, TX 75455 | | Claim Number: 12028<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| NEWTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| NEXPOINT STRATEGIC OPP FUND<br>300 CRESCENT COURT SUITE 700<br>DALLAS, TX 75201 | | Claim Number: 50051<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $18,325.41 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NEYLON, ANTHONY M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35435<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NEZ, MAXINE<br>5 ROAD 6434<br>KIRTLAND, NM 87417 | | Claim Number: 12197<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NG, LIN F<br>1057 GARDENIA TERRACE<br>ALAMEDA, CA 94501 | | Claim Number: 31730<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NG, LIN-FAI<br>1057 GARDENIA TERRACE<br>ALAMEDA, CA 94502 | | Claim Number: 31158<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NGO, TAN<br>412 RUSTIC VIEW RD<br>FORT WORTH, TX 76140-7542 | | Claim Number: 699<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| SECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NGUY, DAVID<br>4642 EL RANCHO VERDE DR<br>LA PALMA, CA 90623-2407 | | Claim Number: 2943<br>Claim Date: 07/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $250.00 |
| NGUYEN, CHANTHA<br>1444 HUDSPETH DR<br>CARROLLTON, TX 75010-6477 | | Claim Number: 10050<br>Claim Date: 04/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| NGUYEN, LINH<br>8921 RIVERWELL CIR W<br>HOUSTON, TX 77083-7717 | | Claim Number: 1013<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NGUYEN, NAM<br>4819 STETSON DR N<br>FORT WORTH, TX 76244-7918 | | Claim Number: 1622<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NGUYEN, NAM<br>4418 W MOONRIDGE AVE<br>SANTA ANA, CA 92703-2613 | | Claim Number: 2705<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,600.00 |

| NGUYEN, NGHIA<br>11114 FERNDALE WAY DR<br>HOUSTON, TX 77064-3497 | Claim Number: 1530<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NGUYEN, THUY<br>8818 INTERVALE ST<br>HOUSTON, TX 77075-1506 | Claim Number: 4725<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NIBLETT, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| NICELY, STEVEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| NICHOLAS, DAVID W<br>2741 PECAN CT<br>PRINCETON, TX 75407-4459 | Claim Number: 1452<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $300.00 |
|---|---|---|

NICHOLAS, FRANCIS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30609
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

NICHOLAS, GEORGE A, III
269 OLD MILL RD
APOLLO, PA 15613-8850

Claim Number: 10123
Claim Date: 08/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

NICHOLAS, GEORGE A, JR
269 OLD MILL RD
APOLLO, PA 15613

Claim Number: 10124
Claim Date: 08/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

NICHOLAS, LISA M
269 OLD MILL RD
APOLLO, PA 15613-8850

Claim Number: 10125
Claim Date: 08/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

NICHOLS, BRONSON SHANE
2342 CR 2403
WINNSBORO, TX 75494

Claim Number: 15848
Claim Date: 12/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NICHOLS, CLAUDIA<br>16338 W FILLMORE ST<br>GOODYEAR, AZ 85338-6285 | | Claim Number: 63522-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, CLAUDIA<br>10423 CAROLINA WILLOW DR<br>FORT MYERS, FL 33913-8809 | | Claim Number: 63522-02<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, DON D<br>18426 RAMSEY RD<br>CROSBY, TX 77532 | | Claim Number: 1110<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLS, FRANCINIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35856<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $272,500.00 |

| | | | | |
|---|---|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35857<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $7,000.00 | Allowed: | $18,023.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35858<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $14,500.00 | | |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35859<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $131,000.00 | | |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35860<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $36,000.00 | | |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35861<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $18,000.00 | | |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35862<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35863<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $42,000.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35864<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $14,500.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35865<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $131,000.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35866<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $22,000.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35867<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $131,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36370<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $272,500.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36371<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $131,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36372<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $22,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36373<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $131,000.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36374<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $14,500.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36375<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $42,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36376<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $3,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36377<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $18,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36378<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36379<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $131,000.00 | |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36380<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $14,500.00 | |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36381<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $7,000.00 | |
| NICHOLS, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NICHOLS, GREGORY<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7576<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $500,000.00 | |

| NICHOLS, JAN<br>4010 PARKWAY RD<br>BIG SPRING, TX 79720-7022 | Claim Number: 508<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| NICHOLS, JEAN A<br>1714 W. 17TH<br>SIOUX CITY, IA 51103 | Claim Number: 12921<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, JEFF<br>4335 REST CAMP RD<br>LENOIR CITY, TN 37772-4654 | Claim Number: 14716<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, JOE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15608<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNDET |
| NICHOLS, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NICHOLS, JOSEPH F, PR OF THE<br>ESTATE OF JOANN N ZIMMERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NICHOLS, JOSEPH F, PR OF THE<br>ESTATE OF JOANN N ZIMMERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NICHOLS, LAURIE<br>4335 REST CAMP RD<br>LENOIR CITY, TN 37772-4654 | Claim Number: 14717<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| NICHOLS, LUISA<br>1010 WILSHIRE BLVD APT 112<br>LOS ANGELES, CA 90017-5663 | Claim Number: 13313<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| NICHOLS, MELANIE<br>1715 HUBBARD ST<br>PARIS, TX 75460-6047 | Claim Number: 454<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| NICHOLS, MELANIE<br>1715 HUBBARD ST<br>PARIS, TX 75460-6047 | Claim Number: 455<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED    Claimed: | $0.00   UNDET |

| NICHOLS, PHILIP<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16058<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed: | $15,000.00 |

| NICHOLS, RONALD O<br>1714 W. 17TH<br>SIOUX CITY, IA 51103 | Claim Number: 12924<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed: | $0.00   UNDET |

| NICHOLS, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| NICHOLS, STEPHEN<br>3230 ASH PARK DR APT 64<br>RICHLAND HILLS, TX 76118-6322 | Claim Number: 775<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|
| PRIORITY    Claimed:<br>SECURED    Claimed: | $0.00<br>$0.00 |

| | | | | |
|---|---|---|---|---|
| NICHOLS, TAFFNEY<br>7020 SW CAPITOL HILL RD<br>PORTLAND, OR 97219 | | Claim Number: 61711-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| NICHOLS, TAFFNEY<br>7020 SW CAPITOL HILL RD<br>PORTLAND, OR 97219 | | Claim Number: 61711-02<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| NICHOLS, TRUDY<br>5471 TIMBERWOLF<br>LUMBERTON, TX 77657-7473 | | Claim Number: 2649<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| NICHOLSON, CHARLOTTE, PR OF THE<br>ESTATE OF LLOYD C NICHOLSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| NICHOLSON, CLARK THOMAS<br>237 BUCHANAN ROAD<br>NORMALVILLE, PA 15469 | | Claim Number: 11401-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| NICHOLSON, CLARK THOMAS<br>237 BUCHANAN ROAD<br>NORMALVILLE, PA 15469 | Claim Number: 11401-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NICHOLSON, GLENN E<br>39 WILDERNESS DR<br>PAGOSA SPGS, CO 81147-8940 | Claim Number: 4958<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| NICHOLSON, KEVIN RAY<br>10039 PENSIVE DR<br>DALLAS, TX 75229-5802 | Claim Number: 279<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| NICHOLSON, MARY R<br>1609 LAKE SIDE LN<br>PLANO, TX 75023-7468 | Claim Number: 922<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED          Claimed: | $960.75 |
| NICHOLSON, RAMONA<br>5201 SPRINGLAKE PKWY APT 1009<br>HALTOM CITY, TX 76117-1309 | Claim Number: 9708<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NICHOLSON, RICHARD ESTEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32818<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NICHOLSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NICHOLSON, THOMAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32245<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NICHOLSON, THOMAS W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33602<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NICKELS, CRISTI L<br>111 PECOS STREET<br>GLEN ROSE, TX 76043 | Claim Number: 13165<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NICKELS, JAMES B<br>111 PECOS STREET<br>GLEN ROSE, TX 76043 | | Claim Number: 13176<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| NICKENS, BEAULAH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14071<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| NICKENS, BEULAH M, PR OF THE<br>ESTATE OF CYRUS NICKENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| NICKERSON, ANDREW<br>30 MCKINLEY AVE<br>JAMESTOWN, NY 14701-6752 | | Claim Number: 63373<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| NICKERSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| NICKOLAS, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NICODEMUS, JIMMIE D.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15447<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NICOIS, ALFONSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30610<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICOL, GAVIN<br>7701 SKYLINE PARK DR<br>FORT WORTH, TX 76108-2527 | | Claim Number: 37604<br>Claim Date: 04/12/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $15,900.00 |
| NICOL, GAVIN<br>7701 SKYLINE PARK DR<br>FORT WORTH, TX 76108-2527 | | Claim Number: 37605<br>Claim Date: 04/12/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| UNSECURED | Claimed: | $32,664.00 |

| | |
|---|---|
| NICOL, GEORGE S. | Claim Number: 13682 |
| C/O FOSTER & SEAR, LLP | Claim Date: 11/19/2015 |
| 817 GREENVIEW DR. | Debtor: EECI, INC. |
| GRAND PRAIRIE, TX 75050 | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $10,000.00

| | |
|---|---|
| NICOLARD, PETER | Claim Number: 26972 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | |
|---|---|
| NICOLELLA, ANTHONY | Claim Number: 26973 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | |
|---|---|
| NICOLICH, CARLO | Claim Number: 30611 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| NICOLINI, ARTHUR | Claim Number: 33603 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| NIECE EQUIPMENT, LP<br>PO BOX 277<br>BUDA, TX 78610-0277 | | Claim Number: 4275<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $6,165.62 |
| NIEDERT, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31962<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NIEHAUS, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NIELSEN, GLADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIELSEN, PHILLIP F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30612<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NIELSEN, RALPH<br>8528 W. 9TH AVE.<br>KENNEWICK, WA 99336 | | Claim Number: 30921<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIELSON, ALBERT P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33540<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35477<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $58,000.00 |
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35478<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $10,000.00 |
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35479<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35480<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $8,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35481<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $61,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NIEMENSKI, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIEMEYER, CRAIG A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15417<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIEMEYER, ROBERT<br>3420 BOWMAN STREET<br>PHILADELPHIA, PA 19129 | Claim Number: 60802<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

NIEMEYER, ROBERT THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27182
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

NIEMI, ALFRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27184
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

NIEMI, TOIVO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27183
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

---

NIEMSZYK, CARL R.
29 ADDISON ST BSMT APT
GLOUCESTER, MA 01930-3529

Claim Number: 31075
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

NIEMTSCHK, BOBBY
508 BIGSUR TRL
TAYLOR, TX 76577

Claim Number: 63215
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

---

| | | | | |
|---|---|---|---|---|
| NIEMTSCHK, GERALD<br>300 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63204<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| NIEMTSCHK, PATRICIA<br>300 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63198<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $336,000.00 | | |
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35430<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $336,000.00 | | |
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35431<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $336,000.00 | Allowed: | $22,223.00 |

| | | |
|---|---|---|
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35432<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35433<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35434<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NIEMTSCHK, RUSSELL<br>603 E. MICHALK ST.<br>THORNDALE, TX 76577 | | Claim Number: 62972<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NIERI, DANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30613<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIETO, ADRIAN GONZALEZ<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | | Claim Number: 31817<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NIETO, JACK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIEWINSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIEWOIT, LEON F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIGH, VAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIGHSWONGER, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIGRE, PETER WILLIAM<br>1838 W. STANLEY ST<br>ALLENTOWN, PA 18104 | | Claim Number: 31046<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIGRO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIGRO, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30614<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIGRO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30615<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NIKITOPOULOS, THEODORE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33541<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| NIKKO, SANDRA LAM<br>3902 ANTIBES LN<br>HOUSTON, TX 77082-3145 | Claim Number: 1327<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

UNSECURED          Claimed:                          $0.00   UNDET

| | | |
|---|---|---|
| NILSEN, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| NILSEN, SYLVIA<br>3400 WELBORN ST APT 225<br>DALLAS, TX 75219-5211 | Claim Number: 2815<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

UNSECURED          Claimed:                          $0.00   UNDET

| | | |
|---|---|---|
| NILSEN, WILLIAM E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | | |
|---|---|---|---|
| NILSSON, DONALD R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33542<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| NIMMO, EDGAR T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30617<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| NINI, AMY<br>301 S MECHANIC<br>FAYETTEVILLE, TX 78940 | | Claim Number: 2061<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| NINO SILVA, JUANA PATRICIA<br>LOS OLIV<br>QUILLOTA<br>QUILLOTA, 10016<br>CHILE | | Claim Number: 63001<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| NISPEL, DEBORAH<br>9737 WHITEHURST DR APT 5<br>DALLAS, TX 75243-7865 | | Claim Number: 9986<br>Claim Date: 02/17/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $2,000.00 | |
| SECURED | Claimed: | $0.00 | |
| TOTAL | Claimed: | $1,000.00 | |

| NITSCH, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| NITSCH, SUSAN F, PR OF THE<br>ESTATE OF CHARLES N NITSCH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| NIVANS, HERBERT FRANCE, JR.<br>21 SMART DR<br>COLUMBIA, LA 71418-4582 | Claim Number: 10190<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NIVANS, HERBERT FRANCES, JR<br>21 SMART DRIVE<br>COLUMBIA, LA 71418 | Claim Number: 10179<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NIX, CAROLYN O<br>725 NORMANDY DR<br>EULESS, TX 76039-4019 | Claim Number: 5822<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $766.59 |
|---|---|---|

| | | |
|---|---|---|
| NIX, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIX, PATTERSON & ROACH, LLP<br>ATTN: JEFFREY J. ANGELOVICH<br>205 LINDA DRIVE<br>DAINGERFIELD, TX 75638 | Claim Number: 7554<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4754 (06/15/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIX, PATTERSON & ROACH, LLP<br>ATTN: JEFFREY J. ANGELOVICH<br>205 LINDA DRIVE<br>DAINGERFIELD, TX 75638 | Claim Number: 7555<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4754 (06/15/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIXDORF, ARLENE, PR OF THE<br>ESTATE OF ROBERT C NIXDORF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIXON, EUGENE, PR OF THE<br>ESTATE OF JOHN L NIXON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIXON, PAUL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NIXON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NJAKA, PATRICK<br>11005 MORRISON ST APT 203<br>NORTH HOLLYWOOD, CA 91601-3897 | | Claim Number: 1760<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NL INDUSTRIES, INC<br>5430 LYNDON B JOHNSON FWY<br>STE 1700<br>DALLAS, TX 75240 | | Claim Number: 5112<br>Claim Date: 10/10/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| NOBLE SR, KEVIN<br>4221 GREENBRIAR LANE<br>RICHTON PARK, IL 60471 | | Claim Number: 62695<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| NOBLE, ALMA<br>C/O SAMUEL NOBLE<br>3911 W. 155TH ST.<br>MARKHAM, IL 60428 | | Claim Number: 31744<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| NOBLE, ANDRENE<br>700 LOVELESS RD<br>HAZEL GREEN, AL 35750 | | Claim Number: 34947<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| NOBLE, AUDREY, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13052<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $50,000.00 UNLIQ | |
| NOBLE, BERNARD<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31205<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| NOBLE, BERNARD<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31749<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | | |
|---|---|---|---|
| NOBLE, DAMETRICE A<br>3911 W. 155TH ST<br>MARKHAM, IL 60428 | | Claim Number: 31208<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NOBLE, DAMETRICE A.<br>3911 W. 155TH ST.<br>MARKHAM, IL 60428 | | Claim Number: 31746<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NOBLE, GEORGE S.<br>14735 CAMPBELL ST<br>HARVEY, IL 60426 | | Claim Number: 37273<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NOBLE, JEAN MICHELLE<br>14735 CAMPBELL ST.<br>HARVEY, IL 60426 | | Claim Number: 37271<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NOBLE, KARL<br>15816 PAULINA<br>HARVEY, IL 60426 | | Claim Number: 31206<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| NOBLE, KARL<br>15816 PAULINA<br>HARVEY, IL 60426 | | Claim Number: 31747<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOBLE, MACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOBLE, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30618<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, SADIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NOBLE, SAMUEL L.<br>3911 W. 155TH ST<br>MARKHAM, IL 60428 | | Claim Number: 31210<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| NOBLE, SAMUEL L.<br>2501 HICKORY RD<br>HOMEWOOD, IL 60430-1610 | | Claim Number: 31743<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NOBLE, SEAN M<br>14735 CAMPBELL<br>HARVEY, IL 60426 | | Claim Number: 34424<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| NOBLE, SEAN M.<br>14735 CAMPBELL ST.<br>HARVEY, IL 60426 | | Claim Number: 37272<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NOBLE, TITUS<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31207<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NOBLE, TITUS<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31748<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| NOBLE-DORTY, BRIDGET JOYCE<br>9947 S EMERALD<br>CHICAGO, IL 60628 | | Claim Number: 34946<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NOBLES, ANN<br>3984 US HIGHWAY 380<br>DECATUR, TX 76234-4700 | | Claim Number: 2181<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $525.61 | | |
| NOBLES, AUSTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NOBLES, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| NOBLES, JAMES<br>2198 S. US HWY 36<br>MILANO, TX 76556 | | Claim Number: 14555<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | |
|---|---|
| NOBLES, PATICIA S.<br>P.O. BOX 6497<br>SPARTANBURG, SC 29304 | Claim Number: 28989<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| NOBLES, PATRICIA SIMMONS<br>P.O. BOX 6497<br>SPARTANBURG, SC 29304 | Claim Number: 30849<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNDET

| | |
|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35448<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:              $2,033.00

| | |
|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35449<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:              $2,033.00

| | |
|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35450<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:              $2,033.00

| | | | | |
|---|---|---|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35451<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $33.00 | Allowed: | $6,750.00 |
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35452<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $2,033.00 | | |
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35453<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $2,033.00 | | |
| NOBLES, WILEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| NOBLES, WILLIAM O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35868<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $2,000.00 | | |

| | | |
|---|---|---|
| NOBLES, WILLIAM O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36540<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,000.00 |
| NOBREGA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOCIASTA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOCKET, THOMAS EDWARD<br>282 SWEET ARROW LAKE ROAD<br>PINE GROVE, PA 17963 | | Claim Number: 31069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOE, BARBARA JEAN<br>1606 GREENLAWN DR<br>DALLAS, TX 75253-2509 | | Claim Number: 4077<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NOE, GERALD P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOEL, BRIAN<br>610 CEDARCREST DRIVE<br>DUNCANSVILLE, PA 16635 | | Claim Number: 61967<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NOEL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOEL, LEON O.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36873<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NOEL, LEON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NOEL, SANDRA L, PR OF THE<br>ESTATE OF WILLIAM J MORRISSETT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NOEL, WILLIAM F.<br>200 ABBY LANE<br>KILMARNOCK, VA 22482 | | Claim Number: 37226<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOGUEIRA, ALEJANDRA<br>907 ANVIL CREEK DR<br>ARLINGTON, TX 76001-6111 | | Claim Number: 4267<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $2,400.00 |
| SECURED | Claimed: | $0.00 |

| NOLAN BATTERY COMPANY, LLC<br>1405 KUEBEL ST<br>HARAHAN, LA 70123 | Claim Number: 4080<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
|---|---|---|
| UNSECURED          Claimed: | $5,123.10          Scheduled: | $5,123.10 |

| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 11<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7501 (12/30/2015) |
|---|---|
| SECURED          Claimed: | $6,919.26   UNLIQ |

| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 76-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8335 (04/28/2016) |
|---|---|
| SECURED          Claimed: | $101.87 |

| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 76-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8335 (04/28/2016) |
|---|---|
| SECURED          Claimed: | $16,069.36   UNLIQ |

| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1058<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|
| SECURED          Claimed: | $2,611.76   UNLIQ |

| | | | | |
|---|---|---|---|---|
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12898-01<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $103.44 | | |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12898-02<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| ADMINISTRATIVE | Claimed: | $2,074.95 | | |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12909-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $1,667.46 | | |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12909-02<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| ADMINISTRATIVE | Claimed: | $233.55 | | |
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | Claim Number: 4999-01<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,397.00 | Scheduled: | $32,301.00 |

| | | | | | |
|---|---|---|---|---|---|
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | Claim Number: 4999-02<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $17,904.00 | | | |
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | Claim Number: 5000<br>Claim Date: 10/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $3,185.00 | Scheduled: | $3,185.00 | |
| NOLAN, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | | |
| NOLAN, HOWARD GENE<br>456 ASHRIDGE WAY<br>AUGUSTA, GA 30907-4916 | | Claim Number: 11581<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | |
| NOLAN, JOHN EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | |

| | |
|---|---|
| NOLAN, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| NOLAN, PATRICK S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| NOLAN, THOMAS MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30622<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| NOLAND, JIMMY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| NOLAND, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| NOLE, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33543<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| NOLEN, NORMAN JEFFERSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32819<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| NOLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| NOLIN, ROBERT W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30623<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| NOLL, RAYMOND H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| NOLLEN, ROBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35393<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NONTELL, ELMER<br>1370 SANDRIDGE ROAD<br>VINE GROVE, KY 40175 | | Claim Number: 13113<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NOONAN, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOONAN, EDWARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NOONAN, MICHAEL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33544<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| NOONE, JOHN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| NOONER, CAITLIN<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60790<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| NOPPER, DENNIS<br>6905 HALL RD<br>SINCLAIRVILLE, NY 14782 | | Claim Number: 62952<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORDAI, WILLIAM, PR OF THE<br>ESTATE OF JULIUS NORDAI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORDIN, DANIEL P, PR OF THE<br>ESTATE OF IRVIN B NORDIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORDLUND, EMELIA M.<br>1726 RIDGE AVE. APT. 1<br>CORAOPOLIS, PA 15108 | | Claim Number: 16263<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORDLUND, SUSAN M.<br>48 W. 7TH ST., W.E.<br>JAMESTOWN, NY 14701-2554 | | Claim Number: 16261<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORDLUND, THOMAS R.<br>45 W. 7TH ST., W.E.<br>JAMESTOWN, NY 14701 | | Claim Number: 16262<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORDMAN, KURT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORDSTROM, JANICE<br>5402 MOUNT AIX WAY<br>YAKIMA, WA 98901 | | Claim Number: 60431<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| NORGAARD, ADAM JEFFERY<br>7160 WILSON RD<br>EVELETH, MN 55734 | Claim Number: 37526<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| NORGAARD, ADAM JEFFERY<br>7160 WILSON RD<br>EVELETH, MN 55734 | Claim Number: 37533<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37508<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37509<br>Claim Date: 01/11/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37510<br>Claim Date: 01/11/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37511<br>Claim Date: 01/11/2016<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37512<br>Claim Date: 01/11/2016<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37513<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37514<br>Claim Date: 01/08/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37515<br>Claim Date: 01/08/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37516<br>Claim Date: 01/08/2016<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37517<br>Claim Date: 01/08/2016<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37518<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37519<br>Claim Date: 01/08/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37520<br>Claim Date: 01/08/2016<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37521<br>Claim Date: 01/08/2016<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37522<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| NORGRIFF, HERMA B.<br>4905 LOCH RAVEN BLVD<br>BALTIMORE, MD 21239 | Claim Number: 14366<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| NORGRIFF, HERMAN B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14070<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NORKOL, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| NORMAN, AMY<br>1412 SYCAMORE ST<br>BIG SPRING, TX 79720-3722 | | Claim Number: 4681<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NORMAN, FRANCES TYLER<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | | Claim Number: 2126<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NORMAN, FRANK J<br>121 FIRST ST SE<br>PO BOX 2785<br>MOULTRIE, GA 31768 | | Claim Number: 11106<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORMAN, ISAAC W<br>12500 FM 1660<br>TAYLOR, TX 76574-5281 | | Claim Number: 2116<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| NORMAN, JOANNA<br>PO BOX 2183<br>GLEN ROSE, TX 76043 | | Claim Number: 16456<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| NORMAN, KAREN B<br>121 FIRST ST SE<br>PO BOX 2785<br>MOULTRIE, GA 31768 | | Claim Number: 11105<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| NORRIS, A.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| NORRIS, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| NORRIS, DEBBIE J.<br>710 S AVE I<br>CLIFTON, TX 76634 | | Claim Number: 15146<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| NORRIS, DEBRA<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 5816<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $80,000.00 | Scheduled: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| NORRIS, DOLORES<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63186<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORRIS, EDWARD ROLAND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30625<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORRIS, ERNEST O'NEIL<br>335 HARBERT DR.<br>SAVANNAH, TN 38372 | | Claim Number: 15042<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORRIS, ERNEST O'NEIL<br>335 HARBERT DR.<br>SAVANNAH, TN 38372 | | Claim Number: 15801<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORRIS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NORRIS, JAMES C.<br>8393 VAN BUREN DR.<br>PITTSBURGH, PA 15237 | | Claim Number: 15826<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, JAMES L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32242<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, JEANETTE V, PR OF THE<br>ESTATE OF CALVIN M WOODHOUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, KENNETH WALTER (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15410<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, LARRY<br>919 E MONAHANS ST<br>ODESSA, TX 79761-6931 | | Claim Number: 1084<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, LOWELL T<br>18602 REND LAKE DR<br>CYPRESS, TX 77429-1491 | Claim Number: 2599<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $500.00 |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16998<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16999<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17000<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17001<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $1,000,000.00 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NORRIS, OTIS H.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 5817<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $80,000.00 | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NORRIS, RONALD R<br>717 BOWMAN LANE<br>WEXFORD, PA 15090 | | Claim Number: 31087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NORRIS, RONN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15281<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NORRIS, SOLOMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NORRIS, VALERIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| NORSE TECHNOLOGIES INC.<br>PO BOX 470548<br>FORT WORTH, TX 76147 | | Claim Number: 3550<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,465.40 | Scheduled: | $3,858.80 |
| NORTH AMERICAN COAL ROYALTY COMPANY<br>ATTN: JOHN D. NEUMANN<br>5340 LEGACY DR., BUILDING 1, SUITE 300<br>PLANO, TX 75024 | | Claim Number: 5119<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $4,270,000.00 | Scheduled: | $4,270,000.00  UNLIQ |
| NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | | Claim Number: 5637<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| UNSECURED | Claimed: | $7,007.16 | | |
| NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | | Claim Number: 5638<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | | |
| UNSECURED | Claimed: | $20,788.59 | | |

| NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | Claim Number: 5639<br>Claim Date: 10/20/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|

| UNSECURED | Claimed: | $1,093.23 |
|---|---|---|

| NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA 71029 | Claim Number: 5130<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $709,412.58 |
|---|---|---|

| NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA 71029 | Claim Number: 7660<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $281,936.70 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $427,475.88 | Scheduled: | $307,940.94 |

| NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA 71029 | Claim Number: 99138<br>Claim Date: 03/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $459,700.92 | Allowed: | $459,700.92 |
|---|---|---|---|---|

| NORTH, PAULA | Claim Number: 3145<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| NORTHCOTT, A R<br>PO BOX 69622<br>ODESSA, TX 79769-0622 | | Claim Number: 259<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NORTHCUTT, BILLY G<br>2169 CR 2320<br>PITTSBURG, TX 75686 | | Claim Number: 10946<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| NORTHCUTT, BILLY G<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31370<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NORTHCUTT, FRANK<br>NS11 LAKE CHEROKEE<br>LONGVIEW, TX 75603 | | Claim Number: 60955<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | | Claim Number: 6314<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $293,615.24 | | |

| | | | | |
|---|---|---|---|---|
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | | Claim Number: 6315<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $791.90 | | |
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | | Claim Number: 6316<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $3,610.30 | | |
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | | Claim Number: 6317<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $20,327.69 | Scheduled: | $460,955.66 |
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | | Claim Number: 6318<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $24,584.67 | | |
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | | Claim Number: 6319<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $1,787.38 | | |

| | | |
|---|---|---|
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6320<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | |

| UNSECURED | Claimed: | $59,083.67 |
|---|---|---|

| | | |
|---|---|---|
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6321<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | |

| UNSECURED | Claimed: | $7,181.93 |
|---|---|---|

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 5985<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| PRIORITY | | | | |
| SECURED | Claimed: | $27,726.36 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 5986<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5319 (08/13/2015) | |

| | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| PRIORITY | | | | |
| SECURED | Claimed: | $508,012.94 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 5987<br>Claim Date: 10/22/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5296 (08/13/2015) | |

| SECURED | Claimed: | $49.05 UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 5993 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST | Claim Number: 5988 | |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 10/22/2014 | |
| ATTN: ELIZABETH WELLER | Debtor: EFH CORPORATE SERVICES COMPANY | |
| 2777 N STEMMONS FREEWAY, STE 1000 | Comments: WITHDRAWN | |
| DALLAS, TX 75207 | DOCKET: 5642 (08/21/2015) | |

| PRIORITY | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $52.58 UNLIQ | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST | Claim Number: 6310 | |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 10/23/2014 | |
| ATTN: ELIZABETH WELLER | Debtor: MONTICELLO 4 POWER COMPANY LLC | |
| 2777 N STEMMONS FREEWAY, STE 1000 | Comments: EXPUNGED | |
| DALLAS, TX 75207 | DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $49.05 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST | Claim Number: 6311 | |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 10/23/2014 | |
| ATTN: ELIZABETH WELLER | Debtor: LUMINANT GENERATION COMPANY LLC | |
| 2777 N STEMMONS FREEWAY, STE 1000 | Comments: EXPUNGED | |
| DALLAS, TX 75207 | DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $508,012.94 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST | Claim Number: 6312 | |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 10/23/2014 | |
| ATTN: ELIZABETH WELLER | Debtor: EFH CORPORATE SERVICES COMPANY | |
| 2777 N STEMMONS FREEWAY, STE 1000 | Comments: EXPUNGED | |
| DALLAS, TX 75207 | DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $52.58 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST | Claim Number: 6313 | |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 10/23/2014 | |
| ATTN: ELIZABETH WELLER | Debtor: LUMINANT MINING COMPANY LLC | |
| 2777 N STEMMONS FREEWAY, STE 1000 | Comments: EXPUNGED | |
| DALLAS, TX 75207 | DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $27,726.36 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 11184<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) | |
| SECURED      Claimed: | $17.55  UNLIQ | |
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 12295<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7250 (12/07/2015) | |
| SECURED      Claimed: | $17.55  UNLIQ | |
| NORTHINGTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00  UNLIQ | |
| NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1726<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | |
| SECURED      Claimed: | $9,844.11  UNLIQ | |
| NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 10919<br>Claim Date: 08/19/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | |
| SECURED      Claimed: | $250.97  UNLIQ | |

| | | |
|---|---|---|
| NORTHWEST ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11470<br>Claim Date: 09/10/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7251 (12/07/2015) |

SECURED              Claimed:                        $250.97   UNLIQ

| | | |
|---|---|---|
| NORTON, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| NORTON, EDWARD K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30626<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| NORTON, GARY S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30627<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| NORTON, GARY WAYNE<br>6701 CALUMET RD<br>AMARILLO, TX 79106 | | Claim Number: 11203-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| NORTON, GARY WAYNE<br>6701 CALUMET RD<br>AMARILLO, TX 79106 | | Claim Number: 11203-03<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NORTON, GARY WAYNE<br>6701 CALUMET RD<br>AMARILLO, TX 79106 | | Claim Number: 11203-04<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORTON, GEORGE D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30628<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORTON, RAYLENE<br>1051 GREAT PLAINS AVE<br>ALTUS, OK 73521 | | Claim Number: 62635<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NORTON, RYLEE<br>1051 GREAT PLAINS AVE<br>ALTUS, OK 73521 | | Claim Number: 62636<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| NORTON, WEBB (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| NORTON, WILLIS EUGENE, SR.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NORVELL, AGNES W, PR OF THE<br>ESTATE OF GEORGE J NORVELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| NORVISH, ROBERT S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| NORWOOD MACHINE SHOP<br>5007 OLD JACKSBORO HWY<br>WICHITA FALLS, TX 76302-3519 | | Claim Number: 3104<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $808.53 |
| NORWOOD, BENJAMIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORWOOD, CAROL<br>5429 SW 191S CT<br>DUNNELLON, FL 34432 | | Claim Number: 31614<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORWOOD, HARRY B.<br>5429 SW 191ST CT<br>DUNNELLON, FL 34432 | | Claim Number: 31615<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORWOOD, KERRY<br>6513 OPAL DR<br>ODESSA, TX 79762-5434 | | Claim Number: 4715<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $437.68 |

| | | | | |
|---|---|---|---|---|
| NORWOOD, TIMOTHY C<br>4008 MEDITERRANEAN ST<br>ROCKWELL, TX 75087 | | Claim Number: 11021<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NOSKO, MARK<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12965<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NOSWORTHY, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30629<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NOTARO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30630<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NOTHSTEIN, JERRY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| NOTO, JAMES<br>PO BOX 100691<br>FORT WORTH, TX 76185-0691 | | Claim Number: 321<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NOTTAGE, LATOYA<br>2607 PRINCE GEORGE AVE<br>DESOTO, TX 75115-2157 | | Claim Number: 2947<br>Claim Date: 07/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| NOVAK, DANIEL J, PR OF THE<br>ESTATE OF JOHN V VACHINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| NOVAK, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| NOVAK, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| NOVAK, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30631<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOVAK, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30632<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOVAK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOVAK, LINDA<br>15615 BLUE ASH DR APT 3103<br>HOUSTON, TX 77090-5822 | | Claim Number: 307<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOVAK, MARY<br>3717 WOODCREST DR<br>COLLEYVILLE, TX 76034-8626 | | Claim Number: 9803<br>Claim Date: 11/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NOVAK, WALTER<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | | Claim Number: 31818<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOVELLI, CRAIG<br>6178 SEA ISLE<br>GALVESTON, TX 77554-9629 | | Claim Number: 2548<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOVEMBRE, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33545<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NOVICK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOVICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| NOVOHRADSKY, EMIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30633<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| NOVOTNY, EDWARD M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | | Claim Number: 16529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| NOVOTNY, EDWARD M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | | Claim Number: 32338<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| NOWELL, ROBERT<br>7201 LAKE MEAD BLVD.<br>ARLINGTON, TX 76016 | | Claim Number: 60521<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| NOWICKI, JOHN<br>6424 AUTUMN TRAIL<br>THE COLONY, TX 75056 | | Claim Number: 60415-01<br>Claim Date: 08/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| NOWICKI, JOHN<br>6424 AUTUMN TRAIL<br>THE COLONY, TX 75056 | Claim Number: 60415-02<br>Claim Date: 08/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |
| NOWICKI, JOHN<br>6424 AUTUMN TRAIL<br>THE COLONY, TX 75056 | Claim Number: 60415-03<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |
| NOYES, CARROLL A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $0.00   UNLIQ |
| NUBOA, JOSEPH<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16101<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $70,000.00 |
| NUCCINI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| NUCCIO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| NUCE, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| NUCKOLLS, RONALD<br>614 VZ COUNTY ROAD 1211<br>CANTON, TX 75103-6536 | | Claim Number: 3707<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| SECURED | Claimed: | $5,000.00  UNLIQ | | |
| NUCLEAR ENERGY INSTITUTE<br>PO BOX 759072<br>BALTIMORE, MD 21275-9072 | | Claim Number: 4480<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,254.36 | Scheduled: | $3,880.00 |
| NUCON INTERNATIONAL, INC<br>7000 HUNTLEY ROAD<br>COLUMBUS, OH 54339 | | Claim Number: 4936<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $131,811.75 | Scheduled: | $131,811.75 |

| | | | | |
|---|---|---|---|---|
| NUCON INTERNATIONAL, INC<br>7000 HUNTLEY ROAD<br>COLUMBUS, OH 43229 | | Claim Number: 99104<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $131,811.75 | Allowed: | $131,811.75 |
| NUECES COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 646<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4407 (05/06/2015) | | |
| SECURED | Claimed: | $53.89   UNLIQ | | |
| NUGENT, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| NUGENT, MAUREEN<br>102-30 66TH ROAD APT 5G<br>FOREST HILLS, NY 11375 | | Claim Number: 10814<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NULL, ROBERT, JR., INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13066<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| NULL, STEVEN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| NULLET, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33546<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| NULLET, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30634<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NUNLEY, PELE J<br>13 MITERTON CT<br>MANSFIELD, TX 76063-4086 | | Claim Number: 3205<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $7,200.00 | | |
| NUNN ELECTRIC SUPPLY CO<br>622 MORROW STREET<br>AUSTIN, TX 78752 | | Claim Number: 4523<br>Claim Date: 09/19/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,435.00 | Scheduled: | $5,435.40 |

| | | | | | |
|---|---|---|---|---|---|
| NUNN ELECTRIC SUPPLY CO<br>622 MORROW STREET<br>AUSTIN, TX 78752 | | Claim Number: 4527<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,260.00 | Scheduled: | $2,260.00 | |
| NUNN ELECTRIC SUPPLY CO<br>622 MORROW STREET<br>AUSTIN, TX 78752 | | Claim Number: 4528<br>Claim Date: 09/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,469.47 | Scheduled: | $2,469.47 | |
| NUNN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| NUNN, JAMES H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32396<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| NUNNINK, HILARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| NURCZYK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NUSINOV, JEFFREY E, ESQ, PR OF THE<br>ESTATE OF WILLIAM DEZWART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NUTT, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NUTT, TERRY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7887<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NUTT, TERRY<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7888<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| NUTTER, BARBARA<br>20 WESTWIND DR<br>BOHEMIA, NY 11716-3508 | | Claim Number: 60268<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NUTTER, LEO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35427<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $35,000.00 | | |
| NUTTER, LEO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35428<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $35,000.00 | Allowed: | $6,750.00 |
| NUTTER, NELSON<br>31 DEER LAKE DRIVE<br>NORTH BABYLON, NY 11703 | | Claim Number: 60269<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NUTTER, THOMAS<br>20 WESTWIND DR<br>BOHEMIA, NY 11716-3508 | | Claim Number: 60267<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

---

| | | | | |
|---|---|---|---|---|
| NWANGUMA, EMMANUEL<br>6512 SAINT GEORGE CIR<br>SAN ANGELO, TX 76904-9340 | | Claim Number: 2999<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NWT CORPORATION<br>7015 REALM DR<br>SAN JOSE, CA 95119 | | Claim Number: 4474<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,710.00 | Scheduled: | $3,710.00 |
| NYARADY, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33547<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| NYER, CARL<br>8 LORRAINE ST<br>TAMAQUA, PA 18252-4454 | | Claim Number: 62620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| O BRIEN, JOAN<br>6337 LAKESHORE DR<br>DALLAS, TX 75214-3613 | | Claim Number: 7635<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| SECURED | Claimed: | $5,000.00   UNLIQ | | |

| | | |
|---|---|---|
| O J THOMAS ALUMNI<br>1001 CAVERN DR<br>MESQUITE, TX 75181-4418 | | Claim Number: 3094<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $20,000.00 |
| O'BEIRNE, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30635<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'BOYLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BOYLE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BOYLE, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33550<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| O'BRIEN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, GERARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30636<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'BRIEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'BRIEN, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30637<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, JOHN D.<br>3708 ARMSTRONG AVENUE<br>DALLAS, TX 75205 | | Claim Number: 8104<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17063<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17064<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17065<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17067<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'BRIEN, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33551<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'BRIEN, MICHAEL D<br>94-468 KUPUNA LOOP<br>VILLAGE PARK WAIPAHU, HI 96797 | | Claim Number: 12118<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| O'BRIEN, MICHAEL D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33552<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, PATRICK T--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, ROBERT P.<br>23 ALICE LANE<br>FISHKILL, NY 12524-2421 | | Claim Number: 61119<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, THOMAS<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31847<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CAMPO, JOHN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5518-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| O'CONNELL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNELL, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNELL, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17047<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

O'CONNELL, DANIEL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17048
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

O'CONNELL, DANIEL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17049
Claim Date: 12/11/2015
Debtor: EEC HOLDINGS, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

O'CONNELL, DANIEL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17050
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

O'CONNELL, DANIEL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17051
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

O'CONNELL, DAVID--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16864
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, KIERAN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30638<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33554<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

O'CONNELL, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25630
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

O'CONNELL, TIMOTHY J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33555
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

O'CONNOR, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25633
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

O'CONNOR, JAMES J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30639
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

O'CONNOR, JERALD WAYNE
3821 GARWOOD PLACE
LOUISVILLE, KY 40241-3010

Claim Number: 10576-01
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| O'CONNOR, JERALD WAYNE<br>198 EDGEWOOD WAY<br>LOUISVILLE, KY 40243-1279 | | Claim Number: 10576-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'CONNOR, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30640<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'CONNOR, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'CONNOR, LAWRENCE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'CONNOR, PAUL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| O'CONNOR, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNOR, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30642<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'DELL, GENE PHILLIP<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32820<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| O'DELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'DELL, JOE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| O'DONNELL, DENNIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33556<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| O'DONNELL, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| O'DONNELL, JOHN<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| O'DONNELL, THOMAS, PR OF THE<br>ESTATE OF DENNIS O'DONNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| O'DONOVAN, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| O'FLARITY, THOMAS<br>46 CAROLYN COURT<br>ARABI, LA 70032 | | Claim Number: 62603<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'GARA, KENNETH M<br>175 SE ST. LUCIE BLVD. UNIT D-14<br>STUART, FL 34996 | | Claim Number: 12379<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'GARA, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33557<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'GORMAN, JOHN J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33558<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'HAIR, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| O'HANLON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30644<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| O'HARA, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35377<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $2,000.00 |

| O'HARA, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30645<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| O'HARA, MILES P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| O'HARA, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| O'HARA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| O'HARA, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| O'HAVER, ZYNESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| O'KANE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| O'KULA, DENNIS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16098<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                 $70,000.00

| | | |
|---|---|---|
| O'LEARY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'LEARY, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'LEARY, WILLIAM E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33559<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'MALLEY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'MALLEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'MARA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'MELVENY & MYERS LLP<br>ATTN: GEORGE DAVIS<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | | Claim Number: 5989<br>Claim Date: 10/22/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10271 (11/28/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| O'MELVENY & MYERS LLP<br>ATTN: GEORGE DAVIS<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | | Claim Number: 5990<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10271 (11/28/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| O'NEAL, CAROL<br>429 RAINDANCE STREET<br>THOUSAND OAKS, CA 91360 | | Claim Number: 10660<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'NEAL, WILLIE B.<br>2160 SOUTH L. RD<br>2A<br>VICKSBURG, MS 39180 | | Claim Number: 37340<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| O'NEIL, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| O'NEIL, HERBERT<br>1111 WEST DAVIS<br>HEARNE, TX 77859 | | Claim Number: 10443<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| O'NEIL, HERBERT<br>1111 WEST DAVIS<br>HEARNE, TX 77859 | | Claim Number: 10444<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| O'NEIL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| O'NEIL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| O'NEIL-PLOSKUNAK, JENNIFER<br>190 LOIS LANE<br>LEECHBURG, PA 15656 | Claim Number: 63494<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| O'NEILL, CHARLES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'NEILL, FRANCISCO<br>242-19 131 ROAD<br>ROSEDALE, NY 11422 | Claim Number: 14925<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| O'NEILL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'NEILL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'NEILL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| O'NEILL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| O'NEILL, OWEN EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| O'NEILL, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| O'NEILL, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| O'NEILL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31965<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| O'NEILL, ROSA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| O'NEILL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| O'NEILL, VERNARD<br>915 MEADOWLARK LANE<br>GRANBURY, TX 76048 | | Claim Number: 60587<br>Claim Date: 09/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| O'NEILL, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

O'REILLY, DERMOT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21766
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

O'REILLY, ROBERT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33560
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

O'ROURKE, DANIEL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35376
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $13,300.00 |
|---|---|---|

O'ROURKE, JAMES J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33562
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

O'ROURKE, ROBERT H.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33563
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| O'ROURKE, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| O'ROURKE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | |
|---|---|
| O'SHAUGHNESSY, EMMET<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30649<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| O'SHEA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| O'SHEA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| O'SHEA, TIMOTHY A<br>7425 BECKWOOD DR<br>FORT WORTH, TX 76112 | | Claim Number: 11066<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| O'STEEN, CAGLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'STEEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'STEEN, RONNIE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61738<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| O'SUCH, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33567<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| O'TOOLE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'TOOLE, WARREN EUGENE<br>405 W 69TH ST<br>JACKSONVILLE, FL 32208 | | Claim Number: 31616<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OAKE, VICTOR<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15484<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| OAKE, VICTOR B.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7586<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| OAKES, GAITHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| OAKES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OAKES, THEODORE P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OAKES, WILLIAM M<br>812 VAQUERO ST<br>WHITE SETTLEMENT, TX 76108-1137 | Claim Number: 2982<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| OAKLEY, RITA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | Claim Number: 3283<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| UNSECURED | Claimed: | $64,107.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | | Claim Number: 3529-01<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $25,550.00 | Scheduled: | $64,107.00 |
| OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | | Claim Number: 3529-02<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,557.00 | Scheduled: | $64,107.00 |
| OASIS PIPELINE, LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7859<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $6,130.42 | | |
| OBAYES, RISALA<br>2419 SHERRY ST<br>ARLINGTON, TX 76014-1907 | | Claim Number: 2170<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $200.00 | | |
| OBER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| OBERDING, SEBASTIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| OBERG, DAVID<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33548<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| OBERG, ERIK. A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33549<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| OBERHOFER, VINCENT F<br>22-B MARTIN DRIVE<br>WHISPERING PINES, NC 28327 | Claim Number: 10997<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| OBRIAN, ROBERT<br>14511 FOREST LODGE DR<br>HOUSTON, TX 77070-2271 | Claim Number: 4060<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $300.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| OBRIEN, MARY<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29102<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OCAMPO, ALELI C<br>4184 PANORAMA DR<br>GAHANNA, OH 43230 | | Claim Number: 11840<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OCANAS, JOHN G<br>1201 E PETER ST<br>EDINBURG, TX 78541 | | Claim Number: 10544-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| OCANAS, JOHN G<br>1201 E PETER ST<br>EDINBURG, TX 78541 | | Claim Number: 10544-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OCCHICONE, EUGENE P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33553<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| OCHOA, HECTOR J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35392<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $55,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OCHOA, HENRY O<br>28134 E 10TH ST<br>HAYWARD, CA 94544-4806 | | Claim Number: 14469<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| OCHOA, HENRY O.<br>28134 E 10TH ST<br>HAYWARD, CA 94544-4806 | | Claim Number: 14457<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OCHS, CHARLES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OCHSNER, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OCHWAT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OCKMAN, TESSIE SIMMONS<br>225 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 34377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OCM OPP FUND VIIB DELAWARE, L.P.<br>C/O OAKTREE CAPITAL MMGT. (V. PARK)<br>333 S. GRAND AVENUE, 28TH FLOOR<br>LOS ANGELES, CA 90071 | | Claim Number: 50133<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $13,587.75 |
|---|---|---|

| | | |
|---|---|---|
| ODDO, PARIS MCGUFFIE<br>1927 SPODE AVE<br>HENDERSON, NV 89014 | | Claim Number: 10549<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ODEKIRK, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ODEKIRK, HEBER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ODELL, ROBERT NORMAN<br>6457 TODDS VALLEY ROAD<br>PO BOX 393<br>FORESTHILL, CA 95631 | | Claim Number: 36663<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ODEM, STEVE<br>3703 PUBLIX RD<br>LAKELAND, FL 33810 | | Claim Number: 10878<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ODEN, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ODENDAHL, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ODENHEIMER, ROBERT E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ODESSA MANUFACTURING & SALES<br>2708 SPUR AVE<br>ODESSA, TX 79762-6930 | | Claim Number: 845<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ODOM, ALVIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ODOM, GEORGIA CHEREE<br>5607B E HWY 67<br>RAINBOW, TX 76077 | | Claim Number: 12019<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ODOM, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35381<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $370,000.00 | | | |
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35382<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $84,000.00 | | Allowed: | $24,471.00 |
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35383<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $370,000.00 | | | |
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35384<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $370,000.00 | | | |
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35385<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $370,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35386<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $240,000.00 | | |
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35387<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $36,000.00 | | |
| ODOM, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35378<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $24,500.00 | Allowed: | $140,000.00 |
| ODOM, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,500.00 | | |
| ODOM, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35380<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $35,000.00 | | |

| ODOM, LAWRENCE | Claim Number: 25639 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ODOM, THOMAS | Claim Number: 25638 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ODOM, WILLIAM | Claim Number: 25642 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| OEAAT INC | Claim Number: 9934 |
| 405 BRIDOON TERRACE | Claim Date: 01/02/2015 |
| ENCINITAS, CA 92024-7267 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $42,000.00 | Scheduled: | $42,000.00 |

| OERTEL, HENRY JOHN | Claim Number: 21760 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| OFFERMAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| OFFIELD, GERALDINE<br>403 HAZEL AVE<br>ROCKDALE, TX 76567 | | Claim Number: 10952<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| OGENCHE, EDWARD<br>905 CORNFIELD DR<br>ARLINGTON, TX 76017-6211 | | Claim Number: 934<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| PRIORITY | Claimed: | $4,000.00 | | |
| SECURED | Claimed: | $1,500.00 | | |
| UNSECURED | Claimed: | $500.00 | | |
| TOTAL | Claimed: | $600.00 | | |
| OGG, CLIFFORD<br>200 PERKINS LANE<br>JACASBORO, TN 37757 | | Claim Number: 13097<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| OGG, MICHELLE A.<br>10 WEBSTER AVE<br>NORTH IRWIN, PA 15642 | | Claim Number: 63407<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| OGLE, GEORGE W, PR OF THE<br>ESTATE OF GEORGE OGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| OGLE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| OGLETREE DEAKINS NASH SMOAK STEWART P.C.<br>PO BOX 167<br>GREENVILLE, SC 29602 | Claim Number: 1768<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $1,344.14 | |
|---|---|---|---|

| OGLETREE, CLEVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| OGLETREE, RUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| OGNOWSKI, KENNETH L<br>PO BOX 532<br>3897 COUNTY ROAD 326<br>LEXINGTON, TX 78947 | Claim Number: 14896<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OGUENDO, HERIBERTO ROBIES<br>CALLE SENDERO 25 INT BO AMELIA<br>GUAYNABO, PR 00965 | Claim Number: 34385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OHIO DEPARTMENT OF TAXATION, THE<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | Claim Number: 3526<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |

| UNSECURED | Claimed: | $570.19 |
|---|---|---|

| | | |
|---|---|---|
| OHLE, VICTORIA E, PR OF THE<br>ESTATE OF HARRY J OHLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OIDA CHRISTIAN UNIVERSITY<br>701 E STAN SCHLUETER LOOP<br>KILLEEN, TX 76542-3957 | Claim Number: 811<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| OJALA, FREDERICK E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| OJIAKA, EMMAN<br>P.O. BOX 270493<br>DALLAS, TX 75227 | Claim Number: 2462<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $30,000.00 |
|---|---|---|
| SECURED | Claimed: | $30,000.00 |
| UNSECURED | Claimed: | $30,000.00 |
| TOTAL | Claimed: | $30,000.00 |

| OJO, ANDRETTA<br>940 W ROUND GROVE RD APT 2636<br>LEWISVILLE, TX 75067-7986 | Claim Number: 290<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $500.00 |
|---|---|---|

| OKAN, BENSON<br>102 W PHILLIPS CT<br>GRAND PRAIRIE, TX 75051-4339 | Claim Number: 9705<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,775.00 |

| OKE, OLAGBEMILEKE<br>4213 GOLDEN HORN LN<br>FORT WORTH, TX 76123-2569 | Claim Number: 3068<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| | | |
|---|---|---|
| OKLAHOMA STATE TREASURER<br>2300 N LINCOLN BLVD<br>RM 217<br>OKLAHOMA CITY, OK 73105 | | Claim Number: 4062<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00   CONT |
| OKLAHOMA STATE TREASURER<br>ATTN: KEN MILLER<br>2300 N. LINCOLN BLVD., SUITE 217<br>OKLAHOMA CITY, OK 73105-4895 | | Claim Number: 4063<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00   CONT |
| OKLAHOMA STATE TREASURER<br>2300 N LINCOLN BLVD<br>RM 217<br>OKLAHOMA CITY, OK 73105 | | Claim Number: 4064<br>Claim Date: 09/02/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| UNSECURED | Claimed: | $0.00   CONT |
| OKPALA, BENNETH<br>8227 WEDNESBURY LN<br>HOUSTON, TX 77074-2917 | | Claim Number: 1699<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OLAH, ANNETTE<br>9728 SILLS DR E APT 103<br>BOYNTON BEACH, FL 33437-5310 | | Claim Number: 10499<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| OLANDER, JENNIFER FBO CLAYTON OLANDER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16687<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| OLBRICH, CHARLENE<br>307 WEST QUINN<br>THORNDALE, TX 76577 | | Claim Number: 11906<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| OLBRICH, CHARLES<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31371<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $31,747.00 |

| | | | | |
|---|---|---|---|---|
| OLBRICH, CHARLES L<br>305 W MEORBE ST<br>THORNDALE, TX 76577 | | Claim Number: 11180<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| OLBRICH, CHARLES L<br>C/O RUNKLE LAW<br>ATTN RYAN C RUNKLE<br>1001 S CAPITAL OF TEXAS HWY, STE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37835<br>Claim Date: 09/13/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $480,000.00 | | |

| | | |
|---|---|---|
| OLBRICH, CYNTHIA DENICE<br>506 KASH DERRICK<br>CHINA SPRING, TX 76633 | Claim Number: 60369-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| OLBRICH, CYNTHIA DENICE<br>506 KASH DERRICK<br>CHINA SPRING, TX 76633 | Claim Number: 60369-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| OLBRISH, KIMBERLY<br>PO BOX 1382<br>KILLEEN, TX 76540-1382 | Claim Number: 669<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| OLCOTT, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5139<br>Claim Date: 10/13/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5140 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: VALLEY NG POWER COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5141 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: TXU SEM COMPANY |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5142 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: TXU RETAIL SERVICES COMPANY |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5143 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: TXU RECEIVABLES COMPANY |
| 200 W. MADISON STREET, SUITE 3000 | Comments: DOCKET: 12763 (02/27/2018) |
| CHICAGO, IL 60606 | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5144 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5145<br>Claim Date: 10/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5146<br>Claim Date: 10/13/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5147<br>Claim Date: 10/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5148<br>Claim Date: 10/13/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5149<br>Claim Date: 10/13/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5150<br>Claim Date: 10/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | Claimed: | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5151<br>Claim Date: 10/13/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | Claimed: | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5152<br>Claim Date: 10/13/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | Claimed: | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5153<br>Claim Date: 10/13/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | Claimed: | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5154<br>Claim Date: 10/13/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | Claimed: | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5155
Claim Date: 10/13/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5156
Claim Date: 10/13/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5157
Claim Date: 10/13/2014
Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5158
Claim Date: 10/13/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5159
Claim Date: 10/13/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5160 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: OAK GROVE MINING COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5161 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5162 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5163 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: NCA DEVELOPMENT COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | Comments: DOCKET: 12763 (02/27/2018) |
| CHICAGO, IL 60606 | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5164 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: MORGAN CREEK 7 POWER COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5165<br>Claim Date: 10/13/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5166<br>Claim Date: 10/13/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5167<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5168<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5169<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5170 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: LUMINANT HOLDING COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: EXPUNGED |
| CHICAGO, IL 60606 | | DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5171 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: LUMINANT GENERATION COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: EXPUNGED |
| CHICAGO, IL 60606 | | DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5172 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: LUMINANT ET SERVICES COMPANY |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: EXPUNGED |
| CHICAGO, IL 60606 | | DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5173 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: EXPUNGED |
| CHICAGO, IL 60606 | | DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5174 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: LUMINANT ENERGY COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: EXPUNGED |
| CHICAGO, IL 60606 | | DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5175 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: LUMINANT BIG BROWN MINING COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: EXPUNGED |
| CHICAGO, IL 60606 | | DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5176 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: LSGT SACROC, INC. |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: DOCKET: 12763 (02/27/2018) |
| CHICAGO, IL 60606 | | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5177 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: LSGT GAS COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: DOCKET: 12763 (02/27/2018) |
| CHICAGO, IL 60606 | | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5178 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: EXPUNGED |
| CHICAGO, IL 60606 | | DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5179 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: LONE STAR ENERGY COMPANY, INC. |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: EXPUNGED |
| CHICAGO, IL 60606 | | DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5180<br>Claim Date: 10/13/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5181<br>Claim Date: 10/13/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5182<br>Claim Date: 10/13/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5183<br>Claim Date: 10/13/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5184<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5185<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5186<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5187<br>Claim Date: 10/13/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5188<br>Claim Date: 10/13/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5189<br>Claim Date: 10/13/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5190<br>Claim Date: 10/13/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5191<br>Claim Date: 10/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5192<br>Claim Date: 10/13/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5193<br>Claim Date: 10/13/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5194<br>Claim Date: 10/13/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5195 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: EECI, INC. |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: DOCKET: 12763 (02/27/2018) |
| CHICAGO, IL 60606 | | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5196 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: EEC HOLDINGS, INC. |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: DOCKET: 12763 (02/27/2018) |
| CHICAGO, IL 60606 | | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5197 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: EBASCO SERVICES OF CANADA LIMITED |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: DOCKET: 12763 (02/27/2018) |
| CHICAGO, IL 60606 | | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5198 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: EXPUNGED |
| CHICAGO, IL 60606 | | DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5199 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: DECORDOVA POWER COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: EXPUNGED |
| CHICAGO, IL 60606 | | DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5200 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5201 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: COLLIN POWER COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5202 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: BRIGHTEN HOLDINGS LLC |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5203 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: BRIGHTEN ENERGY LLC |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5204 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: BIG BROWN POWER COMPANY LLC |
| 200 W. MADISON STREET, SUITE 3000 | Comments: EXPUNGED |
| CHICAGO, IL 60606 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5205<br>Claim Date: 10/13/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5206<br>Claim Date: 10/13/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5207<br>Claim Date: 10/13/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5208<br>Claim Date: 10/13/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| OLDEWURTLE, DORIS N, PR OF THE<br>ESTATE OF ARCHIE M KIRKLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

OLDHAM, EVA M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21143
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ | | |

OLDHAM, GREG
575 CR 3342
PARADISE, TX 76073

Claim Number: 14945
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

OLECHNOWICZ, ALBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30655
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

OLESIAK, TIMOTHY RAYMOND
2655 HWY 210
CLOQUET, MN 55720

Claim Number: 37483
Claim Date: 01/11/2016
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

OLGWIN, ROGER M.
726 ZUNI DRIVE
FARMINGTON, NM 87401

Claim Number: 16382
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| OLINGER, ANNE MARIE<br>8468 LAUREL LAKES BLVD.<br>NAPLES, FL 34119 | | Claim Number: 14388<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLIPHANT, DAVID P, PR OF THE<br>ESTATE OF PAUL OLIPHANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLIVAS, ROSARIO<br>1335 N. WATERMAN AVE.<br>EL CENTRO, CA 92243 | | Claim Number: 63267<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLIVE, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLIVER, ADRIAN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37153<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLIVER, ANDREW, JR.<br>103 SOUTHGATE DR.<br>ROANOKE RAPIDS, NC 27870 | | Claim Number: 12728<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| OLIVER, BARBARA<br>205 GREGORY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 60843<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| OLIVER, BENNIE<br>205 GREGORY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 60842<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| OLIVER, BENNIE, JR<br>6109 CADDIE ST #A<br>AUSTIN, TX 78741-5101 | | Claim Number: 60844<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| OLIVER, DONNA L, PR OF THE<br>ESTATE OF DONALD A TROYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| OLIVER, EDITH<br>4460 STRAIT RD<br>ROCK HILL, SC 29730 | Claim Number: 37596<br>Claim Date: 03/18/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
|---|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| OLIVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| OLIVER, JAMES<br>1901 S STATE HWY 161 APT #7<br>GRAND PRAIRIE, TX 75051 | Claim Number: 60847<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| OLIVER, JEROME<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32821<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| OLIVER, KIRK R.<br>4631 VALLEY RIDGE RD<br>DALLAS, TX 75220-2054 | Claim Number: 4481<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $194,394.11   CONT          Scheduled: | $194,394.11  CONT |

| | | |
|---|---|---|
| OLIVER, LAMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLIVER, LENWOOD LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32822<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| OLIVER, MARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLIVER, NATHAN<br>205 GREGORY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 60845<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLIVERI, JOSEPH<br>4-8B ANCHORAGE LANE<br>OYSTER BAY, NY 11771-2722 | | Claim Number: 10263<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLIVERI, JOSEPH<br>5099 EULACE ROAD<br>JACKSONVILLE, FL 32210 | Claim Number: 60824<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLIVIER, KATHERINE S<br>3204 CHAPARRAL LN<br>FORT WORTH, TX 76109-2005 | Claim Number: 7728<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| OLIVIERI, MARGARET<br>11400 W PARMER LN APT 60<br>CEDAR PARK, TX 78613-4861 | Claim Number: 3405<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| OLOFSON, DOROTHY FBO JOHN OLOFSON<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16686<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OLSEN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| OLSEN, JAMES G | Claim Number: 30656 |
|---|---|
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| OLSEN, JOHN | Claim Number: 30657 |
|---|---|
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| OLSEN, NORMAN | Claim Number: 25658 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| OLSEN, PHILLIP | Claim Number: 26306 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| OLSEN, ROY | Claim Number: 30658 |
|---|---|
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| OLSEN, THOMAS<br>1303 COUNTY ROAD 242<br>RISING STAR, TX 76471-1840 | Claim Number: 4966<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| OLSH, HELEN, PR OF THE<br>ESTATE OF JOSEPH A OLSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| OLSHEFSKI, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| OLSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| OLSON, CHRISTOPHER<br>1712 S DIXIE HWY LOT 11<br>CRETE, IL 60417 | Claim Number: 62530<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| OLSON, DAVID<br>1712 S DIXIE HWY LOT 11<br>CRETE, IL 60417 | | Claim Number: 62522<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| OLSON, DAVID H<br>PO BOX 14556<br>SPOKANE, WA 99214 | | Claim Number: 37820<br>Claim Date: 03/07/2019<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| OLSON, DEBRA<br>1712 S DIXIE HWY LOT 11<br>CRETE, IL 60417 | | Claim Number: 62523<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| OLSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| OLSON, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| OLSON, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| OLSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| OLSON, MARIA D<br>PO BOX 14556<br>SPOKANE, WA 99214 | | Claim Number: 37821<br>Claim Date: 03/07/2019<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00  UNDET |
| OLSON, MATTHEW<br>1712 S DIXIE HWY LOT 11<br>CRETE, IL 60417 | | Claim Number: 62526<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| OLSON, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| OLSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | | Claim Number: 116<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $48,910.00 |
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | | Claim Number: 117<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $48,910.00 |

| | | |
|---|---|---|
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | | Claim Number: 2778<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,916.00 |

| | | |
|---|---|---|
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | | Claim Number: 2779<br>Claim Date: 07/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $9,916.00<br>Scheduled: | $9,916.00 |

| | | |
|---|---|---|
| OMICRON CONTROLS INC<br>PO BOX 7745<br>THE WOODLANDS, TX 77387-7745 | | Claim Number: 4803<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7069 (11/20/2015) |

| | | | |
|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $0.00<br>Scheduled: | $4,935.00 |

| | | |
|---|---|---|
| OMUNDSON, WILLIAM<br>412 RIVER ROAD<br>CLOQUET, MN 55720 | | Claim Number: 61523<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ONCOR ELECTRIC DELIVERY COMPANY LLC<br>ATTN: JEFFREY B. HERRING<br>DIRECTOR, TRANSIMISSION SERVICES<br>2233-B MOUNTAIN CREEK PARKWAY<br>DALLAS, TX 75211-6716 | | Claim Number: 90005<br>Claim Date: 07/19/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| ONDRACEK, REX<br>P.O. BOX 1578<br>STEPHENVILLE, TX 76401 | Claim Number: 14524-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ONDRACEK, REX<br>P.O. BOX 1578<br>STEPHENVILLE, TX 76401 | Claim Number: 14524-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |
| ONDREY, LILLIE M<br>3103 LONGHORN DR 1<br>ROSENBERG, TX 77471-5438 | Claim Number: 10301<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNDET | | |
| ONDRICEK, STACYE<br>2802 ECLETO BLVD<br>WICHITA FALLS, TX 76308-5132 | Claim Number: 4901<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| UNSECURED          Claimed: | $2,500.00 | | |
| ONDROVIK, JO ANN, PHD<br>D/B/A ALLIED COUNSELING & FORENSIC<br>3830 FARM ROAD 195<br>PARIS, TX 75462-1621 | Claim Number: 2572<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED          Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| ONDROVIK, JOANN<br>3830 FARM ROAD 195<br>PARIS, TX 75462-1621 | | Claim Number: 1930<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ONE BEAR, ROBERT JAMES<br>11122 HOLLOW BREAST DR.<br>LAME DEER, MT 59043 | | Claim Number: 30932<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ONEAL, CAROL<br>FBO SALVATORE CUFFARO<br>429 RAINDANCE ST<br>THOUSAND OAKS, CA 91360-1217 | | Claim Number: 10605<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| SECURED | Claimed: | $0.00   UNDET | |
| ONEILL, TERENCE<br>1901 WHITNEY ST APT 2<br>HOUSTON, TX 77006-1446 | | Claim Number: 855<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ONG, LARRY Y.<br>5823 CEDAR FIELD WAY<br>HOUSTON, TX 77084-1979 | | Claim Number: 1591<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED | Claimed: | $8,938.13 | |

| | | |
|---|---|---|
| ONINK, JEFFREY CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ONLEY, DAVID J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ONOFRIO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| OOTEN, STEPHANIE<br>PO BOX 216<br>CARTWRIGHT, OK 74731-0216 | | Claim Number: 2890<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| OOTHOUDT, DOUGLAS<br>36306 COUNTY ROAD 227<br>COHASSET, MN 55721 | | Claim Number: 61339<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| OPCO COMPANY<br>ATTN: JACK CORMAN<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | | Claim Number: 9731<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $500.00 |
| OPERATION TECHNOLOGY INC<br>17 GOODYEAR STE 100<br>IRVINE, CA 92618 | | Claim Number: 5700<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $28,018.00 |
| OPERATION TECHNOLOGY, INC.<br>17 GOODYEAR, SUITE 100<br>IRVINE, CA 92618 | | Claim Number: 6180<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6869 (11/04/2015) |
| UNSECURED | Claimed: | $28,018.00 |
| OPHER, VERNIE, PR OF THE<br>ESTATE OF LENWOOD H MCCOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OPPERMANN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| OPPIZZI, PRIMO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30660<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OPTERMANN, ERIN<br>8750 STATE 159 HIGHT WAY<br>159 LE GRANGE<br>LA GRANGE, TX 78945 | | Claim Number: 3714<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| PRIORITY | Claimed: | $2,700.00 | | |
| ORACLE AMERICA, INC. ('ORACLE')<br>C/O BUCHALTER NEMER P.C.<br>ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>55 SECOND ST, 17TH FL<br>SAN FRANCISCO, CA 94105 | | Claim Number: 7797<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2820 (11/19/2014) | | |
| UNSECURED | Claimed: | $2,421.62 | | |
| ORACLE AMERICA, INC. ('ORACLE')<br>C/O BUCHALTER NEMER P.C.<br>ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>55 SECOND ST, 17TH FL<br>SAN FRANCISCO, CA 94105 | | Claim Number: 7798<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $13,720.00 | Scheduled: | $7,560.00 |
| ORAND, CARMEN<br>337 BOND ST<br>FAIRFIELD, TX 75840-3001 | | Claim Number: 1553<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| ORBITAL TOOL TECHNOLOGIES, CORP.<br>ATTN: JOHN FLANAGAN<br>13979 WILLOWBROOK ROAD<br>ROSCOE, IL 61073 | | Claim Number: 3426<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $32,910.91 | Scheduled: | $32,910.91 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ORCIANI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ORCUTT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ORDILE, ANTHONY F, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ORDUNA, CASSANDRA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ORELLANA, ANTONIO<br>7921 SIMPKINS PL<br>PLANO, TX 75025-2843 | | Claim Number: 5233<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ORELLANA, MILAGRO<br>7916 IOLA DR<br>PLANO, TX 75025-2823 | | Claim Number: 5234<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OREM, DANIEL W , III, PR OF THE<br>ESTATE OF DANIEL W OREM JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ORENDORFF, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ORFIELD, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ORHAM, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ORINSKI, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30661<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ORLANDO, CALOGERO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33561<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| ORME, JEFFREY<br>18 JERSEYTOWN RD. BLOOMSBURG<br>BLOOMSBURG, PA 17815 | | Claim Number: 63386<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ORMENO CABALLERO, EFRAIN RAMON<br>CALLE CINCO # 734B CASA # 19 CON CON<br>VALPARAISO,<br>CHILE | | Claim Number: 62549<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ORMSTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ORNDOFF, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ORNER, GLENN E.<br>PO BOX 71<br>77 VISNESKY AVE<br>BRUSH VALLEY, PA 15720 | | Claim Number: 14706<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OROSCO, JAMES<br>3026 DEER MEADOW DRIVE<br>DANVILLE, CA 94506 | | Claim Number: 60519<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OROURKE, BRIAN<br>4647 W. STATE RD. 142<br>MONROVIA, IN 46157 | | Claim Number: 63311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| OROZCO, JORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33564<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ORR, DOUGLAS<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36874<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ORR, JON E<br>700 S CAIN ST<br>CLINTON, IL 61727 | | Claim Number: 12030<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ORR, LEE ANN<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31332-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ORR, LEE ANN<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31332-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| ORR, MICHAEL<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31333-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ORR, MICHAEL<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31333-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ORR, MICHAEL<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31333-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ORR, RICHARD<br>5019 FM 1798 E<br>MOUNT ENTERPRISE, TX 75681 | | Claim Number: 61602<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | | Claim Number: 11179-01<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | Claim Number: 11179-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | Claim Number: 11359-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | Claim Number: 11359-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORSE, JEAN, PR OF THE<br>ESTATE OF WILLIAM J ORSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ORSINI, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ORSINI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| ORTEGA, AMBROCIA<br>2428 BENTLEY AVE<br>DALLAS, TX 75211-5431 | Claim Number: 1508<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ORTEGA, MARIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| ORTEGO, JOHN R<br>5793 HIGHWAY 34<br>WINNFIELD, LA 71483-6127 | Claim Number: 1973<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ORTEL, HOWARD D<br>3017 GUNNISON TRL<br>FORT WORTH, TX 76116-5037 | Claim Number: 277<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $7,980.00 |
|---|---|---|
| PRIORITY | Claimed: | $7,980.00 |
| SECURED | Claimed: | $7,980.00 |
| TOTAL | Claimed: | $7,980.00 |

| | | |
|---|---|---|
| ORTIZ, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ORTIZ, FELIPE<br>7308 CLAYMONT DR<br>DALLAS, TX 75227-9303 | | Claim Number: 2317-01<br>Claim Date: 06/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $132.64 |
| ORTIZ, FELIPE<br>7308 CLAYMONT DR<br>DALLAS, TX 75227-9303 | | Claim Number: 2317-02<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) |
| UNSECURED | Claimed: | $3,192.36 |
| ORTIZ, JULIO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ORTIZ, MATHEW<br>311 E GRAVES AVE<br>MONTEREY PARK, CA 91755 | | Claim Number: 34382<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ORTIZ, NELSON CORTES<br>501 BASSETT DR.<br>KISSIMME, FL 34758 | | Claim Number: 11816<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ORTIZ, NELSON CORTES<br>3155 HAM BROWN RD<br>KISSIMMEE, FL 34746-3420 | | Claim Number: 11875<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORTIZ, SERGIO<br>NEMESIO ANTUNEZ 1559<br>QUILLOTA,<br>CHILE | | Claim Number: 63276<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORTNER, MICHAEL L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35869<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,250.00 |
| ORTNER, MICHAEL L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36541<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,250.00 |

| | | |
|---|---|---|
| ORTWEIN, RAYMOND J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | |
|---|---|---|
| OSARHIEMEN, JOANNE<br>909 BROOKS DR<br>CEDAR HILL, TX 75104-7335 | Claim Number: 684<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| UNSECURED | Claimed: | $1,058.85 | |

| | | |
|---|---|---|
| OSBERG, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| OSBORN, MERRILL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35374<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $5,250.00 | Allowed: | $140,000.00 |

| | | |
|---|---|---|
| OSBORN, MERRILL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35375<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $5,250.00 | |

| | |
|---|---|
| OSBORNE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| OSBORNE, DONALD WILLIAM, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32823<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| OSBORNE, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| OSBORNE, JOHN<br>6201 LAKE WASH BLVD NE #301<br>KIRKLAND, WA 98033 | Claim Number: 16257<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| OSBORNE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| OSBORNE, JOHN V<br>6201 LK WASH BLVD NE #301<br>KIRKLAND, WA 98033 | | Claim Number: 31067-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| OSBORNE, JOHN V<br>6201 LK WASH BLVD NE #301<br>KIRKLAND, WA 98033 | | Claim Number: 31067-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| OSBORNE, JOHN V.<br>6201 LAKE WASHINGTON BLVD NE<br>#301<br>KIRKLAND, WA 98033 | | Claim Number: 29028-01<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| OSBORNE, JOHN V.<br>6201 LAKE WASHINGTON BLVD NE<br>#301<br>KIRKLAND, WA 98033 | | Claim Number: 29028-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| OSBORNE, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35373<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $12,000.00 | | |

| | | |
|---|---|---|
| OSBORNE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| OSBURG, WILLIAM G<br>6123 CANYON CREEK LANE<br>CONROE, TX 77304 | | Claim Number: 2781<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| OSGOOD, PAUL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15376<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| OSHKESHEQUOAM, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| OSIFESO, VICKIE<br>PO BOX 802941<br>HOUSTON, TX 77280-2941 | | Claim Number: 315<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | | |
|---|---|---|---|---|
| OSISOFT LLC<br>ATTN: LYNDA HIMES<br>777 DAVIS ST<br>SAN LEANDRO, CA 94577 | | Claim Number: 3942-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $250.14 | | |
| OSISOFT LLC<br>ATTN: LYNDA HIMES<br>777 DAVIS ST<br>SAN LEANDRO, CA 94577 | | Claim Number: 3942-02<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,990.00 | | |
| OSKO, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| OSMAN, AYLA<br>701 BARRON AVE.<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14337<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| OSMAN, ULKER<br>292 OAK AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14338<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| OSMAN, YILMAZ<br>292 OAK AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14339<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| OSMOND, LARRY D<br>1594 AUSTIN AVE.<br>IDAHO FALLS, ID 83404 | | Claim Number: 12409<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OSORIO, EDUARDO<br>ARANDA 291<br>VALPARAISO<br>VILLA ALEMANA, 2450324<br>CHILE | | Claim Number: 62353<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OSTACOLI, INNOCENZO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33565<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| OSTASKI, RICHARD R--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| OSTENDORF, JOSEPH A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OSTERMANN, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33566<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OSTIGNY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OSTOLA, ENSIO E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| OSTROSKY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| OSTROWSKI, LAWRENCE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OSTWALD, GEORGE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30663<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OSWALD, HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OSWALD, PAM E, PR OF THE<br>ESTATE OF DONALD R OSWALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OTERO COUNTY<br>13 W. THIRD STREET<br>LA JUNTA, CO 81050-1536 | Claim Number: 5861<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| PRIORITY | Claimed: | $1,429.65 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| OTEY, DONNA<br>562 ARVEL CIR<br>AZLE, TX 76020-6029 | | Claim Number: 686<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 1875 (08/19/2014) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $150.00 | | |
| SECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| OTIS ELEVATOR COMPANY, ET AL<br>ATTN: TREASURY SERVICES - CREDIT/<br>COLLECTIONS - 1ST FLOOR<br>1 FARM SPRINGS<br>FARMINGTON, CT 06032 | | Claim Number: 632<br>Claim Date: 05/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,920.51 | Scheduled: | $9,490.33 |

| | | |
|---|---|---|
| OTIS ELEVATOR CORP<br>PO BOX 981997<br>EL PASO, TX 79998 | | Claim Number: 1410<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $373.70 |

| | | |
|---|---|---|
| OTSTOT, ALAINA<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62105<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OTSTOT, HEATHER<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62104<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OTSTOT, OLIVIA<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62106<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTSTOT, RANDALL<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62103<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTSTOT, RAY<br>804 BELLE VISTA DRIVE<br>ENOLA, PA 17025 | | Claim Number: 62108<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTT JR., WILLIAM F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTT, JENNIFER<br>186 OTT RD<br>HOLLSOPPLE, PA 15935 | | Claim Number: 28959<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| OTTAVIANO, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33568<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OTTEMA, VERNON<br>1427 TAYLOR AVE<br>SHERIDAN, WY 82801 | Claim Number: 14679<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| OTTERBINE, WILLIAM<br>409 ARBOR LAWN DR<br>BURLESON, TX 76028-4035 | Claim Number: 1790<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| OTTEY, FRANCIS P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35299<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:               $716,000.00

| | | | | |
|---|---|---|---|---|
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35300<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $716,000.00 | | |
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35301<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $716,000.00 | | |
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35302<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $680,000.00 | Allowed: | $33,334.00 |
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35303<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35304<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $717,000.00 | | |

| | | | | |
|---|---|---|---|---|
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35305<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $717,000.00 | | |
| OTTINGER, HARLEY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32824<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34736<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34738<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $396,000.00 | Allowed: | $26,191.00 |

| | | |
|---|---|---|
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34739<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $384,000.00 |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34740<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $12,000.00 |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34741<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34742<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| OTTINGER, OTTO<br>18507 OWL FOREST CT<br>HOUSTON, TX 77084 | | Claim Number: 4503<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OTTO, BENNETT<br>512 WEYMAN ROAD<br>PITTSBURGH, PA 15236 | | Claim Number: 61948<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTO, CADE<br>512 WEYMAN ROAD<br>PITTSBURGH, PA 15236 | | Claim Number: 61947<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTO, DOUGLAS<br>512 WEYMAN ROAD<br>PITTSBURGH, PA 15236 | | Claim Number: 61944<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTO, LARRY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OTTO, LAUREN<br>512 WEYMAN ROAD<br>PITTSBURGH, PA 15236 | | Claim Number: 61946<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OTTO, NORMA<br>61 MCGOVERN BLVD<br>CRESCENT, PA 15046-5406 | Claim Number: 63143<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OTTO, PATRICIA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OTTO, RICHARD L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OTTO, ROBERT<br>119 WESCOTT DR<br>PITTSBURGH, PA 15237 | Claim Number: 61992<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OUBRE, JOHN E<br>2640 ANDREWS CT<br>GRANBURY, TX 76048 | Claim Number: 10930<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| OUELLETTE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OUIDA, EDWARD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36875<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OULTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OUTLAW, BETTY R.<br>PO BOX 2182<br>3233 BARON DEKALB ROAD<br>CAMDEN, SC 29020 | | Claim Number: 31289<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OUTLAW, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OUTLAW, HARVEY LEON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32825<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OUTLAW, HENRY E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OUTLAW, JOSEPH SAMUEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32826<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OUTLAW, WARREN<br>1535 MANCHESTER DR<br>HARTSVILLE, SC 29550 | | Claim Number: 63555<br>Claim Date: 10/14/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OUTMAN, TOMMIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| OVERBY, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| OVERHEAD DOOR COMPANY OF<br>TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | Claim Number: 3992<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $6,299.00 | Scheduled: | $6,299.00 |
| OVERHEAD DOOR COMPANY OF<br>TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | Claim Number: 3993<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $548.15 | Scheduled: | $612.50 |
| OVERHOLT, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35298<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| OVERMEYER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| OVERTURF, JIMMY C<br>675 BERING DR STE 850<br>HOUSTON, TX 77057-2128 | | Claim Number: 12221<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 | | |
| OWEN, ANITA<br>1913 PECAN RIDGE<br>ROWLETT, TX 75088 | | Claim Number: 11350<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| OWEN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| OWEN, GEANA<br>213 COUNTY ROAD 3473<br>JOAQUIN, TX 75954-5555 | | Claim Number: 61502<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OWEN, RYAN H.<br>3133 CHERRY BARK<br>ABILENE, TX 79606 | | Claim Number: 37480<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| OWENBY, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| OWENS, ANNA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | | |
|---|---|---|
| OWENS, ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | | |
|---|---|---|
| OWENS, CHARLES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                       $0.00   UNLIQ

| | | |
|---|---|---|
| OWENS, CHARLES O, SR<br>27 QUAIL RUN BLVD<br>WENATCHEE, WA 98801 | | Claim Number: 11464<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                       $0.00   UNLIQ CONT

| OWENS, CHARLOTTE H, PR OF THE<br>ESTATE OF LUTHER V OWENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| OWENS, CRAIG, PR OF THE<br>ESTATE OF WILBERT H OWENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| OWENS, ERMA JANETTE<br>1252 S US HIGHWAY 77<br>ROCKDALE, TX 76567 | Claim Number: 10403<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| OWENS, FRANCIS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33569<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| OWENS, J.C. (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: SUE OWENS<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13683<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $60,000.00 | | |
|---|---|---|---|---|

| OWENS, KENNETH J<br>2199 MOUNTAIN VIEW RD #104<br>STAFFORD, VA 22556 | Claim Number: 13423<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| OWENS, MARY | Claim Number: 1107<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| OWENS, RENE, PR OF THE<br>ESTATE OF JOE JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| OWENS, RICHARD ALLEN<br>132 RENARD DR.<br>NICKELSVILLE, VA 24271 | Claim Number: 31617<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| OWENS, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OWENS, RONALD LEE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15449<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OWENS, VICKI<br>201 CARRIAGE DR<br>WILLOW PARK, TX 76087-3124 | | Claim Number: 1916<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OWENS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OWENS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OWENS-HEMBREE, DUSTIN<br>4506 E 197TH ST<br>BELTON, MO 64012 | | Claim Number: 63370<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| OWENSBY AND KRITIKOS, INC.<br>SUBSIDIARY OF VERSA INTEGRITY GROUP INC<br>PO BOX 1217<br>GRETNA, LA 70054-1217 | | Claim Number: 5129<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $45,455.84 | Scheduled: | $45,455.84 |
| OXENDINE, DENISE, PR OF THE<br>ESTATE OF JOSEPH V UDDEME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| OXENDINE, HUDELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32827<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| OXENDINE, JACKIE S.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 28987<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OXFORD, WAYNE<br>306 JOHN BARNES RD<br>CALHOUN, LA 71225 | | Claim Number: 12396<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| OZ SPECIAL MASTER FUND, LTD.<br>9 WEST 57TH STREET 13TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 50052<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | | |
| UNSECURED | Claimed: | $271,515.70 | | | | |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 6203<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $239.00 | | | | |
| UNSECURED | Claimed: | $14,564.50 | Scheduled: | $14,113.50 | | |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 6204<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $1,554.00 | | | | |
| UNSECURED | Claimed: | $30,349.00 | Scheduled: | $30,884.00 | | |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 6205<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $5,673.25 | | | | |
| UNSECURED | Claimed: | $19,751.15 | Scheduled: | $22,593.90 | | |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 99011<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| ADMINISTRATIVE | Claimed: | $239.00 | | | Allowed: | $239.00 |
| UNSECURED | Claimed: | $14,564.50 | | | Allowed: | $14,564.50 |

| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 99012<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,673.25 | Allowed: | $5,673.25 |
| UNSECURED | Claimed: | $19,751.15 | Allowed: | $19,751.15 |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 99013<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $1,554.00 | Allowed: | $1,554.00 |
| UNSECURED | Claimed: | $30,349.00 | Allowed: | $30,349.00 |
| PABEN, SAMANTHA<br>290 COUNTY ROAD 1695<br>ALBA, TX 75410 | | Claim Number: 12463-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PABEN, SAMANTHA<br>290 COUNTY ROAD 1695<br>ALBA, TX 75410 | | Claim Number: 12463-02<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PABST, MICHELE L, PR OF THE<br>ESTATE OF JOHN J COOPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| PACCONI, ALBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PACE, ANNE<br>150 CREEKVIEW DR E<br>RED OAK, TX 75154-4020 | | Claim Number: 9601<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| PACE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PACE, GIACINTA<br>407 WEST 54TH STREET, #1W<br>NEW YORK, NY 10019 | | Claim Number: 63520<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PACE, JOSEPH<br>3045 BLACKSTOCK DR.<br>CUMMING, GA 30041 | | Claim Number: 62087<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PACE, JOSEPH T.<br>105 INGRAM AVE<br>APT 3<br>PITTSBURGH, PA 15205 | | Claim Number: 15794<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PACE, MARY<br>PO BOX 468<br>MASTIC, NY 11950 | | Claim Number: 62075<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PACENTA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PACHECO, CHARLES E<br>875 RIVER RD<br>UNIT 5225<br>CORONA, CA 92880-1459 | | Claim Number: 14373<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PACHECO, ORACIO P. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15303<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PACHECO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PACHELO, CHARELS E<br>875 RIVER RD UNIT 5225<br>CORONA, CA 92880-1459 | | Claim Number: 14405<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PACHOLDER HIGH YIELD FUND, INC.<br>270 PARK AVE, FLOOR 22<br>NEW YORK, NY 10017 | | Claim Number: 50134<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $997.30 |

| | | |
|---|---|---|
| PACIFIC GAS & ELECTRIC COMPANY<br>PO BOX 997300<br>SACRAMENTO, CA 95899-7300 | | Claim Number: 4334<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $23,539.62 | Scheduled: | $23,539.62 |

| | | |
|---|---|---|
| PACIFICO, MAURO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PACK, BILLY RAY, II<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34541<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $6,000.00 |
| PACK, JUNE, PR OF THE<br>ESTATE OF JAMES H PACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PACKARD, GEORGE WILLIAM<br>403 CR 535<br>NACOGDOCHES, TX 75961 | Claim Number: 31751<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PACKER, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PACKER, WILLIE<br>5237 IVY WOOD LN APT 117<br>FORT WORTH, TX 76115-4033 | Claim Number: 1538<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PACKY, ROBERT<br>568SUNSET DRIVE<br>PITTSBURGH, PA 15228 | | Claim Number: 62968<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADDA, SUKHDEEP<br>12907 AZALEA CREEK TRL<br>HOUSTON, TX 77065-3211 | | Claim Number: 1880<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $135,000.00<br>$135,000.00 |
| PADEN, MARK E<br>1044 CEDAR HEAD RD<br>SUGARLOAF, PA 18249 | | Claim Number: 14420<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADEN, RACHAEL W.<br>1044 CEDAR HEAD RD<br>SUGARLOAF, PA 18249 | | Claim Number: 14421<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, DONALD F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32243<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PADGETT, E. LYNNE<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29128<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, E. LYNNE<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29130<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PADGETT, KENNETH J.<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29127<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, KENNETH J.<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29129<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PADGETT, SAMUEL C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PADILLA, ABRAHAM RUIZ<br>HC 50 BOX 21152<br>SAN LORENZO, PR 00754 | | Claim Number: 31099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PADILLA, CHARLENE<br>8504 PRIEST RIVER DR.<br>ROUND ROCK, TX 78681 | | Claim Number: 14256<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| PADILLA, CINDY<br>1911 E BUFFALO ST<br>CHANDLER, AZ 85225 | | Claim Number: 62016<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PADILLA, DOROTHY M.<br>230 S 25TH AVE APT C1<br>BRIGHTON, CO 80601-2635 | | Claim Number: 14687<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PADILLA, FRANCISCO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PADILLA, JOSE M<br>150 SOUTH 72ND ST APT 225<br>HOUSTON, TX 77011 | | Claim Number: 11307<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PADILLA, JOSE M.<br>150 S 72ND ST APT 225<br>HOUSTON, TX 77011 | | Claim Number: 60586<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PADILLA, KURTIS<br>1911 E BUFFALO ST<br>CHANDLER, AZ 85225 | | Claim Number: 61535<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PADILLA, NORMA IRIS RODRIGUEZ<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | | Claim Number: 34423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PADILLA, NORMA IRIS RODRIGUEZ<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | Claim Number: 36662<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PADILLA, OLIVER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34540<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $107,250.00 |

| | | |
|---|---|---|
| PADILLA, ROBERT<br>1911 E. BUFFALO ST.<br>CHANDLER, AZ 85225 | Claim Number: 16027<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $900,000.00 |

| | | |
|---|---|---|
| PADNUK, ANDREW S, PR OF THE<br>ESTATE OF SERGE PADNUK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PADNUK, ANDREW S, PR OF THE<br>ESTATE OF TINA M PADNUK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| PADOT, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| PADRON, ANGELES ESTRADA<br>1500 RIDGEVIEW ST.<br>MESQUITE, TX 75149 | Claim Number: 12344<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                  $0.00   UNLIQ CONT

| | |
|---|---|
| PADRON, FRANCISCO ESTRADA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | Claim Number: 16504<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                  $0.00   UNLIQ CONT

| | |
|---|---|
| PADRON, MIGUEL ANGEL<br>1422 MELTON DR<br>MESQUITE, TX 75149 | Claim Number: 12345<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                  $0.00   UNLIQ CONT

| | |
|---|---|
| PADVARIETIS, LINDA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                  $0.00   UNLIQ

| | |
|---|---|
| PAETOW, MARGARET E, PR OF THE<br>ESTATE OF ROLAND C PAETOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PAETOW-SAMAN, SANDRA, PR OF THE<br>ESTATE OF HENRY PAETOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PAFF, PETER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| PAGAN, FRANK<br>11903 S INDIAN RIVER DR<br>JENSEN BEACH, FL 34957-2205 | Claim Number: 11098<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| PAGAN, JOSE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAGAN, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAGE, CLAIRE<br>225 CREEKSIDE LN<br>COPPELL, TX 75019-3551 | | Claim Number: 329<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| PAGE, CONNIE<br>1084 CARRELL RD<br>LUFKIN, TX 75901-4753 | | Claim Number: 7849<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,778.00 |
| PAGE, DINA<br>1225 TWISTING WIND DR<br>HASLET, TX 76052-6160 | | Claim Number: 1795<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAGE, MERLEST<br>2240 E TRINITY MILLS RD APT 612<br>CARROLLTON, TX 75006-7813 | | Claim Number: 37601<br>Claim Date: 04/07/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

PAGE, MICHAEL CHRIS
PO BOX 1208
PORT SALERNO, FL 34992-1208

Claim Number: 13325
Claim Date: 11/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

PAGE, NORMAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26492
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

PAGE, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26491
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

PAGE, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26493
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

PAGE, VERNON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34539
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| PAGLIARO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAHLER, KENNETH S<br>101 GILLIGAN STREET<br>WILKES-BARRE, PA 18702 | | Claim Number: 10515<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAHLER, KENNETH S<br>101 GILLIGAN STREET<br>WILKES BARRE, PA 18702 | | Claim Number: 10616<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PAI, SUHAS<br>9 DOREMUS LANE<br>WAYNE, NJ 07470 | | Claim Number: 11683<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PAINTER, AMANDA<br>237 LOGGERS LANE<br>CLINTON, TN 37716 | | Claim Number: 60894<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAINTER, EDSEL J.<br>811 OCEOLA DRIVE<br>ALGONQUIN, IL 60012 | | Claim Number: 5758<br>Claim Date: 10/21/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $16,010.63   UNLIQ |
| PAINTER, ELEANOR J, PR OF THE<br>ESTATE OF HAROLD W PAINTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PAINTER, MELISSA, FOR THE<br>CASE OF ROBERT D PAINTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PAIS, ROBERT L., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36876<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAIT, JERRY E.<br>433 LAKEWOOD DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15864<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAJANEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAKKALA, RAYMOND A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PAKULSKI, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PAL, DULAL<br>680 LAKESIDE DRIVE<br>BALDWIN, NY 11510 | | Claim Number: 10357<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALADINO, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| PALAFOX, LOUIS, JR<br>3301 CR 1102<br>GRANDVIEW, TX 76050 | | Claim Number: 11330<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PALAFOX, MARTIN<br>1625 AVE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31428<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PALAFOX, MARTIN, JR.<br>196 JAMIE DR.<br>CAMDENTON, MO 65020 | | Claim Number: 37416<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PALAFOX, PETER TIMOTHY<br>2600 MARTA DR.<br>IRVING, TX 75060 | | Claim Number: 14547<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PALAFOX, TONI<br>1625 AVE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31429<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PALANGE, ALPHONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | | |
| PALCO ENGINEERING & CONSTRUCTION SVCS<br>639 HIGHLAND RD E<br>OVILLA, TX 75154 | | Claim Number: 5073<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $31,608.09 | Scheduled: | $26,130.72 | | |
| PALEKAR, LAURA<br>488 SAPPHIRE STREET<br>REDWOOD CITY, CA 94062 | | Claim Number: 60141<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | Allowed: | $2,754.00 |
| PALEKAR, NIKHIL<br>488 SAPPHIRE STREET<br>REDWOOD CITY, CA 94062 | | Claim Number: 60142<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | Allowed: | $2,754.00 |
| PALEN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | | |

| | | | | |
|---|---|---|---|---|
| PALERMO, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30667<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PALESTRINI, GLORIA<br>1399 ACKERSON BLVD<br>BAY SHORE, NY 11706 | | Claim Number: 10252<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PALITTE, RICHARD SAMUEL<br>1203 CLOVERBROOK DR<br>SAINT CHARLES, MO 63304-8723 | | Claim Number: 34963<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PALKO, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PALL TRINITY MICRO<br>A DIVISION OF PALL CORP<br>PO BOX 85001311<br>PHILADELPHIA, PA 19178-1311 | | Claim Number: 5034<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $43,808.84 | Scheduled: | $46,208.84 |

| | | |
|---|---|---|
| PALL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALLAS REALTY ADVISORS, INC.<br>ATTN: TED P PALLES<br>7407 FAIR OAKS - CORPORATE OFFICE<br>DALLAS, TX 75231 | | Claim Number: 9623<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>PER STIP CLASS C5 GUC DISTRIBUTION IN THE AMOUNT OF $70K UNDER THE PLAN |
| UNSECURED | Claimed: | $0.00   UNDET |
| PALLESCHI, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PALMATEER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| PALMER, BENNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34538<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| PALMER, DAVID M<br>5301 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 12005-01<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| PALMER, DAVID M<br>5301 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 12005-02<br>Claim Date: 10/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| PALMER, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| PALMER, HELEN R, PR OF THE<br>ESTATE OF JOHNNIE R PALMER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

| | | |
|---|---|---|
| PALMER, JIM<br>3325 SCARLET OAK CT<br>DALLAS, TX 75234 | | Claim Number: 10332<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PALMER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PALMER, ORIO A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PALMER, PAMELA S.<br>215 RAMSEY RUN RD<br>INDIANA, PA 15701 | | Claim Number: 30917<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PALMER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30668<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PALMER, REGINALD<br>4015 FRANK ST<br>DALLAS, TX 75210-2017 | | Claim Number: 1384<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PALMER, RICHARD J.<br>107 WESTFIELD AVENUE<br>PITTSBURGH, PA 15229 | | Claim Number: 15870<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PALMER, RICHARD S.<br>215 RAMSEY RUN RD<br>INDIANA, PA 15701 | | Claim Number: 30909<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PALMER, ROBIN<br>1390 NORTH HILL STREET<br>TATUM, TX 75691 | | Claim Number: 11913<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PALMER, RUTH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

PALMER, TIMOTHY
895 EAST PIKE
INDIANA, PA 15701

Claim Number: 30916
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PALMESE, ANDREW A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30669
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PALMIERI, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26503
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

PALMIERI, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26504
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

PALMO, PAMELA
4755 N. PLACITA CAZADOR
TUCSON, AZ 85718

Claim Number: 60880
Claim Date: 10/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| PALMO, TERRY<br>4755 N. PLACITA CAZADOR<br>TUCSON, AZ 85718 | | Claim Number: 60876<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PALMUCCI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 65-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8308 (04/27/2016) |

| SECURED | Claimed: | $140.80 |
|---|---|---|

| | | |
|---|---|---|
| PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 65-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8308 (04/27/2016) |

| SECURED | Claimed: | $3,483.15   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13125-01<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8298 (04/27/2016) |

| ADMINISTRATIVE | Claimed: | $30.89 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PALO PINTO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13125-02<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8298 (04/27/2016) | | |
| ADMINISTRATIVE | Claimed: | $3,487.24 | | |
| PALOCHONSKI, BRENT S, PR OF THE<br>ESTATE OF ALEX PALOCHONSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PALUMBO, ANGELO J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PALUMBO, DEBORAH<br>A/B/O RALPH P PALUMBO<br>1927 SUNCREST DRIVE<br>MYRTLE BEACH, SC 29577 | | Claim Number: 11591-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PALUMBO, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| PALUMBO, RALPH P<br>1927 SUNCREST DRIVE<br>MYRTLE BEACH, SC 29577 | | Claim Number: 11591-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PALUSO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAMPENA, RAYMOND E<br>666 MASTIC ROAD<br>MASTIC, NY 11950 | | Claim Number: 10812<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PANAGACOS, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PANAGEOTOU, DESPINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PANARIELLO, AGOSTINO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33463<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PANARO, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PANCHAL, HARSHAD<br>138 SEVA CT<br>IRVING, TX 75061-2613 | | Claim Number: 4190<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $100.00 |
| PANDT, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PANEBIANCO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PANGANIBAN, ERNESTO<br>935 STEVENS CREEK CIRCLE<br>FORSYTH, IL 62535 | Claim Number: 10797<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PANGBURN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PANGLE, DALLAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35870<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $252,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35871<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $252,000.00 | Allowed: | $16,667.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35872<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $252,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36358<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $252,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36359<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $252,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36360<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $252,000.00 |
| PANNELL, ARBERDELLA, PR OF THE<br>ESTATE OF CHARLES PANNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8115<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|
| PRIORITY | | | |
| SECURED | Claimed: | $98.71 | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8117<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|
| PRIORITY | | | |
| SECURED | Claimed: | $119,272.45 | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8118<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|
| PRIORITY | | | |
| SECURED | Claimed: | $5.86 | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8119<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|
| PRIORITY | | | |
| SECURED | Claimed: | $604,657.72 | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PANOVEC, ROBERT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33465<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PANTANO, JOSEPH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30670<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PANTYNEN, CAROL<br>575 WHITE COTTAGE RD. S.<br>ANGRVIN, CA 94508 | Claim Number: 13344<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PANUS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PANZA, CARL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33466<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PANZA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30671<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PANZARDI, JOSEPH A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33467<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| PANZER, FREDERICK F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| PANZERO, CARMEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| PAOLI, CHERYL<br>PO BOX 335<br>BADIN, NC 28009 | Claim Number: 34427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| PAOLUCCI, UMBERTO AL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30672<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAPA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAPA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAPA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAPA, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33468<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PAPA, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PAPADAKIS, CONSTANTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| PAPAGNO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PAPALE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PAPAY, DENISE, FOR THE<br>CASE OF THOMAS PAPAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| PAPAY, DENISE, PR OF THE<br>ESTATE OF DONALD R KELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAPCIAK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| PAPESH, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| PAPILLON, ROBERT G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAPPAS, NICHOLAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PAPROCKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAQUETTE, PAUL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PAQUIN, JANET E<br>W1252 OLD PORTAGE TRAIL<br>ST IGNACE, MI 49781-9825 | | Claim Number: 11874<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAQUIN, MICHAEL B<br>W1252 OLD PORTGAGE TRAIL<br>ST IGNACE, MI 49781-9825 | | Claim Number: 11873<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARADA, HUGO<br>2005 LIPSCOMB ST<br>FORT WORTH, TX 76110-2046 | | Claim Number: 2935<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PARADA, JOSE ROBERTO<br>2005 LIPSCOMB ST<br>FORT WORTH, TX 76110-2046 | | Claim Number: 2934<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PARADA, OSCAR L<br>886 BIT CT<br>EVANS, GA 30809 | | Claim Number: 10682-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PARADA, OSCAR L<br>886 BIT CT<br>EVANS, GA 30809 | | Claim Number: 10682-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PARADISE, WARNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PARADISO, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PARATORE, MARTIN<br>C/O SHRADER & ASSOCIATES, LLP<br>22A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12959<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $250,000.00 | | |
| PARDEE, KIMBERLY<br>3717 70TH ST<br>LUBBOCK, TX 79413-6026 | | Claim Number: 1796<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PARDUE, MARK<br>1819 QUINN ST<br>HATTIESBURG, MS 39401 | | Claim Number: 60051<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PARENDO, JOSEPH L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PARENT, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | |
|---|---|
| PARENT, KENNETH A, JR<br>C/O DAVID O MCCORMICK<br>CUMBEST CUMBEST HUNTER & MCCORMICK P.A.<br>PO DRAWER 1287<br>PASCAGOULA, MS 39568-1287 | Claim Number: 11427<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| PARENT, MICHAEL<br>502 27TH ST. SE<br>AUBURN, WA 98002 | Claim Number: 61462<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| PARENT, ROMEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PARENTEAU, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PARHAM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARHAM, GORDON<br>1723 HOLCOMB RD<br>DALLAS, TX 75217-2114 | Claim Number: 667<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PARINS, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARIS, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARIS, JAY V<br>1144 N PLEASANT HILL RD<br>AXTELL, TX 76624 | Claim Number: 12236<br>Claim Date: 10/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PARISELLI, AMERICO A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PARISH, LISA | | Claim Number: 5736 |
| 3118 CLIFFDALE ST | | Claim Date: 10/20/2014 |
| HOUSTON, TX 77091 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $68,313.72 |
| UNSECURED | Claimed: | $14,975.16 |

| PARISH, MARY C | | Claim Number: 61610 |
| C/O TERRELL HOGAN | | Claim Date: 11/30/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PARISH, RICHARD V | | Claim Number: 12865 |
| 12423 55TH PL. W. | | Claim Date: 11/02/2015 |
| MUKILTEO, WA 98275-5519 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PARISH, SYDNEY C. | | Claim Number: 31117 |
| 550 WALNUT ST | | Claim Date: 12/14/2015 |
| LOCKPORT, NY 14094 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PARISI, ANTHONY F | | Claim Number: 30674 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARISI, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30675<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARISI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30676<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARISIAN, KIMBERLY, PR OF THE<br>ESTATE OF JAMES E BOYD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARK, DOWON S<br>5329 MOUNT MCKINLEY RD<br>FORT WORTH, TX 76137-5339 | | Claim Number: 3457<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARK, JOUNG<br>5506 CHARLESTOWN DR<br>DALLAS, TX 75230-1728 | | Claim Number: 1927<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PARK, KAREN<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | | Claim Number: 4691<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| PARK, MARSHALL<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | | Claim Number: 4692<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $1,579.95 PER MONTH |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKE, KEVIN<br>560 ZACHARY WAY<br>GARNER, NC 27529 | | Claim Number: 61713<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKE, TANIA<br>560 ZACHARY WAY<br>GARNER, NC 27529 | | Claim Number: 61714<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PARKE, WILLIAM WALTER<br>527 VIA RIPAGRANDE AVE<br>HENDERSON, NV 89011-0816 | | Claim Number: 5239<br>Claim Date: 10/14/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PARKER, ALLENE K<br>106 SHEPARD STREET<br>GLEN ROSE, TX 76043 | | Claim Number: 11273<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PARKER, BARBARA E<br>7831 PARK LN APT 86B<br>DALLAS, TX 75225-2039 | | Claim Number: 2472<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PARKER, BILLY EUGENE<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11030<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PARKER, BILLY EUGENE<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11031<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| PARKER, BRENDA<br>1260 LONG LICK RD.<br>STOUT, OH 45684 | Claim Number: 61922<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PARKER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PARKER, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $24,000.00 | | |
| PARKER, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34536<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $24,000.00 | Allowed: | $6,750.00 |
| PARKER, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34537<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $24,000.00 | | |

| | | |
|---|---|---|
| PARKER, CHARLES E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARKER, CHARLOTTE<br>7510 DECKER DR APT 1410<br>BAYTOWN, TX 77520-1070 | Claim Number: 1942<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PARKER, CURTIS<br>5960 ALEXANDRIA SKY LANE 303<br>FORT WORTH, TX 76119 | Claim Number: 10799<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PARKER, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARKER, DOUGLAS W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62254<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PARKER, ERICA                                   Claim Number: 61798
809 1/2 JACK ROUSH WAY                          Claim Date: 12/03/2015
MANCHERSTER, OH 45144                            Debtor: EECI, INC.
                                                Comments: DOCKET: 14203 (04/30/2021)

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

PARKER, FRANK, JR                               Claim Number: 21787
C/O LAW OFFICES OF PETER G. ANGELOS P.C.        Claim Date: 12/11/2015
100 N. CHARLES ST., 22ND FLR.                   Debtor: ENERGY FUTURE HOLDINGS CORP.
BALTIMORE, MD 21201                             Comments: DOCKET: 14203 (04/30/2021)

UNSECURED            Claimed:                        $0.00   UNLIQ

PARKER, FRED                                    Claim Number: 26599
C/O THE FERRARO LAW FIRM                        Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.                     Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800                      Comments: DOCKET: 14203 (04/30/2021)
MIAMI, FL 33131

UNSECURED            Claimed:                 $1,000,000.00   UNLIQ

PARKER, GLENN                                   Claim Number: 26595
C/O THE FERRARO LAW FIRM                        Claim Date: 12/11/2015
ATTN: ANELY HERNANDEZ, ESQ.                     Debtor: ENERGY FUTURE HOLDINGS CORP.
600 BRICKELL AVE, STE 3800                      Comments: DOCKET: 14203 (04/30/2021)
MIAMI, FL 33131

UNSECURED            Claimed:                 $1,000,000.00   UNLIQ

PARKER, GLORIA J. SUTHERLAND                    Claim Number: 14563
8189 FOXTAIL LOOP                               Claim Date: 12/03/2015
PENSACOLA, FL 32526-3242                        Debtor: EECI, INC.
                                                Comments: DOCKET: 14203 (04/30/2021)

UNSECURED            Claimed:                        $0.00   UNLIQ CONT

PARKER, HARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26592
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PARKER, HARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26597
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PARKER, HORACE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33470
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PARKER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26598
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PARKER, JAMES R, SR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34617
Claim Date: 12/14/2015
Debtor: TXU ENERGY RECEIVABLES COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $60,000.00 | Allowed: | $19,048.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34618<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34619<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34620<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34621<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $90,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34622<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $108,000.00 |

| | | |
|---|---|---|
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34623<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $312,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34624<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $60,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34625<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $162,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34626<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $60,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34627<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $312,000.00 |

| | | | | |
|---|---|---|---|---|
| PARKER, JESSE<br>10623 WHEATRIDGE DR<br>SUN CITY, AZ 85373 | | Claim Number: 13769<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PARKER, JOE EDWARD<br>PO BOX 3143<br>GLEN ROSE, TX 76043-3143 | | Claim Number: 12162<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PARKER, JOE EDWARD<br>PO BOX 3143<br>GLEN ROSE, TX 76043-3143 | | Claim Number: 12163<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PARKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PARKER, JOHN THOMAS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15280<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| PARKER, JOSEPH (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| PARKER, JOSEPH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | Claim Number: 11907<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | Claim Number: 11908<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | Claim Number: 11909<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11910<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, LILIAN LENN<br>3714 AVENUE K<br>FORT WORTH, TX 76105-2501 | | Claim Number: 3417<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,500.01 |
| PARKER, LINDA LEE, PR OF THE<br>ESTATE OF LLOYD K URPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARKER, MARGARET, PR OF THE<br>ESTATE OF DENNIS E PARKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARKER, MARK<br>3400 SHENANDOAH ST.<br>DALLAS, TX 75205 | | Claim Number: 253<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PARKER, NICKLAS<br>586 MICHIGAN ST<br>LEAVENWORTH, KS 66048 | Claim Number: 62841<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| PARKER, ODELL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34534<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $30,000.00 | |
| PARKER, OLIVER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | |
| PARKER, PAMELA D, PR OF THE<br>ESTATE OF JAMES PARKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00  UNLIQ | |
| PARKER, PAMELA DENISE, PR OF THE<br>ESTATE OF MABLE PARKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| PARKER, PENNY S<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11025<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PARKER, PENNY S<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11026<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PARKER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PARKER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PARKER, ROLAND T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| PARKER, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PARKER, TIM<br>2440 REDLAND ROAD<br>IDABEL, OK 74745 | | Claim Number: 63301-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PARKER, TIM<br>2440 REDLAND ROAD<br>IDABEL, OK 74745 | | Claim Number: 63301-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PARKER, TIMOTHY<br>6131 SPRUCE BOUGH CT.<br>HUMBLE, TX 77346 | | Claim Number: 62305<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PARKER, WALBERT, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| PARKER, WALBERT, PR OF THE<br>ESTATE OF FRANCES V PARKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARKER, WILLIAM L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30677<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARKHILL, BENNETT C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30678<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARKS, DAVID M.<br>12769 SEARS ROAD<br>CAIRO, IL 62914 | Claim Number: 14673<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARKS, HERMAN, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31372<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PARKS, NANCY<br>2961 W LONG DR APT C<br>LITTLETON, CO 80120-8188 | | Claim Number: 63360<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| PARKS, THOMAS L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32240<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| PARKS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PARLIER, GARLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PARLOUR, SIDNEY<br>26707 EASTWOOD DR<br>SPRING, TX 77386-1162 | | Claim Number: 3564<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $400.00　UNLIQ |

| | | |
|---|---|---|
| PARM, SALADIN BYRON<br>3577 N BELT LINE RD<br>IRVING, TX 75062-7804 | | Claim Number: 34265<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| PARMENT, BRUCE<br>4944 MARSHALL AVE<br>PO BOX 294<br>BEMUS POINT, NY 14712 | | Claim Number: 61590<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| PARMENT, BRUCE<br>4944 MARSHALL AVE<br>PO BOX 294<br>BEMUS POINT, NY 14712 | | Claim Number: 61591<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| PARNELL, CHARLES J., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32241<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| PARNELL, J. T.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| PARNELL, JAMES E.<br>C/O BESSIE PARNELL; ATTN: BEN K. DUBOSE<br>DUBOSE LAW FIRM, PLLC<br>4310 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75206 | | Claim Number: 37778<br>Claim Date: 03/03/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300,000.00 | | | |
| PARNELL, KAYLA<br>1211 N 12TH ST<br>TEMPLE, TX 76501-2675 | | Claim Number: 967<br>Claim Date: 06/02/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| PARNELL, WAYNE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32239<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| PAROLINI, JAMES MONROE<br>1813 CO RD 4817<br>ATHENS, TX 75752 | | Claim Number: 10922<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| PARR INSTRUMENT COMPANY<br>211 53RD ST<br>MOLINE, IL 61265 | | Claim Number: 4111<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $320.00 | Scheduled: | $320.00 | |

| | | | | |
|---|---|---|---|---|
| PARR, CRYSTAL<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62682<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PARR, JOHN<br>3217 GLEN CREST LANE<br>DENTON, TX 76208 | | Claim Number: 62683<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PARR, LINDA<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62680<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PARR, ROBERT<br>109 GLEN AVE<br>WILLIAMSVILLE, NY 14221 | | Claim Number: 12059<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PARR, TERRY<br>307 CR SE 4115<br>MT. VERNON, TX 75457 | | Claim Number: 62679<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| PARRA STOCKEBRAND, LUIS EUGENIO<br>BURGOS 155<br>LAS CONDES<br>REGION METROPOLITANA<br>SANTIAGO, 7550000<br>CHILE | | Claim Number: 63526<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARRA, ERNESTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARRAMORE, MARCUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARRI, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARRINO, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PARRIS, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARRISH, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARRISH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PARRISH, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARRISH, SUE<br>2001 HOLLEY PKWY APT 1326<br>ROANOKE, TX 76262-4482 | | Claim Number: 6170<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-01<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-02<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-03<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-04<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PARRY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| PARSON, STEVEN D<br>6106 STARHURST DR.<br>KNOXVILLE, TN 37921 | | Claim Number: 12357<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARSONS, AMANDA<br>504 JORDAN AVE<br>CLEVELAND, TX 77327-4874 | | Claim Number: 15773<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARSONS, AMANDA<br>504 JORDAN AVE<br>CLEVELAND, TX 77327-4874 | | Claim Number: 63080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARSONS, CARL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARSONS, FRANKLIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| PARSONS, GLEN A<br>112 CLAUDIA CIR<br>LONGVIEW, TX 75605-8200 | | Claim Number: 10378<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PARSONS, GLENN R<br>311 TOM RUMPH RD.<br>PO BOX 1383<br>GLEN ROSE, TX 76043 | | Claim Number: 11067-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PARSONS, GLENN R<br>311 TOM RUMPH RD.<br>PO BOX 1383<br>GLEN ROSE, TX 76043 | | Claim Number: 11067-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PARSONS, ROLAND M<br>1847 MORGANTON DR<br>HENDERSON, NV 89052 | | Claim Number: 11993<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PARSONS, STEVEN<br>3119 SLEEPY HOLLOW DRIVE<br>SUGAR LAND, TX 77479 | | Claim Number: 60462<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PARSONS, TERESA T, PR OF THE<br>ESTATE OF FRANCIS PARSONS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARSUTT, SHERLY<br>2813 PATRICIA ST<br>LA MARQUE, TX 77568-3817 | Claim Number: 439<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |

| SECURED | Claimed: | $3,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARTHIE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARTHIE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARTIN, JENNIFER<br>4517 FRENCH LAKE DR<br>FORT WORTH, TX 76133-6907 | Claim Number: 37595<br>Claim Date: 03/15/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $274,646.57 |
|---|---|---|

| | | |
|---|---|---|
| PARTINGTON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30679<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARTINGTON, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33471<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARWANI, HARGUNDAS K.<br>4 LAING CIRCLE<br>BURLINGTON, MA 01803 | | Claim Number: 37431<br>Claim Date: 12/29/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARWAZA, SHAIHID<br>3617 COVE MEADOW LN<br>FORT WORTH, TX 76123-2379 | | Claim Number: 2159<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PASCALE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PASCALE, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30680<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PASCARELLI, ORAZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PASCHALL, PAMELA J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14069<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PASCUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PASCUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PASKO, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PASQUALE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PASQUALE, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PASSARO, BART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PASSARO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| PASSERO, RONALD J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34532<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $25,000.00 | | |
| PASSERO, RONALD J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34533<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| PASTERCZYK, MICHAEL C--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PASTERNAK, EDWARD<br>132 PATTISON AVE.<br>PO BOX 514<br>MARIENVILLE, PA 16239 | | Claim Number: 13957<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-01<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $720.30 | Scheduled: | $720.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-02<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $4,238.74 | Scheduled: | $3,541.25 | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-03<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $15,722.60 | Scheduled: | $5,795.96 | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-04<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $12,700.90 | Scheduled: | $8,943.89 | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-05<br>Claim Date: 06/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $3,262.30 | | | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99014<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $12,700.90 | | | Allowed: | $12,700.90 |

| | | | | |
|---|---|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99015<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $4,238.74 | Allowed: | $4,238.74 |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99016<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $3,262.30 | Allowed: | $3,262.30 |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99017<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $14,062.60 | Allowed: | $14,062.60 |
| TOTAL | Claimed: | $14,063.00 | | $0.00 |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99018-01<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $370.22 | Allowed: | $370.22 |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99018-02<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $720.30 | | |

| | | | | | |
|---|---|---|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | | Claim Number: 99053<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $1,660.00 | | Allowed: | $1,660.00 |
| PASTORE, ANTHONY C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30681<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PASTORE, ERMINIO L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33472<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| PATAK, STEPHEN<br>637 INGLEFIELD DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 60421<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| PATANA, JOHN N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| PATCH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATCHES, LADD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PATE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATE, JIMMY B.<br>812 S. NARCISSUS<br>KOSSE, TX 76653 | | Claim Number: 13955<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATE, MELINDA A<br>66 INDEPENDENCE SPGS<br>SHERMAN, TX 75090-7454 | | Claim Number: 1983<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| PATE, MIST LOOKABAUGH<br>231 HOUND HOLLOW RD.<br>FORNEY, TX 75126 | | Claim Number: 15006<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PATE, RANDY<br>P.O. BOX 873<br>BUFFALO, TX 75831 | | Claim Number: 61251<br>Claim Date: 11/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PATEL, AJIT<br>1218 FALLING WATER LANE<br>KATY, TX 77494 | | Claim Number: 13906<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PATEL, AJIT S.<br>1218 FALLING WATER LANE<br>KATY, TX 77494-3690 | | Claim Number: 13893<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PATEL, BALDEV<br>3951 YOGI WAY<br>IRVING, TX 75038-3504 | | Claim Number: 5434<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $200.00   UNLIQ | | |

| | | |
|---|---|---|
| PATEL, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 11915-01<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATEL, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 11915-02<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PATEL, HARISH K<br>644 CAMBRIDGE ROAD<br>PARAMUS, NJ 07652-4204 | | Claim Number: 60954-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PATEL, HARISH K<br>2 HEALTHQUEST BLVD APT A214<br>FLEMINGTON, NJ 08822-5829 | | Claim Number: 60954-02<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATEL, HARSHAD R<br>106 LISSA LANE<br>SUGAR LAND, TX 77479 | | Claim Number: 12824<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PATEL, HARSHAD R
106 LISSA LANE
SUGARLAND, TX 77479

Claim Number: 12885
Claim Date: 11/02/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

PATEL, HASMUKH V
24 SYLVIA RD
PLAINVIEW, NY 11803-6425

Claim Number: 12553-01
Claim Date: 10/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

PATEL, HASMUKH V
5 RUTH PLACE
PLAINVIEW, NY 11803

Claim Number: 12553-02
Claim Date: 10/23/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

PATEL, HASMUKH V
5 RUTH PL
PLAINVIEW, NY 11803-6464

Claim Number: 12591
Claim Date: 10/23/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

PATEL, JASHBHAI R.
C/O SMITA PATEL
514 ELLISON WAY
AUGUSTA, GA 30907

Claim Number: 31323-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PATEL, JASHBHAI R.<br>C/O SMITA PATEL<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 31323-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PATEL, JITENDRA<br>3104 KINGSBURY DR<br>RICHARDSON, TX 75082-3620 | | Claim Number: 5670<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PATEL, KANTA<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61458-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PATEL, KANTA<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61458-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PATEL, NIRAV<br>317 N. BROAD STREET APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 31322-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| PATEL, NIRAV<br>317 N. BROAD STREET APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 31322-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PATEL, RAKHI<br>317 N. BROAD STREET<br>APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 16468-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| PATEL, RAKHI<br>317 N. BROAD STREET<br>APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 16468-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PATEL, SMITA J.<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 16465-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| PATEL, SMITA J.<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 16465-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| PATEL, SUKETU<br>1921 LAKESIDE WAY<br>NEWNAN, GA 30265 | | Claim Number: 62500-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| PATEL, SUKETU<br>1921 LAKESIDE WAY<br>NEWNAN, GA 30265 | | Claim Number: 62500-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PATEL, THAKOR T<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61457-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| PATEL, THAKOR T<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61457-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PATEL, YOGEN<br>A/K/A YOGENDRA PATEL<br>2341 BARTOLO DRIVE<br>LAND O LAKES, FL 34639 | | Claim Number: 15072<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| PATEL, YOGEN<br>A/K/A YOGENDRA PATEL<br>2341 BARTOLO DRIVE<br>LAND O LAKES, FL 34639 | | Claim Number: 15073<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PATEL, YOGEN<br>A/K/A YOGENDRA PATEL<br>2341 BARTOLO DRIVE<br>LAND O LAKES, FL 34639 | | Claim Number: 15074<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PATERICK, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PATERNO, ANNABELLE SACAY<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12669<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PATERNO, BELLA<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12666<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| PATERNO, RANDY LOUIS<br>16089 SE PENOT RD<br>MILWAUKIE, OR 97267 | | Claim Number: 12667<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| PATERNO, ROBERT PATRICK, JR<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12668<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| PATERNO, ROBERTO<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12665<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| PATERSON, JACKIE<br>2640 HARVEST LN<br>FORT WORTH, TX 76133-5876 | | Claim Number: 606<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | |
| SECURED | Claimed: | $0.00   UNDET | | |

| PATEZ, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 12061-01<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| PATEZ, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 12061-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| PATILLO, DEBBIE Y, PR OF THE<br>ESTATE OF EFON P MANGUM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| PATMAN, MICHAEL<br>PO BOX 344<br>RIO VISTA, TX 76093 | | Claim Number: 4175<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $50,000.00  UNLIQ |

| | | |
|---|---|---|
| PATRIARCA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| PATRICK, BIRCH (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| PATRICK, BROOKS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PATRICK, BUELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PATRICK, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PATRICK, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PATRICK, JOHN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PATRICK, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PATRICK, RONALD LYNN<br>4602 ZANES CT<br>GRAND PRAIRIE, TX 75052 | Claim Number: 12863<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PATRICK, SHIRLEY<br>3501 RIVERLAND RD<br>MOSS POINT, MS 39562 | Claim Number: 60417<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATRICK, TANYA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PATRICK, TYRONE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PATRONIE, FRANK F. | | Claim Number: 14886 |
| 3191 UNIONVILLE ROAD | | Claim Date: 12/07/2015 |
| CRANBERRY TWP, PA 16066 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATRONIE, FRANK F. | | Claim Number: 14994 |
| 3191 UNIONVILLE RD | | Claim Date: 12/07/2015 |
| CRANBERRY TWP, PA 16066 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PATROSSO, CYNTHIA | | Claim Number: 1017 |
| 24118 SPRING MILL LN | | Claim Date: 06/02/2014 |
| SPRING, TX 77373-5877 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PATRY, DANIEL | | Claim Number: 2091 |
| DBA DALLAS METAPHYSICAL CENTER | | Claim Date: 06/16/2014 |
| 4601 W LOVERS LN | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| DALLAS, TX 75209-3133 | | Comments: EXPUNGED |
| | | DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| PATSCHKE, RICHARD CHARLES (DECEASED) | | Claim Number: 13684 |
| C/O FOSTER & SEAR, LLP | | Claim Date: 11/19/2015 |
| ATTN: JEANETTE PATSCHKE | | Debtor: EECI, INC. |
| 817 GREENVIEW DR. | | Comments: DOCKET: 14203 (04/30/2021) |
| GRAND PRAIRIE, TX 75050 | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |

| | | | | |
|---|---|---|---|---|
| PATT, THERESA A, FOR THE<br>CASE OF ROBERT S PATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PATTERN RECOGNITION TECHNOLOGIES, INC.<br>14185 DALLAS PKWY STE 535<br>DALLAS, TX 75254-4316 | Claim Number: 2559<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,588.00 | | |
| PATTERSON, ALLEN KEITH<br>7805 SE 36TH<br>WHITEWATER, KS 67154 | Claim Number: 11898<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PATTERSON, BRANDY<br>6930 MAZANEC ST<br>ELM MOTT, TX 76640 | Claim Number: 11727-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PATTERSON, BRANDY<br>6930 MAZANEC ST<br>ELM MOTT, TX 76640 | Claim Number: 11727-02<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| PATTERSON, BRENDA J, PR OF THE<br>ESTATE OF JOHN L PATTERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| PATTERSON, CLIFF<br>410 S. GONZALES<br>CUERO, TX 77954 | Claim Number: 60306<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |

| PATTERSON, ELEANOR<br>9530 BEVERLYHILL ST<br>HOUSTON, TX 77063-3832 | Claim Number: 1224<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| PATTERSON, HAROLD W.<br>107 RUBY LN<br>LONGVIEW, TX 75604 | Claim Number: 14800<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |

| PATTERSON, HENRI<br>4415 BALDWIN ST<br>DALLAS, TX 75210-1202 | Claim Number: 4995<br>Claim Date: 10/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| PATTERSON, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PATTERSON, HUESTON CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PATTERSON, JERRY<br>419 ELM ST<br>ANACONDA, MT 59711 | | Claim Number: 12041<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PATTERSON, JERRY DOYLE<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13391-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PATTERSON, JERRY DOYLE<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13391-02<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PATTERSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PATTERSON, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PATTERSON, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |
| PATTERSON, LAVERN<br>351 CHAPARRAL RD APT 605<br>ALLEN, TX 75002-4173 | | Claim Number: 2242<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| PATTERSON, LLOYD D, JR<br>1846 S MISSOURI DR<br>CASA GRANDE, FL 85194 | | Claim Number: 11018<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PATTERSON, LOUISE SHANNON<br>1520 E DESOTO AVE<br>SAINT LOUIS, MO 63107 | | Claim Number: 13911<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PATTERSON, LUTHER C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| PATTERSON, PATTY<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13390-01<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| PATTERSON, PATTY<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13390-02<br>Claim Date: 11/16/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PATTERSON, RAYMOND JAMES, PR OF THE<br>ESTATE OF ARTHUR PATTERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | |
|---|---|
| PATTERSON, RONALD E<br>7108 LANCASHIRE DR<br>NORTH RICHLAND HILLS, TX 76182-5015 | Claim Number: 6300<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:              $0.00   UNDET

| | |
|---|---|
| PATTERSON, RUTH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| PATTERSON, SUSAN M, PR OF THE<br>ESTATE OF CURVIN A MYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| PATTERSON, THERESA<br>6220 VICNEY LN<br>MIDLOTHIAN, TX 76065-5840 | Claim Number: 4331<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:              $0.00   UNDET

| | |
|---|---|
| PATTERSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:        $1,000,000.00   UNLIQ

| PATTERSON, WILLIAM M<br>14435 AQUA VISTA RD N<br>JACKSONVILLE, FL 32224 | | Claim Number: 10386-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PATTERSON, WILLIAM M<br>14435 AQUA VISTA RD N<br>JACKSONVILLE, FL 32224 | | Claim Number: 10386-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PATTI, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PATTON, JIM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PATTON, MICHAEL<br>1315 MALIBU DR<br>KERRVILLE, TX 78028-2243 | | Claim Number: 60757-01<br>Claim Date: 09/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| PATTON, MICHAEL<br>1315 MALIBU DR<br>KERRVILLE, TX 78028-2243 | | Claim Number: 60757-02<br>Claim Date: 09/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PATTUM, JOSEPH E<br>5246 HONEYVINE DR.<br>HOUSTON, TX 77048-4170 | | Claim Number: 12200<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PATTUM, JOSEPH E<br>5246 HONEYVINE DR<br>HOUSTON, TX 77048-4170 | | Claim Number: 12216<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| PATZ, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|
| PAUKSTAT, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAUL F. FRYMARK LIVING TRUST<br>ATTN: PAUL F. FRYMARK, TRUSTEE<br>3438 MONITOR LANE<br>LONG GROVE, IL 60047 | | Claim Number: 6308<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $62,537.50   UNLIQ |
| PAUL JR, WESLEY W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61838<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAUL, EICHELBERGER<br>348 YINGLING,RD<br>OSTERBURG, PA 16667 | | Claim Number: 62896<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAUL, HARRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PAUL, HOWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| PAUL, JERRY<br>9724 MILL VALLEY LN<br>DALLAS, TX 75217-7621 | | Claim Number: 4367<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| SECURED | Claimed: | $3,000.00 | | |
| PAUL, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PAUL, JOHANN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35873<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35874<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | Allowed: | $24,604.00 |

| | | |
|---|---|---|
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35875<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $372,000.00 | |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36361<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $372,000.00 | |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36362<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $372,000.00 | |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36363<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $372,000.00 | |
| PAUL, MARLENE, PR OF THE<br>ESTATE OF CARL H PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PAUL, MARYLL<br>788 SHICKSHINNY ROAD<br>STILLWATER, PA 17878 | | Claim Number: 62054<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAUL, ROBERT<br>788 SHICKSHINNY ROAD<br>STILLWATER, PA 17878 | | Claim Number: 62050<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAUL, ROBERT<br>14703 E 217TH ST.<br>PECULIAR, MO 64078 | | Claim Number: 62066<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAUL, STANLEY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PAUL, WANDA<br>2730 CLAYTON PIKE<br>MANCHESTER, OH 45144 | | Claim Number: 12467<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAUL, WANDA<br>2730 CLAYTON PK.<br>MANCHESTER, OH 45144 | | Claim Number: 12486<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PAULETICH, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAULEY, CLESTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAULINSKY, REGIS<br>PO BOX 192<br>ADAMSBURG, PA 15611-0192 | | Claim Number: 14916<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAULK, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PAULSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAULSON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAULSON, HAROLD ALBERT<br>6816 N RICHMOND<br>PORTLAND, OR 97203 | | Claim Number: 12198<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAULSON, MARIA E<br>111 NW 21ST STREET<br>OWATONNA, MN 55060 | | Claim Number: 11877<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAULSON, RICHARD A<br>ESTATE OF<br>111 21ST ST NW<br>OWATONNA, MN 55060-1215 | | Claim Number: 11818<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PAUPORE, WESTLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAVLO, SHERRI L, PR OF THE<br>ESTATE OF JOSEPH KUNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAVLOVICH, STEPHEN<br>560 NE 45TH ST APT 7<br>BOCA RATON, FL 33431-3419 | | Claim Number: 16278<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAVONE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30682<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAWELA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PAWELCZYK, DIANE L, PR OF THE<br>ESTATE OF ROBERT PAWELCZYK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAWELSKI, MEGAN<br>21140 BRIDLE RUN<br>NORTHVILLE, MI 48167 | Claim Number: 61731<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PAWLENDZIO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| PAWLIK, MICHAEL C<br>3930 RANDLE RIDGE CT<br>FULSHEAR, TX 77441-4561 | Claim Number: 2142<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

UNSECURED          Claimed:                $3,845.03

| | |
|---|---|
| PAWLOSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PAWLYK, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAWN, WILLIAM K., JR.<br>7107 17TH PL SE<br>LAKE STEVENS, WA 98258-3158 | | Claim Number: 15795<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAXTON, LARRY<br>16008 RAWHIDE AVE<br>PALMDALE, CA 93591 | | Claim Number: 11804<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAXTON, LARRY W<br>16008 RAWHIDE AVE<br>PALMDALE, CA 93591-3207 | | Claim Number: 11812<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| PAXTON, RONALD CRAIG<br>839 COAL CREEK RD<br>LONGVIEW, WA 98632-9146 | | Claim Number: 10095<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAXTON, VIRGINIA M<br>1003 ALBERT AVE.<br>NORFOLK, VA 23513 | | Claim Number: 12836<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PAYDEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PAYLOR, CLYDE<br>160 GRAVITTE RD<br>ROXBORO, NC 27573 | | Claim Number: 60646<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PAYLOR, CLYDE<br>160 GRAVITTE RD<br>ROXBORO, NC 27573 | | Claim Number: 60647<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PAYNE, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| PAYNE, CYNTHIA RUTH<br>3814 MARQUITA LANE<br>HOUSTON, TX 77039 | | Claim Number: 37408<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PAYNE, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| PAYNE, LEONARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30683<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PAYNE, LYNN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PAYNE, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| PAYNE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PAYNE, MICHAEL EUGENE PAYNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30684<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PAYNE, MITCHELL RONALD<br>426 COUNSELORS WAY APT 208<br>FORT MILL, SC 29708-8635 | | Claim Number: 31618<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PAYNE, PRISCILLA, PR OF THE<br>ESTATE OF CARLTON PAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PAYNE, ROBERT<br>8504 TERRA COTA LANE<br>FORT WORTH, TX 76123 | | Claim Number: 10433<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| PAYNE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | | | |
| PAYNE, RUBY<br>125 COPPERWOOD LOOP<br>ROUND ROCK, TX 78665-2832 | Claim Number: 2377<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED     Claimed: | $0.00  UNDET | | | |
| PAYNE, WILLIAM DWAIN<br>426 CR 327A<br>ROCKDALE, TX 76567 | Claim Number: 10596<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 | |
| PAYTON, PERCY EDWARD<br>3406 HARRISON ST.<br>DENVER, CO 80205 | Claim Number: 12916<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | | | |
| PAYTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-02<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-03<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-04<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | | Claim Number: 6142-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $494.54 | Scheduled: | $494.54 |

| | | | | | |
|---|---|---|---|---|---|
| PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | | Claim Number: 6142-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,902.24 | | | |
| PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | | Claim Number: 6142-03<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $38,151.42 | Scheduled: | $48,053.66 | |
| PCI FUND LLC<br>C/O ANCHORAGE CAPITAL GROUP, L.L.C.<br>200 BELLEVUE PARKWAY, SUIT 210<br>WILMINGTON, DE 19809 | | Claim Number: 50135<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| UNSECURED | Claimed: | $3,910.86 | | | |
| PEACHEY, RONALD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| PEACOCK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| PEAKE, DANIEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEARAGE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEARCE, MANDI K.<br>502 TAOS CT. W.<br>ALEDO, TX 76008 | Claim Number: 13920-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PEARCE, MANDI K.<br>10 LEGEND RD<br>BENBROOK, TX 76132-1009 | Claim Number: 13920-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEARCE, RICHARD<br>136 MELROSE ST APT 92<br>BRATTLEBORO, VT 05301-6821 | Claim Number: 60250<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEARSALL, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33473<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEARSON, ANNE<br>63 MARCH CT<br>SELDEN, NY 11784 | Claim Number: 12692<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEARSON, BRAD<br>190 YOUNG RD<br>KINDER, LA 70648 | Claim Number: 62730-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PEARSON, BRAD<br>190 YOUNG RD<br>KINDER, LA 70648 | Claim Number: 62730-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEARSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEARSON, GERRY L.<br>7489 E LAKE DR<br>MURCHISON, TX 75778-4265 | | Claim Number: 9789<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEARSON, JEFF<br>160 SUNCOAST DRIVE<br>MCCOOK LAKE, SD 57049 | | Claim Number: 14295<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEARSON, LLOYD M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PEARSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEARSON, ROWLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEARSON, SCOTT<br>2105 CROSS BEND RD.<br>PLANO, TX 75023 | | Claim Number: 60751<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PEARSON, TIFFANY<br>2525 SHILOH RD. #128<br>TYLER, TX 75703 | | Claim Number: 2452<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $390.00 |
|---|---|---|

| | | |
|---|---|---|
| PEARSON, WD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15609<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PEAVY, ROBERT ALLEN<br>915 FM 1794 W<br>BECKVILLE, TX 75631 | | Claim Number: 10947<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| PECA, MARI<br>265 E CORPORATE DR APT 614<br>LEWISVILLE, TX 75067-6684 | | Claim Number: 374<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| PECHACEK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| PECHMANN, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| PECK, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| PECK, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PECM STRATEGIC FUNDING LP<br>ATTN SERGE KOZMIN, 18TH FLOOR, BSP LLC<br>50 KENNEDY PLAZA<br>PROVIDENCE, RI 02903 | | Claim Number: 50136<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $11,804.80 |
| PECORARO, RONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30685<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDDICORD, CHARLES N<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14068<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEDDICORD, DARLENE<br>444 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 14932<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEDDICORD, HARRY<br>444 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 14933<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDDICORD, SARA<br>111 DISPATCH LN<br>BLAIRSVILLE, PA 15717-4024 | | Claim Number: 14930<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDERDEN, VERNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PEDERSEN, BRENTT<br>1621 AURORA DR<br>RICHARDSON, TX 75081-2114 | | Claim Number: 336<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEDERSEN, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

PEDERSEN, MILES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31966
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00   UNLIQ

PEDERSEN, RICHARD H--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16873
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00   UNLIQ

PEDERSEN, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26679
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

PEDERSEN, TOM A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30686
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

PEDERSON, ALLEN J.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15312
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

UNSECURED          Claimed:                    $0.00   UNLIQ

PEDERSON, DANNETTE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36640
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

PEDERSON, DANNETTE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37027
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

PEDINGS, DENNIS
827 EAST DR.
SHEFFIELD LAKE, OH 44054

Claim Number: 60382
Claim Date: 08/23/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

PEDOTE, FRANK
10229 SWANSON COURT
SPRING HILL, FL 34608

Claim Number: 10356
Claim Date: 08/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

PEDOTO, EUGENE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30687
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| PEDRAZA, HORACE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32237<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEDRICK, CHARLES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEDRICK, DEBORAH A, PR OF THE<br>ESTATE OF JAMES E PEDRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEDRICK, DEBRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEDROSO, LEONARD<br>18 SMITH HILL RD<br>BINGHAMTON, NY 13905 | | Claim Number: 61254<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| PEDROZA, TANYA<br>9210 COLENDALE DR<br>HOUSTON, TX 77037-2224 | | Claim Number: 3777<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| PEEBLES, GEORGE KEITH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32828<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PEED, DAVID J.<br>1044 ANKENEY RD.<br>XENIA, OH 45385 | | Claim Number: 30856<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PEED, LOIS E.<br>1044 ANKENEY RD.<br>XENIA, OH 45385 | | Claim Number: 30857<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62801<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62806<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62808<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PEEK, CATHY A<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62809-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PEEK, CATHY A<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62809-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PEEL, JIM HOWARD<br>1012 VZ CR 2101<br>CANTON, TX 75103 | | Claim Number: 11029<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| PEEL, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14067<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PEEL, ROBERT<br>333 BAR HARBOR RD<br>PASADENA, MD 21122 | Claim Number: 15828<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| PEELE, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| PEEPLES, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| PEEVY, JIMMIE C.<br>5602 PARDEE ST<br>HOUSTON, TX 77026 | Claim Number: 16383<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEGUES HURST MOTOR CO<br>PO BOX 3686<br>LONGVIEW, TX 75606 | | Claim Number: 4027<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
| UNSECURED | Claimed: | $741.90 |
| PEGUES, GERALDINE, PR OF THE<br>ESTATE OF JOSEPH A ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEGUES, NIKKI<br>6120 KRISTEN DR<br>FORT WORTH, TX 76131-1281 | | Claim Number: 3416<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| PEGULA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEIFER, ROBERT<br>139 SPEICHER LANE<br>BOSWELL, PA 15531 | | Claim Number: 63194<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEIFFER, RONALD E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEKAREK, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30688<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEKOFSKY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30689<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PELC, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30690<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PELCHAT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

PELFREY, ROBERT E
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62573
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PELICAN, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26684
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PELKEY, RICHARD
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16096
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

PELL, MICHAEL E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18862
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PELLEGRINI, BRIAN
701 LINDSAY RD
CARNEGIE, PA 15106

Claim Number: 61633
Claim Date: 11/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PELLEGRINI, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELLETIER, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELLETIER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELLICCI, DANIEL D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33474<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PELLICER, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PELLIEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELOQUIN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELPHREY, LINDA<br>3727 9TH LANE<br>VERO BEACH, FL 32960 | | Claim Number: 60349<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PELPHREY, WILLIAM<br>3727 9TH LANE<br>VERO BEACH, FL 32960 | | Claim Number: 60347<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PELT, SHARON VAN<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15487<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $500,000.00 |

| | | | | |
|---|---|---|---|---|
| PELTIER, ROBERT JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PELTO, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34701<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $336,000.00 | | |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34702<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $336,000.00 | | |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34703<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $336,000.00 | Allowed: | $22,223.00 |

| | | |
|---|---|---|
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34704<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $336,000.00 |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34705<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $336,000.00 |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34706<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $336,000.00 |
| PEMBER, CHARLES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61810<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEMBER, DEBORAH J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61811<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEMBERTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEMPEK, JEANMAIRE E<br>6889 CR 289<br>SWEENY, IL 77480 | | Claim Number: 10680<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENA, ARMANDO<br>5018 BEVLY DR<br>CORPUS CHRISTI, TX 78411-2616 | | Claim Number: 13232<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENA, ARMANDO R<br>5018 BEVLY DR<br>CORPUS CHRISTI, TX 78411 | | Claim Number: 13211<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENA, KAREN<br>PO BOX 246<br>GORMAN, TX 76454 | | Claim Number: 932<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| PENA, KAREN L.<br>PO BOX 246<br>GORMAN, TX 76454 | | Claim Number: 300<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PENA, LISA<br>1123 CEDAR CREEK RD<br>MIDLAND, TX 79705 | | Claim Number: 2731<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PENA, MANUEL JR<br>34-43 CRESCENT ST<br>APT 3C<br>ASTORIA, NY 11106 | | Claim Number: 14345<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PENA, TARA<br>8225 LEOPARD ST TRLR 130<br>CORPUS CHRISTI, TX 78409-2239 | | Claim Number: 7528<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $8,000.00 | |
| PENAGOS, ANNIE<br>1047 HOFFMAN ST<br>HOUSTON, TX 77020 | | Claim Number: 11283<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PENAGOS, ANNIE BETH<br>1047 HOFFMAN ST<br>HOUSTON, TX 77020 | | Claim Number: 11299<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENCE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENDER, JOHN<br>9410 SANDSTONE ST<br>HOUSTON, TX 77036 | | Claim Number: 1662<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENDERGAST, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PENDERGAST, EUGENE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30691<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PENDERGAST, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30692<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDERGRAFT, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34700<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |
| PENDERGRASS, JEANNE<br>1720 CHERBOURG DR APT 1706<br>FORT WORTH, TX 76120-5031 | | Claim Number: 2863<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $240.00 |
| PENDERGRASS, JULIE<br>215 DENNIS LN ELLISON RDG<br>JUMPING BR, WV 25969 | | Claim Number: 60186<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDERGRASS, JULIE<br>1954 FLAT TOP RD<br>GHENT, WV 25843-9386 | | Claim Number: 60188<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PENDERGRAST, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PENDLETON, JOHN<br>PO BOX 397<br>GLEN ROSE, TX 76043 | | Claim Number: 60125<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| PENDLETON, LENDA C<br>1333 BASSETT HOUND<br>HASLET, TX 76052 | | Claim Number: 10638<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| PENDLETON, LENDA C<br>1333 BASSETT HOUND<br>HASLET, TX 76052 | | Claim Number: 11565<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PENDLEY, LARISSA<br>140 N PARK DR<br>GREENVILLE, KY 42345-1767 | | Claim Number: 60998<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PENDLEY, MARTHA<br>140 N PARK DR<br>GREENVILLE, KY 42345-1767 | Claim Number: 61000<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENDOLPHIA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PENKALSKI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PENN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PENN, IDA, PR OF THE<br>ESTATE OF STANLEY PENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PENN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENNELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENNEY, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENNEY, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENNIMAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PENNINGTON, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENNINGTON, JEAN<br>116 RED OAK CT<br>BURLESON, TX 76028-3761 | | Claim Number: 2039<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PENNINGTON, LAFIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENNINGTON, THOMAS ODELL<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15504<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PENNINGTON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PENNINGTON, WALTER ALVIN, SR.<br>210 LOUIS LN<br>WATERLOO, SC 29384 | | Claim Number: 31619<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | |
|---|---|---:|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 4125<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |

| | | | |
|---|---|---:|---|
| PRIORITY | Claimed: | $402.00 | UNLIQ |
| UNSECURED | Claimed: | $40.00 | UNLIQ |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 4126<br>Claim Date: 09/04/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| | | | |
|---|---|---:|---|
| PRIORITY | Claimed: | $1,005.00 | UNLIQ |
| UNSECURED | Claimed: | $120.00 | UNLIQ |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 4127<br>Claim Date: 09/04/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| | | | |
|---|---|---:|---|
| PRIORITY | Claimed: | $804.00 | UNLIQ |
| UNSECURED | Claimed: | $80.00 | UNLIQ |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 4128<br>Claim Date: 09/04/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| | | | |
|---|---|---:|---|
| PRIORITY | Claimed: | $1,206.00 | UNLIQ |
| UNSECURED | Claimed: | $120.00 | UNLIQ |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 10981<br>Claim Date: 08/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| PRIORITY | Claimed: | $0.00 |
| PENNYPACKER, ALLEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15214<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENNYPACKER, GLENN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15215<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENNYPACKER, HELEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15217<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENNYPACKER, HENRY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15213<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PENNZOIL-QUAKER STATE COMPANY<br>D/B/A SOPUS PRODUCTS<br>ATTN: TRAVIS TORRENCE<br>910 LOUISIANA, RM 44000B<br>HOUSTON, TX 77002 | Claim Number: 4762-01<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,136.75 | | |
| UNSECURED | | | Scheduled: | $4,785.55 |

| PENNZOIL-QUAKER STATE COMPANY<br>D/B/A SOPUS PRODUCTS<br>ATTN: TRAVIS TORRENCE<br>910 LOUISIANA, RM 44000B<br>HOUSTON, TX 77002 | Claim Number: 4762-02<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,648.80 | Scheduled: | $4,785.55 |

| PENOYER, NORMAN HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE CHIEF COUNSEL<br>ATTN: DESIREE M. AMADOR<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6257<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $814,300,000.00   UNLIQ CONT |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE CHIEF COUNSEL<br>ATTN: DESIREE M. AMADOR<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 6258<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $93,800,000.00   UNLIQ CONT |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6259 |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6260 |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED ASSERTED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6261 |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6262 |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE NOTICE |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | |
|---|---|---|---|---|
| PENSYL, FRANK C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33475<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PENTA, JOHN M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | | Claim Number: 4558-01<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |

| UNSECURED | Claimed: | $315.00 | Scheduled: | $5,735.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | | Claim Number: 4558-02<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $5,420.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PENTANGELO, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30693<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | | Claim Number: 3518<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| PENULIAR, DALE<br>2518 CHEYENNE ST<br>IRVING, TX 75062-7203 | | Claim Number: 3525<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| PEOPLES, GARY<br>345 WAYNE RD.<br>VANCEBORO, NC 28586 | | Claim Number: 62875<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEOPLES, LARRY<br>168 JEFFERSON DR<br>LOWER BURRELL, PA 15068 | | Claim Number: 62380<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEOPLES, LEWIS E.<br>2534 GRAND ST.<br>WILLIAMSPORT, PA 17701 | | Claim Number: 37432<br>Claim Date: 12/30/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PEOPLES, TUXIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34699<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $11,000.00 | | |
| PEPERONI, TERESA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33476<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PEPPARD, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33477<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PEPPER, BOBBY<br>1413 W 4TH ST<br>LAMPASAS, TX 76550 | | Claim Number: 60770<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PERANZO, PHILIP<br>1609 LAUGHRIDGE DR<br>CARY, NC 27511 | | Claim Number: 11835-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| PERANZO, PHILIP<br>1609 LAUGHRIDGE DR<br>CARY, NC 27511 | | Claim Number: 11835-02<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERDOMO, JOSE REYNALDO<br>1737 N CENTRAL AVE<br>TYLER, TX 75702-3508 | | Claim Number: 1352<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| PERDUE, BETTY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PERDUE, BUDDY A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33478<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PERDUE, DOUGLAS EDWIN<br>90 MCCLAIN STREET<br>PATRICK, SC 29584-5264 | | Claim Number: 36684<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34690<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34691<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34692<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34693<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34694<br>Claim Date: 12/14/2015<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,000.00 | Allowed: | $6,750.00 |

| | | |
|---|---|---|
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34695<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34696<br>Claim Date: 12/14/2015<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,000.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34697<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | | Claim Number: 2795<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PERDUE, KATHERINE<br>607 COUNTY ROAD 1511<br>JACKSONVILLE, TX 75766-6790 | | Claim Number: 2796<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| PEREIRA, ANTHONY<br>104 CANYON VIEW COURT<br>HUDSON OAKS, TX 76087 | | Claim Number: 60518<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| PEREIRA, AQUELINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| PEREIRA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| PERETIN, JOSEPH<br>321 JUNE DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 62282<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PERETIN, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31967<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| PEREZ SANCHEZ, RAMON<br>BO. RINCON HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 37591<br>Claim Date: 03/07/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PEREZ, BUTCHILD<br>909 N GRIMES<br>GIDDINGS, TX 78942 | | Claim Number: 11988<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| PEREZ, CARMEN R<br>19619 TELLER BLVD<br>SPRING, TX 77388-6128 | | Claim Number: 1540<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PEREZ, DANNY<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | | Claim Number: 60638<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PEREZ, DOMINGO A, JR<br>17123 BLAIRWOOD<br>HOUSTON, TX 77049 | | Claim Number: 10604<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| PEREZ, GEREADO<br>711 WALTON AVE APT 6B<br>BRONX, NY 10451-2556 | | Claim Number: 11355<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| PEREZ, GEREADO<br>1111 E GENESEE ST<br>TAMPA, FL 33603-4113 | | Claim Number: 11429<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNDET |

| PEREZ, HIRAM<br>422 NELDA ST<br>KINGSVILLE, TX 78363 | | Claim Number: 1598<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,946.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $10,946.00 |
| TOTAL | Claimed: | $10,946.00 |

| PEREZ, HUMBERTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| PEREZ, JESSE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34698<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $14,000.00 |

| | | |
|---|---|---|
| PEREZ, JUAN<br>9108 CLIFFSIDE<br>CEDAR HILL, TX 75104-8266 | Claim Number: 2258<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| PEREZ, JUAN F<br>9108 CLIFFSIDE<br>CEDAR HILL, TX 75104-8266 | Claim Number: 322<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $0.00 |
| PEREZ, JUAN F<br>205 ALLENDE ST<br>LAREDO, TX 78041-4603 | Claim Number: 3685<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| PEREZ, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| PEREZ, MARIA<br>3822 WEST AVE<br>APT 123<br>SAN ANTONIO, TX 78213 | Claim Number: 14922<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| PEREZ, MARIA A.<br>3822 WEST AVE APT 123<br>SAN ANTONIO, TX 78213 | | Claim Number: 31040<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, RAUL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, ROSE<br>PO BOX 764<br>PALACIOS, TX 77465-0764 | | Claim Number: 60639<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, SALVADOR<br>14403 PAVILION PT APT 3309<br>HOUSTON, TX 77083-6740 | | Claim Number: 1541<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEREZ, SETH<br>1335 HENDERSON ST<br>PALACIOS, TX 77465 | | Claim Number: 60641<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PEREZ, TABITHA<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | Claim Number: 60640<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PERFECT HAIR DESIGN<br>6920 COOK RD STE 106<br>HOUSTON, TX 77072-2045 | Claim Number: 2650<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $9,000.00 |
|---|---|---|
| SECURED | Claimed: | $8,650.00 |
| TOTAL | Claimed: | $8,650.00 |

| PERFORMANCE CONTRACTING INC<br>16047 WEST 110TH ST<br>LENEXA, KS 66219 | Claim Number: 5679<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $1,490,781.05 |
|---|---|---|

| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | Claim Number: 5767<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) |
|---|---|

| UNSECURED | Claimed: | $166,718.40 | Scheduled: | $166,718.40 |
|---|---|---|---|---|

| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | Claim Number: 5768<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) |
|---|---|

| UNSECURED | Claimed: | $988,272.66 | Scheduled: | $789,900.17 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | Claim Number: 5769<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $326,468.91 | Scheduled: | $305,553.91 |
| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | Claim Number: 5772<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $9,321.08 | Scheduled: | $15,726.08 |
| PERGERSON, JOHNNIE<br>6672 POPLAR CREEK RD<br>OXFORD, NC 27565 | | Claim Number: 62428<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PERGERSON, MICHAEL DEAN<br>1600 DIRGIE MINE ROAD<br>ROXBORO, NC 27574 | | Claim Number: 36799<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PERGERSON, REBECCA PERRY<br>1600 DIRGIE MINE RD<br>ROXBORO, NC 27574 | | Claim Number: 36670<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | |
|---|---|
| PERGERSON, RICKY ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32829<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| PERIN, ERMINIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PERINOTTI, JOSEPH, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PERISA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30694<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| PERITZ, FERD<br>N87W17985 QUEENSWAY ST<br>MENOMONEE FLS, WI 53051-2614 | Claim Number: 16522<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PERITZ, FERD<br>N87W17985 QUEENSWAY ST.<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 61777<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PERKINS, ALVIN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |
| PERKINS, ANDREA N<br>PO BOX 103<br>GRANDVIEW, MO 64030-0103 | | Claim Number: 1603<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| SECURED | Claimed: | $237.91 | | |
| PERKINS, DERRIEL<br>300 ASH DR.<br>WAXAHACHIE, TX 75165 | | Claim Number: 61573<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| PERKINS, GLADIOLA<br>3001 WALKER ST.<br>FT.WORTH, TX 76105 | | Claim Number: 13351<br>Claim Date: 11/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| PERKINS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30695<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERKINS, JARREL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERKINS, JESSICA<br>1605 N HOUSTON SCHOOL RD APT 16104<br>LANCASTER, TX 75134-3177 | | Claim Number: 2822<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PERKINS, JO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERKINS, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PERKINS, ROBERT<br>1400 SUNSET DRIVE<br>DARLINGTON, SC 29532 | | Claim Number: 61729<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERKINSON, CEDRIC CARL<br>20 PAMELA LN<br>SHERWOOD, AR 72120-2606 | | Claim Number: 3364<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PERKS, DON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30696<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERLEY, ARTHUR, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEROUTKA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PERRET, WILLIAM<br>995 PARK QUARRY RD<br>FREEDOM, PA 15042 | | Claim Number: 61952<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERRICELLI, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERRIMAN, EVERETT R<br>4128 W 4TH STREET<br>BATTLEFIELD, MO 65619 | | Claim Number: 12690<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERRONE, MARTY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31968<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PERROTTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30697<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| PERROTTO, JOHN<br>2 TAMARAC RIDGE CIR<br>SHELTON, CT 06484 | Claim Number: 13038<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PERRY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| PERRY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| PERRY, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| PERRY, DARWIN E<br>277 S UNION ST<br>SPENCERPORT, NY 14559-1403 | Claim Number: 10103<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| PERRY, DAVID | Claim Number: 26902 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| PERRY, EDMUND | Claim Number: 26903 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| PERRY, FLOYD | Claim Number: 26904 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| PERRY, FRANK C | Claim Number: 30698 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| PERRY, GARY W | Claim Number: 21798 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PERRY, JAMES KEVIN<br>2340 KEMPTON DR.<br>GERMANTOWN, TN 38139 | Claim Number: 36786<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PERRY, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERRY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERRY, NANCY H<br>PO. BOX 296<br>LEXINGTON, TX 78947 | Claim Number: 12473<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PERRY, TERRY<br>1444 CR 303<br>TERRELL, TX 75160 | Claim Number: 62312-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

PERRY, TERRY
1444 CR 303
TERRELL, TX 75160

Claim Number: 62312-02
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PERRY, WALTER
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 62263
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PERRYMAN, JERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26905
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PERSAD, RANDAL
263 HOWARD BLVD
MOUNT ARLINGTON, NJ 07856

Claim Number: 11577
Claim Date: 09/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PERSCHE, GEORGE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30699
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PERSCHY, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERSEGHIN, DAVID L, PR OF THE<br>ESTATE OF LOUIS A PERSEGHIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PERSEGHIN, DAVID L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PERSEGHIN, ELEANOR L, PR OF THE<br>ESTATE OF DONALD E PERSEGHIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PERSICH, GUIDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30700<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PERSICHETTI, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30701<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PERSICO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34687<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $360,000.00 | Allowed: | $23,810.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34688<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34689<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| PERSONAL EDGE<br>C/O BAYLOR HEALTH CARE SYSTEM<br>PO BOX 846168<br>DALLAS, TX 75284-6168 | | Claim Number: 4615<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,700.00 | Scheduled: | $2,700.00 | | |
| PERSONAL EDGE<br>C/O BAYLOR HEALTH CARE SYSTEM<br>PO BOX 846168<br>DALLAS, TX 75284-6168 | | Claim Number: 4616<br>Claim Date: 09/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| UNSECURED | Claimed: | $2,160.00 | Scheduled: | $2,160.00 | | |
| PERSONS, ROBERT W<br>102 REID AVE<br>PORT WASHINGTON, NY 11050-3530 | | Claim Number: 10618<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| PERSONS, ROBERT WAYNE<br>102 REID AVE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 10489-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| PERSONS, ROBERT WAYNE<br>102 REID AVE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 10489-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| PERUCCA, SCOTT<br>2207 WAGON WHEEL TRL<br>CORINTH, TX 76208-5254 | | Claim Number: 3720<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PERUSKO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30702<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERYEA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERZAN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PESARESI, RENO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

PESAVENTO, JOHN R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18164
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

PESCATORE, ALBERT A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33479
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PESCE, ROBERT V
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30703
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PESCETTA, AMERICO--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16875
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PESCHKE, WALTER
2105 QUAIL COVE
TAYLOR, TX 76574

Claim Number: 62443
Claim Date: 12/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PETEET, ROBERT H<br>2604 STILLWATER DR<br>MESQUITE, TX 75181-1574 | | Claim Number: 257<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| PETERKIN, ERMA<br>1550 WASHINGTON AVE<br>BRONX, NY 10457 | | Claim Number: 15655<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERKIN, ERMA<br>1550 WASHINGTON AVE<br>BRONX, NY 10457 | | Claim Number: 15786<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETERMANN, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETERS, BRADFORD S, SR<br>145 VISTA DRIVE<br>EASTON, PA 18042-7203 | | Claim Number: 11085<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETERS, CATHERINE V.<br>3 JADE DR<br>VICTORIA, TX 77904-1623 | | Claim Number: 37351<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETERS, CHARLES H<br>2350 BURTONVILLE ROAD<br>ESPERANCE, NY 12066 | | Claim Number: 12634<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETERS, DOLORES, PR OF THE<br>ESTATE OF WILLIAM PETERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PETERS, EDWARD FRANCIS<br>236 WARREN AVE<br>BELLMAWR, NJ 08031-1728 | | Claim Number: 34324<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETERS, EDWARD FRANCIS<br>236 WARREN AVE<br>BELLMAWR, NJ 08031-1728 | | Claim Number: 34325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PETERS, HAROLD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21801
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

PETERS, JAMES H. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32358
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

PETERS, JOHN HENRY
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13680
Claim Date: 11/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $10,000.00 |
| --- | --- | --- |

PETERS, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26912
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

PETERS, MARGARET L, PR OF THE
ESTATE OF FRED J PETERS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19462
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| PETERS, MITCHELL E. | Claim Number: 33480 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PETERS, NANNETTE, PR OF THE | Claim Number: 20125 |
| ESTATE OF CLYDE WILLIAMS | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PETERS, RICHARD M | Claim Number: 18163 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| PETERS, THOMAS | Claim Number: 26911 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PETERS, THOMAS F | Claim Number: 21802 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PETERS, TOMMY<br>3825 DIAMOND LOCH ST W<br>NORTH RICHLAND HILLS, TX 76180-8729 | | Claim Number: 1149<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETERS, VONCEIA I<br>PO BOX 764944<br>DALLAS, TX 75376-4944 | | Claim Number: 3454<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $350.00 |
| PETERS, WALTER GARY<br>64 RICE AVE<br>EDWARDSVILLE, PA 18704 | | Claim Number: 12361<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERS, WILLIAM M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34685<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $60,000.00 |
| PETERS, WILLIAM M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34686<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $60,000.00 |

| | | |
|---|---|---|
| PETERSEN, ELIZABETH<br>3250 DEL MONTE DR<br>HOUSTON, TX 77019-3218 | | Claim Number: 3195<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETERSEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETERSEN, PAUL S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30704<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERSEN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETERSEN, WILLIAM D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30705<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETERSON, CHARLES E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32375<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PETERSON, CHESTER F, JR<br>905 TUCKAHOE RD.<br>SEWELL, NJ 08080 | | Claim Number: 13076<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETERSON, GARY<br>6847 HOLEMAN AVENUE<br>BLAINE, WA 98230 | | Claim Number: 60293<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETERSON, GLORIA<br>918 N CLEVELAND ST<br>MOSCOW, ID 83843-9407 | | Claim Number: 1824<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $50.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PETERSON, GLORIA<br>PO BOX 398631<br>DALLAS, TX 75339 | | Claim Number: 10114<br>Claim Date: 08/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| PRIORITY | Claimed: | $50.00 |
|---|---|---|

| | | |
|---|---|---|
| PETERSON, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETERSON, JEROME L.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETERSON, JOHN E<br>12154 ELLA LEE LANE<br>HOUSTON, TX 77077 | | Claim Number: 11890<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETERSON, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETERSON, LORETTA<br>PO BOX 226572<br>DALLAS, TX 75222 | | Claim Number: 1152<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |

| PETERSON, REGINA<br>3609 ROCK BLUFF DR<br>DALLAS, TX 75227-5658 | Claim Number: 3424<br>Claim Date: 07/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| PETERSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| PETERSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| PETERSON, RONALD G.<br>1683 CAMFIELD LN<br>MOUNT PLEASANT, SC 29466 | Claim Number: 14808<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| PETERSON, STEVEN L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15298<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PETERSON, WALTER W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61434<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| PETERSON, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| PETET, NORMAND<br>56 ST. JOSEPH STREET<br>APT 420<br>FALL RIVER, MA 02723 | Claim Number: 31419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| PETILLO, SEBASTIANO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| PETIT, NORMAND<br>56 SAINT JOSEPH ST APT 420<br>FALL RIVER, MA 02723 | Claim Number: 11611<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: POSSIBLY AMENDED BY 31819<br>DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PETIT, NORMAND<br>56 SAINT JOSEPH ST<br>APT 420<br>FALL RIVER, MA 02723 | | Claim Number: 31819<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021)<br>AMENDS CLAIM # 11611 |
| UNSECURED | Claimed: | $29,808.00 |
| PETITT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETITT, JOE I.<br>845 AUGUSTA DR APT 26-B<br>HOUSTON, TX 77057 | | Claim Number: 14544<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETREY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETRICIG, BRUNO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PETRILLO, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PETRILLO, VINCENT--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PETRINI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PETRO VALVE<br>11248 E HARDY RD<br>HOUSTON, TX 77093-2368 | | Claim Number: 761<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,629.00 | Scheduled: | $8,629.00 |

| | | |
|---|---|---|
| PETRO, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30706<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETRO, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PETROLLE, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETROLLE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETRONE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETRONIERO, VINCENT JOHN, PR OF THE<br>ESTATE OF VINCENT J PETRONIERO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| PETROSKY, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PETROVA, VALERIA M<br>14145 NOEL RD APT 406<br>DALLAS, TX 75254-4346 | | Claim Number: 1248<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | | |
| UNSECURED | Claimed: | $100.00 | | |
| PETROVICH, MICHAEL<br>2479 SALTSBURG ROAD<br>CLARKSBURG, PA 15725 | | Claim Number: 36643-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PETROVICH, MICHAEL<br>2479 SALTSBURG ROAD<br>CLARKSBURG, PA 15725 | | Claim Number: 36643-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PETROVICH, MILICA<br>933 JOHN GEORGE RD<br>SHELOCTA, PA 15774 | | Claim Number: 34327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PETROWITSCH, RUDOLF<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PETRY, CHARLES<br>21 BORDER LANE<br>LEVITTOWN, NY 11756 | | Claim Number: 60323<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETTERSEN, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PETTIE, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PETTIGREW, GERALD<br>PO BOX 18385<br>TUCSON, AZ 85731 | | Claim Number: 15955<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17161<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17163<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17164<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17165<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PETTIGREW, HOMER, JR.<br>PO BOX 18385<br>TUCSON, AZ 85731 | | Claim Number: 16010<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTIGREW, JANE J.<br>PO BOX 84<br>SHIPROCK, NM 87420 | | Claim Number: 15977<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTIGREW, MARY<br>PO BOX 18385<br>TUCSON, AZ 85731 | | Claim Number: 15956<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTIT, PAUL<br>173 RASPBERRY WAY<br>MADISON, AL 35757 | | Claim Number: 11512<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTIWAY, CEDRIC<br>9506 BAHAMA COVE LN<br>CYPRESS, TX 77433-5176 | | Claim Number: 3415<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| PETTUS, CLEATUS<br>324 RICK HENRY LANE<br>MCBEE, SC 29101 | | Claim Number: 63435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PETTY, DANNY RAY (DECEASED)<br>C/O CHRISTIE PETTY<br>PO BOX 216<br>MALAKOFF, TX 75148 | | Claim Number: 12368<br>Claim Date: 10/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,300,000.00 | Allowed: | $70,000.00 |
| PETTY, HOBART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PETTY, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PETTY, KENNETH<br>410 S. EL PASO ST.<br>HEARNE, TX 77859 | | Claim Number: 12326<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34679<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $348,000.00 |

| | | |
|---|---|---|
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34680<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $348,000.00 |

| | | |
|---|---|---|
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34681<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $348,000.00 |

| | | |
|---|---|---|
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34682<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $348,000.00 |

| | | | | |
|---|---|---|---|---|
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34683<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $348,000.00 | Allowed: | $23,016.00 |

| | | |
|---|---|---|
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34684<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $348,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PETTY, KENNETH E<br>410 S EL PASO ST<br>HEARNE, TX 77859-2478 | Claim Number: 12348<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PETTY, STEPHEN<br>5031 MONROE DR<br>MIDLOTHIAN, TX 76065-7086 | Claim Number: 2180<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PETTY, TRACY<br>3442 SAINT JAMES CHURCH RD<br>DENVER, NC 28037-8506 | Claim Number: 30918<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETTY, WILLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35876<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $344,000.00 | |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35877<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $344,000.00 | Allowed: $11,376.00 |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35878<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $344,000.00 | |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36364<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $344,000.00 | |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36365<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $344,000.00 | |

| | | |
|---|---|---|
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36366<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $344,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35879<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $324,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35880<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $324,000.00 | Allowed: | $21,429.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35881<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $324,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $324,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36368<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $324,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36369<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $324,000.00 |
| PEVERLEY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEYCKE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30707<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEZZECA, TANA<br>2620 HOLBROOK<br>APT 304<br>HAMTRAMCK, MI 48212 | | Claim Number: 15800<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PEZZI, ALFRED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27227
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

PEZZINO, SALVATORE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31970
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PFAB, JOHN
15571 WHISPERING WILLOW DR
WELLINGTON, FL 33414

Claim Number: 60198
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PFAFF, BETTY L, PR OF THE
ESTATE OF HYLANT L PFAFF
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19467
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

PFAFF, CAROL L, PR OF THE
ESTATE OF CARROLL F PFAFF
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19466
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PFALZ, JOSEF<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PFEIFER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PFEIFFER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PFEIFFER, CYNTHIA ANN, PR OF THE<br>ESTATE OF PATTY C NICHOLSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PGI CIT MULTI-SECTOR FIXED INCOME FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7647<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PGIT HIGH YIELD FIXED INCOME FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7646<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | | |

| SECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PHAM, DUC DINH<br>10212 SKI DR<br>OKLAHOMA CITY, OK 73162 | Claim Number: 10854-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PHAM, DUC DINH<br>10212 SKI DR<br>OKLAHOMA CITY, OK 73162 | Claim Number: 10854-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PHANEUF, JEFFREY L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PHANEUF, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
|---|---|---|---|---|

| PHARIS, HARVEY E<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603 | | Claim Number: 10641-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| PHARIS, HARVEY E<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603 | | Claim Number: 10641-02<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PHARIS, HARVEY ELLIS<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603-7033 | | Claim Number: 10645<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| PHEAGIN, AUDREY RUTH<br>PO BOX 977<br>GROVER, NC 28073 | | Claim Number: 13262<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PHEAGIN, ROBERT EDWARD<br>P.O. BOX 977<br>GROVER, NC 28073 | | Claim Number: 15155<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| PHEAGIN, ROBERT EDWARD, II<br>P.O. BOX 977<br>GROVER, NC 28073 | Claim Number: 15153<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PHELPS, KARL V, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PHELPS, RACHEL M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PHELPS, STANLEY W , JR, PR OF THE<br>ESTATE OF STANLEY PHELPS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PHELPS, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PHIESTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PHILAN, JONATHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PHILBIN, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PHILBRICK, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PHILBRICK, MARTIN D<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| PHILIP, DOUGLASS P J, PR OF THE<br>ESTATE OF BRUCE A PHILIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| PHILIPP, ANTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| PHILLIP, FRANKIE C.<br>755 BURNT ISLAND RD<br>LUMBERTON, NC 28358 | | Claim Number: 31620<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PHILLIP, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30319<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PHILLIPPE, ROSS W., JR.<br>17314 W. 161 ST.<br>OLATHE, KS 66062 | | Claim Number: 15798<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PHILLIPS III, CUBA HARVEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62080<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PHILLIPS, ANN, PR OF THE<br>ESTATE OF KENNETH E PHILLIPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| PHILLIPS, ARTHUR<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | | Claim Number: 37523<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PHILLIPS, ARTHUR<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | | Claim Number: 37530<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PHILLIPS, ARTHUR L.<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | | Claim Number: 14691<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, BARBARA<br>3957 OVERLAKE DR<br>DENTON, TX 76210-3422 | | Claim Number: 1368<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|
| PHILLIPS, BARRY L.<br>2000 SYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 15734-01<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|
| PHILLIPS, BARRY L.<br>2000 SYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 15734-02<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| PHILLIPS, BENJAMIN<br>2875 PILGRIMS POINT DRIVE<br>WEBSTER, TX 77598 | | Claim Number: 60992<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| PHILLIPS, BOBBY<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | | Claim Number: 16543<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PHILLIPS, BOBBY E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34678<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| PHILLIPS, BOBBY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32830<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PHILLIPS, BRANDON<br>316 LAZY CANE RANCH RD<br>TRINIDAD, TX 75163 | | Claim Number: 63242<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PHILLIPS, BRENDA<br>3417 BRANNON DR<br>WACO, TX 76710-1304 | | Claim Number: 3746<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PHILLIPS, CAITLIN<br>4327 FM 2254<br>PO BOX 419<br>PITTSBURG, TX 75686 | | Claim Number: 61001<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| PHILLIPS, CHARLES W.<br>307 NTH. WASH<br>BOX 201<br>PARIS, MO 65275 | | Claim Number: 15059<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, CHARLOTTE A<br>1201 RAMBLER DR<br>WACO, TX 76710-4053 | | Claim Number: 278<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $300.00 |

| | | |
|---|---|---|
| PHILLIPS, CLINT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32238<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PHILLIPS, DENNIS<br>189 LASSITER LN<br>LONGVIEW, TX 75602 | | Claim Number: 10459<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| PHILLIPS, DONNA<br>5041 KIAMESHA WAY<br>MESQUITE, TX 75150-1001 | | Claim Number: 2226<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10379 (12/13/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PHILLIPS, ERMA TURNER<br>517 ROCKY HOCK CREEK ROAD<br>EDENTON, NC 27932 | | Claim Number: 13345<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, GARY<br>115 DEVILS ELBOW ROAD<br>HARFORD, PA 18823 | | Claim Number: 60965<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, GRADY<br>9216 SE PARKWAY DR<br>HOBE SOUND, FL 33455 | | Claim Number: 14956<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, HAROLD O<br>153 WHIPPOORWILL DR<br>OAK RIDGE, TN 37830 | | Claim Number: 11260<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30708<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PHILLIPS, JAMES E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61824<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PHILLIPS, JASON<br>28202 CARMEL RIVER CT<br>FULSHEAR, TX 77441 | | Claim Number: 62493-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PHILLIPS, JASON<br>28202 CARMEL RIVER CT<br>FULSHEAR, TX 77441 | | Claim Number: 62493-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PHILLIPS, JIM P<br>3957 OVERLAKE DR<br>DENTON, TX 76210 | | Claim Number: 3028<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PHILLIPS, JIMMY<br>707 SMITH STREET<br>TRINIDAD, TX 75163 | | Claim Number: 61730<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| PHILLIPS, JOE EDWARD | Claim Number: 32831 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | Comments: DOCKET: 14203 (04/30/2021) |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| PHILLIPS, JOHNNY WAYNE | Claim Number: 32832 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | Comments: DOCKET: 14203 (04/30/2021) |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| PHILLIPS, JUDSON L | Claim Number: 10339-01 |
| 120 COUNTY ROAD 115 | Claim Date: 08/13/2015 |
| FAIRFIELD, TX 75840 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: ALLOWED |
| | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| PHILLIPS, JUDSON L | Claim Number: 10339-02 |
| 120 COUNTY ROAD 115 | Claim Date: 08/13/2015 |
| FAIRFIELD, TX 75840 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PHILLIPS, KIMBERLY A | Claim Number: 2754 |
| 1810 E PETERS COLONY RD APT 6704 | Claim Date: 06/30/2014 |
| CARROLLTON, TX 75007-3710 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 5253 (08/10/2015) |

| ADMINISTRATIVE | Claimed: | $2,741.52 |
| PRIORITY | Claimed: | $2,741.52 |
| SECURED | Claimed: | $2,741.52 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,741.52 |

| PHILLIPS, KIMBERLY A.<br>GENERAL DELIVERY<br>DALLAS, TX 75221 | | Claim Number: 3581<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,499.08 | | |
| SECURED | Claimed: | $1,499.08 | | |
| TOTAL | Claimed: | $1,499.08 | | |
| PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | | Claim Number: 16279<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | | Claim Number: 31432-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | | Claim Number: 31432-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PHILLIPS, LAWRENCE L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| PHILLIPS, LORENZO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33481<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| PHILLIPS, LOUISE E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61825<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| PHILLIPS, MARK<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| PHILLIPS, MARY JAME<br>1226 SEAMANS WAY<br>ABILENE, TX 79602-1921 | | Claim Number: 844<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,475.00 | |
| PRIORITY | Claimed: | $12,475.00 | |
| SECURED | Claimed: | $12,500.00 | |
| UNSECURED | Claimed: | $12,475.00 | |
| TOTAL | Claimed: | $12,475.00 | |

| | | | |
|---|---|---|---|
| PHILLIPS, MAYNARD<br>100 SUNSET ST<br>APT 13<br>MALAKOFF, TX 75148-9263 | | Claim Number: 1078<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| PHILLIPS, MICHAEL W<br>1242 COUNTY ROAD 302<br>GLEN ROSE, TX 76043 | | Claim Number: 12682<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PHILLIPS, O'NEAL, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36877<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PHILLIPS, RAY<br>4327 FM 2254<br>PITTSBURG, TX 75686 | | Claim Number: 60997<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PHILLIPS, REBECCA<br>2000 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 62291-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PHILLIPS, REBECCA<br>2000 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 62291-02<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

PHILLIPS, RICHARD
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15454
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

PHILLIPS, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27297
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

PHILLIPS, RICHARD D
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14066
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

PHILLIPS, ROBERT GUION
103 BLOCK HOUSE RD
GREENVILLE, SC 29615

Claim Number: 10249
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| --- | --- | --- | --- | --- |

PHILLIPS, RUTH JANICE
1742 FLAT CREEK RD
LANCASTER, SC 29720

Claim Number: 31290
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| PHILLIPS, SANDRA<br>P.O BOX 83<br>LORAINE, TX 79532 | | Claim Number: 2356<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,660.00 | Scheduled: | $9,660.00 | |
| PHILLIPS, SARAH<br>8 SALVIA COURT WEST<br>HOMOSASSA, FL 34446 | | Claim Number: 15547<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PHILLIPS, SARAH<br>8 SALVIA COURT WEST<br>HOMOSASSA, FL 34446 | | Claim Number: 15548<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PHILLIPS, SUSAN<br>4327 FM 2254<br>PO BOX 419<br>PITTSBURG, TX 75686 | | Claim Number: 60999<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PHILLIPS, THOMAS E<br>538 ORIOLE LN<br>EVERTON, AR 72633 | | Claim Number: 10350<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| PHILLIPS, WENDELL F<br>1712 BELLE PLAIN DR<br>CLEBURNE, TX 76033 | | Claim Number: 12498<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| PHILLIPS, WERNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PHILLIPS, WILLIAM ALLEN<br>4598 PEPPERGRASS RD<br>MIDDLEBURG, FL 32063 | | Claim Number: 15567<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PHILLIPS, WILLIAM E. & SARAH<br>EIGHT SALVIA CT. WEST<br>HOMOSASSA, FL 34446 | | Claim Number: 15566<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34603<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $386,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $386,000.00 | | | |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34605<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $360,000.00 | | | |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34606<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $386,000.00 | | Allowed: | $25,530.00 |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34607<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $386,000.00 | | | |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34608<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $26,000.00 | | | |

| | | |
|---|---|---|
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34609<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $26,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | | Claim Number: 16362<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | | Claim Number: 31762<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, WILLIE, SR., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5519-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PHILLIS, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| PHILPOT, JULE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| PHINNEY, RICHARD A.<br>2306 ORIOLE LANE<br>SOUTH DAYTONA, FL 32119 | | Claim Number: 34387<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PHIPPS, HERBERT W<br>P.O. BOX 855<br>PINEY FLATS, TN 37686 | | Claim Number: 12952-01<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | | $2,754.00 |
| PHIPPS, HERBERT W<br>PO BOX 151<br>ELIZABETHTON, TN 37644-0151 | | Claim Number: 12952-02<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PHOENIX SAFETY MANAGEMENT, INC.<br>8202 WILES RD<br>CORAL SPRINGS, FL 33067-1937 | | Claim Number: 9963<br>Claim Date: 02/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| PIANO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PIANTONI,LINO E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| PIAR, JEAN<br>8400 KINNEY RD<br>MOUNT VERNON, OH 43050-8533 | Claim Number: 2232<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

UNSECURED          Claimed:          $0.00   UNDET

| | | |
|---|---|---|
| PIATT, ROBERT A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| PIAZZA, THOMAS J<br>25 RAY ST<br>FREEPORT, NY 11520-5122 | Claim Number: 11680<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNDET

| | | |
|---|---|---|
| PIAZZA, THOMAS JOHN<br>3300 PORT ROYALE DR N APT 335<br>FT LAUDERDALE, FL 33308-7903 | | Claim Number: 11679<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PICARD, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PICARD, RENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PICCIONE, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33482<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PICCIONE, ROBERT A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PICCIOTTO, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| PICCIOTTO, JOHN A, PR OF THE<br>ESTATE OF SALVATORE PICCIOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| PICCOLO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00    UNLIQ

| | |
|---|---|
| PICHEY, BERNARD P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| PICK, LORETTA<br>S.A. TO THE ESTATE OF JAMES W. PICK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $50,000.00    UNLIQ

| PICKARD, M F<br>3500 SIERRA DR<br>GEORGETOWN, TX 78628-1738 | | Claim Number: 2976<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PICKENS, JERRY C., JR.<br>903 PECAN ST<br>TEAGUE, TX 75860 | | Claim Number: 16483<br>Claim Date: 12/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PICKENS, JOE<br>1988 CRSE 4235<br>MT.VERNON, TX 75457 | | Claim Number: 62807<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PICKENS, JOYCE<br>1988 CR SE 4235<br>MT. VERNON, TX 75457 | | Claim Number: 62811<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PICKENS, LYNWOOD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32244<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| PICKENS, MICHAEL<br>3304 SPRING MOUNTAIN DR<br>PLANO, TX 75025-3952 | | Claim Number: 1655<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PICKENS, SAMUEL AUGUSTUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32833<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PICKERILL, ROBERT C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PICKERING, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PICKERING, PATRICIA, PR OF THE<br>ESTATE OF DAVID L PICKERING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| PICKETT, DORETHA<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62365<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PICKETT, FREDERICK, JR<br>16072 ALABAMA AVE<br>SILVERHILL, AL 36576-3880 | | Claim Number: 10195<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PICKETT, GRETA<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62371<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PICKETT, MOSES<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62473<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PICKETT, PAULETTE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| PICKETT, ROBERT<br>5416 BURGAW HWY<br>MAPLE HILL, NC 28454 | | Claim Number: 62368<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PICKETT, SAMMY K.<br>1104 EAST SALTY<br>THORNDALE, TX 76577 | | Claim Number: 13940<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PICKETT, SHERWOOD<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62363<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PICKFORD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PICKRELL, ROSCOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| PICKRELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PICTILA, JOHN H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PIEFER, COREY<br>300 NEWPORT ROAD<br>DUNNCANNON, PA 17020 | | Claim Number: 62949<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIEKARSKI, ERVIN<br>2332 W. 10TH ST.<br>DULUTH, MN 55806 | | Claim Number: 30894<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17228<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17229<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17230<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17231<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PIEKARSKI, KAZIMIERZ<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33483<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PIEKOS, FRANK S<br>3126 W AUTUMN RUN CIR<br>SUGAR LAND, TX 77479 | | Claim Number: 1941<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $20,000.00 |
| PIENDAK, DAVID<br>743 SAN BENITO<br>IRVING, TX 75039-3217 | | Claim Number: 521<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIERATT, CHARLES T.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32430<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PIERCE PUMP CO LP<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2911<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $72,303.21 |
| PIERCE PUMP COMPANY<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2910<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $72,303.21 |

| | | | | |
|---|---|---|---|---|
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4748<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $29,023.75 | Scheduled: | $29,035.69 |
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4750<br>Claim Date: 09/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,615.00 | Scheduled: | $16,615.00 |
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4751<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,137.37 | Scheduled: | $4,137.37 |
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4752<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,172.00 | Scheduled: | $15,172.00 |
| PIERCE, ANGELA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| PIERCE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIERCE, DAVID P<br>1303 SAN MARCOS DR<br>ARLINGTON, TX 76012-1757 | | Claim Number: 461<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PIERCE, FRITZ<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIERCE, GRANT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIERCE, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| PIERCE, JAMES L<br>370 RUSSELL RD NE<br>LAWRENCEVILLE, GA 30043 | | Claim Number: 12933<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PIERCE, LIZA BELEN, PR OF THE<br>ESTATE OF ELISA BELEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| PIERCE, LORANE<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32420<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PIERCE, PHILLIP L.<br>725 CHERRY GROVE RD.<br>EARLEVILLE, MD 21919 | | Claim Number: 13892<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PIERCE, PHILLIP L.<br>725 CHERRY GROVE RD.<br>EARLEVILLE, MD 21919 | | Claim Number: 13905<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| PIERCE, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34600<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $348,000.00 | Allowed: | $23,016.00 |
| PIERCE, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34601<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $348,000.00 | | |
| PIERCE, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34602<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $348,000.00 | | |
| PIERCE, VERNON KEITH<br>4286 FM 1256<br>EUSTACE, TX 75124 | | Claim Number: 11102-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PIERCE, VERNON KEITH<br>4286 FM 1256<br>EUSTACE, TX 75124 | | Claim Number: 11102-03<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| PIERCE, VERNON KEITH<br>4286 FM 1256<br>EUSTACE, TX 75124 | | Claim Number: 11102-04<br>Claim Date: 08/31/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERCEFIELD, JACK<br>3883 DAGNINO RD<br>LIVERMORE, CA 94551 | | Claim Number: 63050<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERCY, JOSEPH M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PIERGIORGI, EMIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30320<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERIE, JAMES<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| PIERRE, STANLEY C.<br>1137 HWY 18<br>EDGARD, LA 70049 | | Claim Number: 30963<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| PIERSANTI, SANTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| PIERSON, KACEY M.<br>20 FOREST DR<br>MANSFIELD, TX 76063 | | Claim Number: 13859-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| PIERSON, KACEY M.<br>20 FOREST DR<br>MANSFIELD, TX 76063-6616 | | Claim Number: 13859-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| PIESKO, NOEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | | |
|---|---|---|
| PIETERNELLE, CRISPO H<br>5306 LORRAINE<br>BAYTOWN, TX 77521-1732 | | Claim Number: 11969<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| PIETERNELLE, CRISPO H<br>5306 LORRAINE DR<br>BAYTOWN, TX 77521-1732 | | Claim Number: 11970<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| SECURED | Claimed: | $0.00　UNDET |
| PIETILA, ONNI A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| PIETRINI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PIGEON, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

PIKE, AUBREY M.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15338
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

PIKE, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27433
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

PIKE, SHARON
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36639
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

PIKE, SHARON
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37028
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

PIKE, THEODORE G.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33484
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| PILCHER, GARY | | Claim Number: 27434 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PILESKI, ROBERT | | Claim Number: 32256 |
| C/O HISSEY KIENTZ, LLP | | Claim Date: 12/14/2015 |
| ATTN: MICHAEL HISSEY | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | | Comments: DOCKET: 14203 (04/30/2021) |
| AUSTIN, TX 78759 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PILKERTON, FRANCES S | | Claim Number: 21816 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PILKEY, CHARLES D | | Claim Number: 10964 |
| 2919 COOLIDGE DR | | Claim Date: 08/27/2015 |
| BELLINGHAM, WA 98225 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PILLA III, BENEDICT | | Claim Number: 63107 |
| C/O TERRELL HOGAN | | Claim Date: 12/14/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PILLARTZ, ALDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33485<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PILLOW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PILON, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PILOSI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30321<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PINDELL, WILLIAM H , JR, PR OF THE<br>ESTATE OF WILLIAM PINDELL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PINDER-SYKES, CYNTHIA, PR OF THE ESTATE OF THURMAN E SYKES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20032 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PINE RIVER CREDIT RELATIVE VALUE MASTER FUNE LTD., C/O PINE RIVER CAPITAL MANAGEMENT L.P., ATTN: LEGAL 601 CARLSON PARKWAY, SUITE 330 MINNETONKA, MN 55305 | Claim Number: 7885 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3234 (01/12/2015) |

| UNSECURED | Claimed: | $6,363,972.00 |
|---|---|---|

| | |
|---|---|
| PINE RIVER MASTER FUND LTD. C/O PINE RIVER CAPITAL MANAGEMENT L.P. ATTN: LEGAL 601 CARLSON PARKWAY, SUITE 330 MINNETONKA, MN 55305 | Claim Number: 7884 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3234 (01/12/2015) |

| UNSECURED | Claimed: | $12,727,944.00 |
|---|---|---|

| | |
|---|---|
| PINEAULT, NORMAND C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27437 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| PINEDA-MALDONADO, JOSE 5757 E 122ND DR. BRIGTHON, CO 80602 | Claim Number: 63051 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PINER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PINES, THOMAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PINKARD, CHONG S<br>DBA MAGIC TOUCH<br>616 N 10TH ST<br>KILLEEN, TX 76541-4823 | Claim Number: 2109<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PINKERTON, JERRY<br>2848 WOODSIDE ST. #401<br>DALLAS, TX 75204 | Claim Number: 7726<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $107,247.51   UNLIQ | Scheduled: | $107,247.51 CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| PINKMAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PINKNEY REDFEARN, JENNIFER | | Claim Number: 21818 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PINKSTON, CECIL K | | Claim Number: 4598 |
| 1224 COUNTY ROAD 3986 | | Claim Date: 09/22/2014 |
| WINNSBORO, TX 75494-5859 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PINKSTON, SCOTT | | Claim Number: 60892 |
| 9767 HALSEY RD | | Claim Date: 10/08/2015 |
| JACKSONVILLE, FL 32246 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PINKSTON, SIDNEY | | Claim Number: 515 |
| 500 N AKARD ST STE 2970 | | Claim Date: 05/27/2014 |
| DALLAS, TX 75201 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 3468 (02/06/2015) |

| ADMINISTRATIVE | Claimed: | $2,600.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,600.00 |
| TOTAL | Claimed: | $2,600.00 |

| PINNACLE INVESTIGATIONS CORP | | Claim Number: 4838 |
| 1101 N ARGONNE RD STE A201 | | Claim Date: 10/02/2014 |
| SPOKANE VALLEY, WA 99212 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9742 (10/03/2016) |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $41,032.99 | Scheduled: | $40,760.63 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PINNACOL ASSURANCE<br>C/O NOMURA CR & ASSET MANAGEMENT INC<br>309 WEST 49TH STREET 19TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 50053<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $80.85 |
| PINTAR, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PINTAVALLE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PINTER, BARBARA J<br>1801 BAKER DR APT 102<br>MESQUITE, TX 75150-5100 | | Claim Number: 3350<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PINTO, JOHN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33486<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PIPER, GARRY BARBER<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36878<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIPER, MARK<br>565 THOMAS RD<br>BOLINGBROOK, IL 60440-1364 | | Claim Number: 14662<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIPER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIPES, HAROLD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PIPETTI, GERARD A<br>1606 GRANT AVE<br>ALTOONA, PA 16602 | | Claim Number: 10166<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| PIPING TECHNOLOGY & PRODUCTS INC<br>3701 HOLMES RD<br>HOUSTON, TX 77051 | | Claim Number: 4738<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,962.63 | Scheduled: | $4,246.00 | |
| PIPITONE, MATTEO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33487<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| PIPKIN, LORENZO III<br>4321 AMHERST LN<br>GRAND PRAIRIE, TX 75052-4007 | | Claim Number: 8052<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | | | |
| UNSECURED | Claimed: | $15,600.00 | | | |
| PIPPIN, DANNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| PIPPIN, STUART R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| | | |
|---|---|---|
| PIQUETTE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIQUETTE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIRATO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30322<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIRLOT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIRO, RONALD<br>350 PLOWMAN RD.<br>VIMTONDALE, PA 15961 | | Claim Number: 61436<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PIROCH, ANDREW M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PIRONTI, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30323<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PISANI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PISANO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30324<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PISCITELLA, RICHARD N.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32255<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PISCITELLO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PISKLAK, JAMES M.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32254<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PISSOTT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITAK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITCHFORD, JOAN<br>2918 RANCH ROAD 620 N APT 245<br>AUSTIN, TX 78734-2267 | | Claim Number: 2290<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| PITMAN, MILDRED E, PR OF THE<br>ESTATE OF JAMES H PITMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PITMAN, MILDRED E, PR OF THE<br>ESTATE OF JAMES H PITMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PITNEY BOWES INCORPORATED<br>4720 SALISBURY RD<br>JACKSONVILLE, FL 32256-6101 | Claim Number: 2969<br>Claim Date: 07/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $1,200.00   UNLIQ | |
| PITONIAK, PHILLIP J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PITRE, CHARON E<br>5907 PERSHING ST<br>HOUSTON, TX 77033-2025 | Claim Number: 4514<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PITRE, GARRY W<br>304 SHRIKE DR.<br>BUDA, TX 78610 | | Claim Number: 14351<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PITRE, HAYWARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32253<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PITTENGER, RICHARD<br>6161 TOWNSHIP ROAD 49<br>GALION, OH 44833 | | Claim Number: 62422<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PITTENGER, VICKI<br>6161 TOWNSHIP ROAD 49<br>GALION, OH 44833 | | Claim Number: 62427<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PITTINGER, GERALDINE, PR OF THE<br>ESTATE OF JAMES D PITTINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PITTMAN, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITTMAN, DOUGLAS D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35882<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,500.00 |
| PITTMAN, DOUGLAS D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36542<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,500.00 |
| PITTMAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITTMAN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PITTMAN, LEATHA M.<br>2002 FLANNAGAN RD<br>GREENVILLE, MS 38701 | | Claim Number: 15131<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PITTMAN, LEATHA M.<br>2002 FLANNAGAN RD<br>GREENVILLE, MS 38701 | | Claim Number: 15244<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PITTMAN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| PITTMAN, ROY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PITTMAN, WANDA, PR OF THE<br>ESTATE OF BESSIE PITTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PITTS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITTS, FLOYD L.<br>9 KIMBERLEY DR<br>LAUREL, MS 39440 | | Claim Number: 11781<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PITTS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITTS, JIMMIE C<br>251 EAST 74TH STREET<br>SHREVEPORT, LA 71106 | | Claim Number: 37823<br>Claim Date: 05/16/2019<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/28/2018) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PITTS, JIMMIE C<br>251 E 74TH ST<br>SHREVEPORT, LA 71106 | | Claim Number: 37824<br>Claim Date: 06/27/2019<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PITTS, JOHN A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32433<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PITTS, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PITTS, PHILLIP GARY<br>918 E. 6TH ST.<br>ADA, OK 74820 | Claim Number: 13743<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17149<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17150<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17151<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17152<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PIUS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIVAWER, PAUL M<br>11 KALMIA LANE<br>VALLEY STREAM, NY 11581 | | Claim Number: 10399<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PIVAWER, PAUL M<br>11 KALMIA LANE<br>VALLEY STREAM, NY 11581 | | Claim Number: 10400<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PIVETZ, WALTER F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30325<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIZZA, THOMAS D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PIZZAIA, LINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30326<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIZZILLO, PAM D, PR OF THE<br>ESTATE OF WANDELL TOWNSEND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PIZZINI, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30327<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PIZZUCO, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33488<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PLACHY, ROBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5520-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| PLACKE, HAROLD LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30328<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLAGENS, ADOLPH<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32252<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PLANA, DIANA<br>91 RAPTOR RD<br>JEMEZ SPRINGS, NM 87025-9505 | Claim Number: 2780<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| PLANES, EDGARD<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $250,000.00 | |
| PLANES, EDGARD<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32070<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $250,000.00 | |
| PLANES, EDGARD<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32071<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $250,000.00 | |
| PLANO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| PLANO, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PLANT EQUIPMENT & SERVICES INC<br>5401 W STATE HWY 21<br>BRYAN, TX 77803 | Claim Number: 7822<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED          Claimed: | $945.00          Scheduled: | $945.00 |
| PLANT EQUIPMENT & SERVICES INC<br>5401 HWY 21 W<br>BRYAN, TX 77803 | Claim Number: 9872-03<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| UNSECURED          Claimed: | $22,628.57          Scheduled: | $32,306.58 |
| PLANT EQUIPMENT & SERVICES INC<br>5401 HWY 21 W<br>BRYAN, TX 77803 | Claim Number: 9872-04<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| UNSECURED          Claimed: | $0.00 | |
| PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | Claim Number: 7819<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| ADMINISTRATIVE          Claimed: | $32,809.91 | |

| | | | | | |
|---|---|---|---|---|---|
| PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 7820<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| ADMINISTRATIVE | Claimed: | $3,939.00 | | | |
| PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 7821<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| ADMINISTRATIVE | Claimed: | $10,137.80 | | | |
| PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 9870<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $7,996.00 | Scheduled: | $9,935.04 | |
| PLANTE, NORMAND H<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| PLANTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| PLASSON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-02<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-03<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-04<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-06<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-07<br>Claim Date: 10/29/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT          Allowed:          $2,754.00

| | | |
|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-03<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-04<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-05<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-06<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-02<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-03<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-04<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-05<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-06<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-02<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-03<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-04<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-06<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-07<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-02<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-03<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-04<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-06<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-07<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | | |
|---|---|---|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-02<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-03<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-04<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-06<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-07<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-02<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-03<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-04<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-05<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-06<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-07<br>Claim Date: 10/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATT, ANDREW T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30329<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATT, DENNIS<br>220 CARROLL RD<br>PO BOX 561<br>CARROLLTOWN, PA 15722 | | Claim Number: 61094<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATT, HAROLD, JR<br>780 GOUCHER STREET<br>JOHNSTOWN, PA 15905 | | Claim Number: 60732<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLATT, WILLIAM<br>PO BOX 932<br>WAXAHACHIE, TX 75168-0932 | | Claim Number: 1692<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $35,189.11  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| PLEASANT, SAMUEL D<br>1100 RIVER BEND DR APT 53<br>LANCASTER, TX 75146-3706 | | Claim Number: 731<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| PLEASANT, SYLVIA MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32835<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| PLEASANTS, FRANK M.<br>359 POPLAR DR<br>DAWSONVILLE, GA 30534 | | Claim Number: 14680<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLEDGER, ANN<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | Claim Number: 37146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $150,000.00 | |
| PLEDGER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PLESE, LUCAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PLISCOTT, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PLOCIDO, VINCENT J, JR<br>104 CROSSING RIDGE TRAIL<br>CRANBERRY TOWNSHIP, PA 16066 | Claim Number: 10425<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PLOESSL, DELANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLOESSL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLOSKUNAK, DAVID<br>190 LOIS LANE<br>LEECHBURG, PA 15656 | | Claim Number: 63493<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLOSKUNAK, DELANEY<br>190 LOIS LANE<br>LEECHBURG, PA 15656 | | Claim Number: 63496<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLOUFF, GLORIA M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32421<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PLOURDE, ALBERT | | Claim Number: 27467 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PLOURDE, KENNETH | | Claim Number: 27147 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PLOURDE, LEO | | Claim Number: 27148 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PLOWMAN, JERILYN | | Claim Number: 61904 |
| 1367 BRACKEN RD | | Claim Date: 12/04/2015 |
| VINTONDALE, PA 15961 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PLOWMAN, KENNETH | | Claim Number: 61511 |
| 1151 PLOWMAN ROAD | | Claim Date: 11/24/2015 |
| VINTONDALE, PA 15961 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PLOWMAN, ROSS<br>1367BRACKEN RD<br>VINTONDALE, PA 15961 | | Claim Number: 61903<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PLUMLEE, NEAL E<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62789<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PLUMMER, MITTY C<br>1420 FOX HOLLOW ST<br>DENTON, TX 76205 | | Claim Number: 10458-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PLUMMER, MITTY C<br>1420 FOX HOLLOW ST<br>DENTON, TX 76205 | | Claim Number: 10458-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PLUMMER, RICHARD NEIL<br>1617 ROSEMOUNT ROAD<br>PORTSMOUTH, OH 45662 | | Claim Number: 11618<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PLUNKETT, VICKEY<br>125 CLAY SPUR<br>CARTHAGE, TX 75633 | Claim Number: 61965<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| PLUSH, GLENN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PLYLER, ARTHUR TERRENCE<br>1625 BERTHA KNIGHT RD<br>LANCASTER, SC 29720 | Claim Number: 31621<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| PLYLER, JERRY ROLAND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32836<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| PLYMALE, ANSEL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33489<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PNEUMAT SYSTEMS, INC<br>110 MOHR DRIVE<br>MANKATO, MN 56001 | | Claim Number: 3505<br>Claim Date: 08/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,250.00 | Scheduled: | $7,250.00 |
| PODANY, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PODHOLA, DELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PODJAN, GREGORY<br>1609 MARTHA DR<br>BEDFORD, TX 76022-6629 | | Claim Number: 220<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PODOLAK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| PODOLSKE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POE FARM<br>6824 OAKCREST DRIVE<br>FORT WORTH TEXAS, TX 76140-1624 | | Claim Number: 3766<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POE FARM LLC<br>6824 OAK CREST DR W<br>FORT WORTH, TX 76140-1624 | | Claim Number: 3767<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POE, CHARLES M<br>2341 CEDARWOOD DR<br>MAYSVILLE, KY 41056-7924 | | Claim Number: 13045<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POE, JAMES ALLEN<br>2933 RT AA<br>HOLTS SUMMIT, MO 65043 | | Claim Number: 15110<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POE, TINA<br>575 MILLFRONT AVENUE<br>YUBA CITY, CA 95991 | | Claim Number: 63366<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POEHL, TROY V<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31412<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $29,101.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| POEHL, TROY V<br>C/O RUNKLE LAW<br>ATTN RYAN C RUNKLE<br>1001 S CAPITAL OF TEXAS HWY, STE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37836<br>Claim Date: 09/13/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $440,000.00 |
|---|---|---|

| | | |
|---|---|---|
| POFF, BRIAN T<br>27851 VIA ROMA<br>MISSION VIEJO, CA 92692 | | Claim Number: 13410<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POGGIO, ALDO GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POGMORE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POGUE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POGUE, LAURA R<br>8625 WINKLER DR, APT 1302<br>HOUSTON, TX 77017 | | Claim Number: 4986<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POGUE, VANESSA<br>414 AMBER LN<br>DESOTO, TX 75115-6306 | | Claim Number: 2979<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| POHANCSEK, EUGENE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30330<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED  Claimed: | $0.00  UNLIQ CONT | | |
| POHL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED  Claimed: | $1,000,000.00  UNLIQ | | |
| POHLMAN, RICHARD C<br>2499 BYRON STATION DR SW<br>BYRON CENTER, MI 49315-7960 | Claim Number: 3389<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED  Claimed: | $0.00  UNDET | | |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35883<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED  Claimed: | $420,000.00 | | |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35884<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED  Claimed: | $420,000.00 | Allowed: | $27,778.00 |

| | | |
|---|---|---|
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35885<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $420,000.00 |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36622<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $420,000.00 |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36623<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $420,000.00 |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36624<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $420,000.00 |
| POINDEXTER, JAMES ELMER, SR.<br>9193 MCGHEES MILL RD.<br>SEMORA, NC 27343 | | Claim Number: 31622<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POINDEXTER-STEWART, WANDA J<br>2312 SHELBURNE CT<br>DALLAS, TX 75227-7668 | Claim Number: 3343<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| POISSON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POIST, CAROLE A, PR OF THE<br>ESTATE OF GERALD F POIST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POIST, MAGGIE A, PR OF THE<br>ESTATE OF WILLIAM R POIST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POIST, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POITRAS, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POLANCO, ISRAEL T<br>309 W HATFIELD ST<br>TUCSON, AZ 85706 | | Claim Number: 11534<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POLAND, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POLASEK, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POLASHENSKI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POLCAK, JOHN<br>65 LONG CREEK DR<br>STEVENSVILLE, MD 21666-2959 | Claim Number: 5663<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED    Claimed: | $1,678.00 | |
| POLCAK, LEON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| POLICASTRO, GREGORIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33490<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| POLICASTRO, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33491<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| POLIDORO, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33492<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| POLINSKI, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| POLISHUK, ERVIN<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | | Claim Number: 2059<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| POLISHUK, RICHARD<br>PO BOX 703801<br>DALLAS, TX 75370-3801 | | Claim Number: 2089<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| POLISKIEWICZ, FRANCES, FOR THE<br>CASE OF PHILIP POLISKIEWICZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POLITLE, WILLIAM<br>921 STACY DR<br>ASHLAND, MO 65010 | | Claim Number: 34964<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POLITO, FRANK , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34599<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| POLITO, VINCENT J, JR<br>4436 PEREGRINE PLACE<br>MARTINEZ, GA 30907 | | Claim Number: 10960<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POLK, EDWARD L., SR<br>704 WOODACRE DR<br>DALLAS, TX 75241 | | Claim Number: 37715<br>Claim Date: 10/14/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| POLK, EDWARD LEE, SR<br>704 WOOD ACRES DR<br>DALLAS, TX 75241 | | Claim Number: 12025<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31413-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31413-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31413-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31413-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31413-05<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31413-06<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| POLK, ELTON<br>4033 POLK ST.<br>GARY, IN 46408 | | Claim Number: 34405<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POLK, JAMES K. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15332<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| POLK, JERRY<br>PO BOX 3783<br>ABILENE, TX 79604 | | Claim Number: 3192<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $6,000.00 | |
| POLK, JERRY<br>P.O. BOX 3783<br>ABILENE, TX 79604 | | Claim Number: 11311<br>Claim Date: 09/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| POLK, KENNETH N<br>17105 CARROL LN<br>WILLIS, TX 77378 | | Claim Number: 11522-01<br>Claim Date: 09/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:    $2,754.00 |

| POLK, KENNETH N<br>17105 CARROL LN<br>WILLIS, TX 77378 | | Claim Number: 11522-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POLK, LARRY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36879<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POLK, NONA<br>4212 DEBBIE DR<br>GRAND PRAIRIE, TX 75052-2800 | | Claim Number: 11362-01<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| POLK, NONA<br>4212 DEBBIE DR<br>GRAND PRAIRIE, TX 75052-2800 | | Claim Number: 11362-02<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POLK, ROBERT G.<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11364-01<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | |
|---|---|
| POLK, ROBERT G.<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | Claim Number: 11364-02<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED     Claimed:          $0.00  UNLIQ CONT

| | |
|---|---|
| POLK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:       $1,000,000.00  UNLIQ

| | |
|---|---|
| POLKEY, AMY<br>5331 THROCKMORTON DR<br>GRAND PRAIRIE, TX 75052-2669 | Claim Number: 2300<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

SECURED     Claimed:       $100,000.00

| | |
|---|---|
| POLKOWSKI, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:         $0.00  UNLIQ

| | |
|---|---|
| POLLARD, EVERETT D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14065<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:         $0.00  UNLIQ

| | | |
|---|---|---|
| POLLASTRONE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POLLETTA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POLLEY, FRANCES<br>S.A. TO THE ESTATE OF HERBERT E. POLLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37587<br>Claim Date: 02/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021)<br>AMENDS CLAIM # 37176 |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| POLLUTRI, FRANCES BIANCA<br>116 MAYBURY AVE<br>STATEN ISLAND, NY 10308 | | Claim Number: 15812<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLLY, FRANCES<br>S.A. TO THE ESTATE OF HERBERT E. POLLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| POLSON, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34598<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $18,000.00 |
| POLVERINI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POLYCHRONIS, EMMANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30331<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLYGON US CORP<br>ATTN ACCOUNTS RECEIVABLE<br>15 SHARPNERS POND RD BLDG F<br>NORTH ANDOVER, MA 01845 | Claim Number: 4310<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $13,525.00 |
| POLYNIAK, VALERIE, PR OF THE<br>ESTATE OF ANTHONY PAJAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| POLYNIAK, VALERIE, PR OF THE<br>ESTATE OF VIOLET PAJAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POMEROY, ARNOLD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POMEROY, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POMEROY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POMPOSELLO, LEONARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30332<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| POMYKAL, CHARLOTTE ANN<br>204 CR 326<br>ROSEBUD, TX 76570 | Claim Number: 14928<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| POMYKAL, DEAN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31414<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| POMYKAL, WILLIAM R, JR<br>204 CR 326<br>ROSEBUD, TX 76570 | Claim Number: 14929<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| PONCE, ABED<br>7201 W 78TH ST APT B<br>OVERLAND PARK, KS 66204-2977 | Claim Number: 14811<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| POND, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

PONDER, MARYANN WICKLEY
715 BAILEY RD
UNION, SC 29379

Claim Number: 31291
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PONESSA, FRANK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30333
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PONGRATZ, RUDOLPH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33493
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PONT, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27171
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9271
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9272<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9273<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9274<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9275<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9276<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9277<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9278<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9279<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9280<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9281<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9282<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9283<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9284<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9285<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9286<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9287<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9288<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9289<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9290<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9291<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9292<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9293<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9294<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9295<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9296<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9297<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9298<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9299<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9300<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9301<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9302<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9303<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9304<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9305<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9306<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| PONTARELLI, KENNETH | Claim Number: 9307 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: MORGAN CREEK 7 POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PONTARELLI, KENNETH | Claim Number: 9308 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: VALLEY NG POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PONTARELLI, KENNETH | Claim Number: 9309 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: NCA DEVELOPMENT COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PONTARELLI, KENNETH | Claim Number: 9310 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PONTARELLI, KENNETH | Claim Number: 9311 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LUMINANT BIG BROWN MINING COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9312<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9313<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9314<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9315<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9316<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9317<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9318<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9319<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9320<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9321<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9322<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9323<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9324<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9325<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9326<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9327<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9328<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9329<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9330<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9331<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9332<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED      Claimed:            $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9333<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:            $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9334<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:            $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9335<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:            $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9336<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:            $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9337<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9338<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9339<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9340<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9341<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PONTIER, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PONTZIUS, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| POOL, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| POOL, GARLAND D.<br>708 TEMPLE HALL HWY<br>GRANBURY, TX 76049 | | Claim Number: 15120<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| POOL, GERALD WAYNE<br>21580 SYRAH LN<br>TYLER, TX 75703-9286 | | Claim Number: 2178<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| POOLE III, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POOLE, CARA M, PR OF THE<br>ESTATE OF ROBERT POOLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POOLE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POOLE, DENNIS L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34597<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| POOLE, JENNIFER SIMMONS<br>1091 WISE LOFTIS RD<br>VIRGILINA, VA 24598 | | Claim Number: 31623<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POOLE, JERRY WAYNE<br>1091 WISE LOFTIS RD<br>VIRGILINA, VA 24598 | | Claim Number: 31624<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| POOLE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| POOLE, MIKE<br>1410 BIGGS HWY<br>RISING SUN, MD 21078 | | Claim Number: 62187<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| POOLE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| POORE, NANCY LYNN, PR OF THE<br>ESTATE OF CARL POORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POOVEY, YATES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POP & GRANS ANTIQUES AND MORE<br>300 E CRINER ST<br>GRANDVIEW, TX 76050-2173 | | Claim Number: 9882<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POPA, LEONARD, PR OF THE<br>ESTATE OF WILLIAM POPA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POPE, ANTONIO, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5521-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| POPE, CALVIN W<br>201 MERIDA RD.<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 16573<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $350,000.00 |

| | | | |
|---|---|---|---|
| POPE, CALVIN W.<br>201 MERIDA RD<br>SAINT AUGUSTINE, FL 32080 | Claim Number: 16445<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | |
| POPE, CATHY<br>203 GREENWOOD ST.<br>CARY, NC 27511 | Claim Number: 62887<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | |
| POPE, CHRIS W<br>3919 FAIRMONT PKWY #114<br>PASADENA, TX 77504 | Claim Number: 10643<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | |
| POPE, NATHANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00  UNLIQ | | |
| POPE, REBECCA<br>1830 CORDOVA DR.<br>MESQUITE, TX 75150 | Claim Number: 13147-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| POPE, REBECCA<br>1830 CORDOVA DR.<br>MESQUITE, TX 75150 | | Claim Number: 13147-02<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POPE, REX<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16112<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $35,000.00 |
| POPE, YOLONDA D.<br>1115 WOODVIEW RD.<br>CLEVELAND HEIGHTS, OH 44121 | | Claim Number: 36787<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POPELAR, LOUIS F.<br>S.A. TO THE ESTATE OF LOUIS F. POPELAR<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| POPKOWSKI, MITCHELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| POPLAWSKI, MICHAEL F, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| POPLEON, GWENDOLYN<br>1110 MICHIGAN AVENUE<br>PORT ALLEN, LA 70767 | | Claim Number: 63328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| POPP, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| POPP, GARY<br>194 HARMAN ROAD<br>HALIFAX, PA 17032 | | Claim Number: 62934<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| POPP, MICHELE REICHERT, PR OF THE<br>ESTATE OF CALVIN C REICHERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| POPP, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| POPP, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| POPPS, PENNY N.<br>2747 HYDE PARK DR<br>GRAND PRAIRIE, TX 75050 | Claim Number: 8106<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| POPSON, JOSEPH, JR, PR OF THE<br>ESTATE OF MICHAEL T POPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PORAZZO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PORCARO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PORCARO, SILVESTRO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33494<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | | |
|---|---|---|
| PORCELLI, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33495<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | | |
|---|---|---|
| PORE, DOMINIC LE, PR OF THE<br>ESTATE OF ANGELO L LE PORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | | |
|---|---|---|
| PORPORA, ALPHONSE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33496<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                     $0.00   UNLIQ

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | | |
|---|---|---|---|---|
| PORRAZZO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33497<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | Claim Number: 3988-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,117.07 | Scheduled: | $47,499.20 |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | Claim Number: 3988-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,221.68 | | |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | Claim Number: 3989-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,653.93 | Scheduled: | $36,502.58 |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | Claim Number: 3989-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,848.65 | | |

| | | | | |
|---|---|---|---|---|
| PORTAL, MANUEL, JR.<br>210-08 88 ROAD<br>QUEENS VILLAGE, NY 11427 | | Claim Number: 14882-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PORTAL, MANUEL, JR.<br>210-08 88 ROAD<br>QUEENS VILLAGE, NY 11427 | | Claim Number: 14882-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PORTER, ADA<br>205 LONGWOOD<br>HEWITT, TX 76643-4008 | | Claim Number: 2512<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $10,000.00   UNLIQ | | |
| PORTER, BOBBY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34594<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | Allowed: | $24,604.00 |
| PORTER, BOBBY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34595<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $372,000.00 | | |

| | | |
|---|---|---|
| PORTER, BOBBY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34596<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PORTER, BRIAN K<br>2683 CRIM RD.<br>METROPOLIS, IL 62960 | Claim Number: 13251<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PORTER, CECIL R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PORTER, CHARLES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30334<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PORTER, CRAIG<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15610<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PORTER, DAVID<br>1113 FRANKLIN STREET<br>VALPARAISO, IN 46383 | Claim Number: 60540<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| PORTER, DONNA B<br>3131 VIRGINA ST<br>LA MARQUE, TX 77568-3645 | Claim Number: 2331<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| PORTER, EBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| PORTER, GARY<br>808 PARADISE COVE DR<br>LAMPE, MO 65681 | Claim Number: 61575<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| PORTER, JAMES<br>1004 GODFREY ST<br>MIDLAND, TX 79703-5030 | Claim Number: 2517<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | | | |
|---|---|---|---|---|
| PORTER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PORTER, JANET<br>S.A. TO THE ESTATE OF PAUL JONES<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| PORTER, JERRY<br>1707 LIVE OAK DR<br>CLEBURNE, TX 76033-4588 | | Claim Number: 10662<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PORTER, JERRY<br>1707 LIVE OAK DR.<br>CLEBURNE, TX 76033-4588 | | Claim Number: 60169<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PORTER, JERRY DOUGLAS<br>1707 LIVE OAK DR<br>CLEBURNE, TX 76033 | | Claim Number: 10661<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| PORTER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PORTER, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PORTER, LESTER JOHN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32837<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:              $0.00   UNDET

| | | |
|---|---|---|
| PORTER, LILY W, PR OF THE<br>ESTATE OF LEWIS E PORTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| PORTER, MARCUS H.<br>7705 UNIONSVILLE RD<br>BROOKPORT, IL 62910 | | Claim Number: 13990<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED              Claimed:              $0.00   UNLIQ CONT

| PORTER, MATTHEW R.<br>220 MOONLIGHT TRL<br>STEPHENVILLE, TX 76401 | Claim Number: 34940<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| PORTER, PRESTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| PORTER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| PORTER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30335<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| PORTER, RAYMOND N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| PORTER, RICHARD<br>202 8TH ST.<br>LAKE VIEW, IA 51450 | | Claim Number: 61308<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PORTER, SAVANA<br>5910 FERN HOLLOW CT<br>KATY, TX 77449-8421 | | Claim Number: 926<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| PRIORITY | Claimed: | $0.00 | UNDET |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| PORTER, TIMOTHY S, PR OF THE<br>ESTATE OF DENZELL PORTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PORTER, VALENCIA HERNANDEZ, PR OF THE<br>ESTATE OF FRANKLIN A PORTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| PORTER, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33498<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| PORTER, WESLEY L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32359<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PORTER, WILLIAM L , JR, PR OF THE<br>ESTATE OF WILLIAM L PORTER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PORTESY, RONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30336<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PORTNER, LEON J<br>1814 ASHLAND ROAD<br>NEW ULM, MN 56073 | | Claim Number: 11773<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PORTREY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PORTWOOD, HOWARD, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| POSE, EMANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| POSEY, ANITA E<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13202-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| POSEY, ANITA E<br>1818 COUNTY ROAD 1535<br>MT PLEASANT, TX 75455-7665 | | Claim Number: 13202-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-01<br>Claim Date: 11/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-02<br>Claim Date: 11/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-03<br>Claim Date: 11/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-04<br>Claim Date: 11/09/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, JAMES HAROLD<br>1818 COUNTY ROAD 1535<br>MT PLEASANT, TX 75455-7665 | | Claim Number: 13203-05<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSKAY, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33514<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| POSS, DELNOR<br>108 SNOWFLAKE RD<br>ALTO, NM 88312-9605 | | Claim Number: 2261<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| PRIORITY | Claimed: | $40,264.00 |
| SECURED | Claimed: | $0.00 |
| POST, HENRY JOSEPH<br>1087 BETHEL HILL ROAD<br>SHICKSHINNY, PA 18655-3703 | | Claim Number: 10943<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POST, NATHAN VICTOR (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15384<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POSTEL, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POSTIN, RONALD<br>15 RIDGEVIEW DR<br>BRAESIDE, ON K0A 1G0<br>CANADA | | Claim Number: 60911<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POSTL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POSTON, BOBBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POSTON, DONALD RAY<br>PO BOX 176<br>RIESEL, TX 76682-0176 | | Claim Number: 11789<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $5,000.00 |
| POSTON, JESSE EUGENE (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: VELMA KAY WEST<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13679<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $80,000.00 |
| POSTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| POSTON, MARJORIE L<br>PO BOX 176<br>RIESEL, TX 76682 | | Claim Number: 11764-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| POSTON, MARJORIE L<br>PO BOX 176<br>RIESEL, TX 76682 | | Claim Number: 11764-02<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POTANCE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| POTEE, RAYMOND W, PR OF THE<br>ESTATE OF JOSEPH W POTEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| POTHURAJU, VICTOR<br>29 WEIR CIR<br>MADISON, WI 53719-1866 | | Claim Number: 2371<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| POTTEIGER, CAROL<br>3356 FARM ROAD 71 E<br>DIKE, TX 75437-3205 | Claim Number: 523<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| POTTER, CRAIG<br>PO BOX 711<br>TOLAR, TX 76476 | Claim Number: 61427<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| POTTER, ESTATE OF HAROLD L<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | Claim Number: 13466<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| POTTER, JEAN K, PR OF THE<br>ESTATE OF CLARK B BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POTTER, KAREN<br>3211 HICKORY TREE RD APT 2803<br>BALCH SPRINGS, TX 75180-4707 | Claim Number: 4905<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| POTTER, KENWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POTTER, LEON<br>1432 BROOKSIDE DR<br>CARROLLTON, TX 75007-6032 | | Claim Number: 1276<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POTTER, RAYMOND C.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15390<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POTTER, RICHARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30337<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POTTER, RITA<br>3012 WESSINGER RD<br>CHAPIN, SC 29036-8717 | | Claim Number: 13464<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| POTTER, RITA<br>11378 CLOUDCREST DR.<br>SAN DIEGO, CA 92127 | | Claim Number: 13770<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| POTTER, ROBERT V, SR<br>25907 GLEN EAGLE DR<br>LEESBURG, FL 34748 | | Claim Number: 11019<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| POTTER, TERESA<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61424<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| POTTER, TERESA<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61426<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| POTTS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | |
|---|---|
| POTTS, RAYMOND E, PR OF THE<br>ESTATE OF PORTER E POTTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POTTS, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33515<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POTURICA, JERRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30338<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| POTVIN, GUY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| POULIN, RENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | | | | |
|---|---|---|---|---|---|
| POULIOT, HYACINTHE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| POUNDERS, JASON, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5522-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,000.00 | | | |
| POUNDERS, ROBERT<br>2602 N. FM 487<br>ROCKDALE, TX 76567 | | Claim Number: 61718-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| POUNDERS, ROBERT<br>2602 N. FM 487<br>ROCKDALE, TX 76567 | | Claim Number: 61718-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| POURZAND, SHAHRAM<br>11203 NEWBERRY DR<br>FRISCO, TX 75035-8614 | | Claim Number: 5221<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| POWE, H CARY<br>4891 BLAZING TRAIL<br>BRYAN, TX 77808 | | Claim Number: 11163<br>Claim Date: 09/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | | Claim Number: 7791<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $876.30 | Scheduled: | $5,662.30 |
| POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | | Claim Number: 7792<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $268,372.00 | Scheduled: | $268,372.00 |
| POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | | Claim Number: 7793<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $268,372.00 | | |
| POWELL, AQUILA C, PR OF THE<br>ESTATE OF SESLEY POWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| POWELL, CATHY CRISTINE, PR OF THE<br>ESTATE OF CEPHUS POWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| POWELL, CEPHUS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| POWELL, CHARLES ALLEN<br>PO BOX 512<br>ROCHESTER, WA 98579 | | Claim Number: 10706-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| POWELL, CHARLES ALLEN<br>PO BOX 512<br>ROCHESTER, WA 98579 | | Claim Number: 10706-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| POWELL, CLARA S.<br>682 SUMMERS RD<br>VALDESE, NC 28690 | | Claim Number: 31292<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| POWELL, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POWELL, FLEDIA L, PR OF THE<br>ESTATE OF JAMES G ROBINSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POWELL, FRED S<br>PO BOX 99687<br>RALEIGH, NC 27624 | | Claim Number: 34978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, FRED S.<br>PO BOX 99687<br>RALEIGH, NC 27624 | | Claim Number: 34919<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, FRED S.<br>PO BOX 99687<br>RALEIGH, NC 27624 | | Claim Number: 34965<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POWELL, GARY B<br>10 MARTIN DRIVE<br>UMATILLA, OR 97882 | | Claim Number: 12524<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POWELL, J SCOTT<br>500 STONEHEDGE DR<br>WYLIE, TX 75098-5145 | | Claim Number: 2458<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $1,888.10 |
| POWELL, JOHN RAY SR<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, JOHN RAY SR.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34979<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POWELL, JOSEPHINE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POWELL, KATHY<br>2100 FOREST HILLS DR APT 1033<br>ARLINGTON, TX 76011-8323 | | Claim Number: 2070<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $63,000.00 |
| POWELL, LARRY WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, LINDA<br>223 W GULF ST<br>BAYTOWN, TX 77520-7742 | | Claim Number: 446<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,775.00 |
| POWELL, MARCUS<br>2433 W MAIN ST APT 2025<br>MESA, AZ 85201-7811 | | Claim Number: 3075<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $18,935.45 |

| | | | |
|---|---|---|---|
| POWELL, NATHANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34916<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POWELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| POWELL, RONALD L., JR.<br>18219 RUSSIAN RD.<br>ARLINGTON, WA 98223 | Claim Number: 37578<br>Claim Date: 02/08/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|
| UNSECURED    Claimed:              $0.00    UNLIQ CONT | |

| POWELL, ROY A.<br>C/O WALLACE AND GRAHAM, PA<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | Claim Number: 37570<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|
| UNSECURED    Claimed:              $0.00    UNLIQ CONT | |

| POWELL, SHELLEY<br>4119 KINGSFERRY DR<br>ARLINGTON, TX 76016-3609 | Claim Number: 9775<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| UNSECURED    Claimed:            $375.00 | |

| POWELL, SHONDA M<br>11002 BOB WHITE DR<br>HOUSTON, TX 77096-5715 | Claim Number: 2500<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|
| UNSECURED    Claimed:          $8,574.00 | |

| POWELL, THELMA M, PR OF THE<br>ESTATE OF SIDNEY C POWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed:              $0.00    UNLIQ | |

| | | | | |
|---|---|---|---|---|
| POWELL, TRAVIS W<br>15480 NE 233RD ST<br>FORT MC COY, FL 32134-3358 | Claim Number: 16595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| POWER BROKERS LLC<br>11551 FOREST CENTRAL<br>SUITE 226<br>DALLAS, TX 75243 | Claim Number: 4095<br>Claim Date: 09/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2142 (09/25/2014) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | Claim Number: 4201-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $142,017.75 | Scheduled: | $140,834.24 |
| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | Claim Number: 4201-02<br>Claim Date: 09/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $39,968.41 | Scheduled: | $39,568.73 |
| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | Claim Number: 4201-03<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $136,480.98 | Scheduled: | $135,116.18 |

| | | | | | |
|---|---|---|---|---|---|
| POWER ENGINEERS INC<br>ATTN: LYNNETTE ROBERTS<br>3940 GLENBROOK DRIVE<br>HAILEY, ID 83333 | | Claim Number: 7546<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $33,145.29 | Scheduled: | $35,322.85 | |
| POWER, EDWIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| POWERS & BLOUNT<br>PO BOX 877<br>SULPHUR SPRINGS, TX 75483-0877 | | Claim Number: 430<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| POWERS, ASKARI<br>37046 OLIVE ST<br>NEWARK, CA 94560-3633 | | Claim Number: 11980<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| POWERS, DALE E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| POWERS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POWERS, GASTON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POWERS, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30339<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWERS, KEVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POWERS, MAX N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| POWERS, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30340<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| POWERS, PATRICK E , JR, PR OF THE<br>ESTATE OF PATRICK E POWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| POWERS, TERRY<br>408 W HORNER ST APT 14<br>EBENSBURG, PA 15931-1349 | | Claim Number: 60437<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| POWERS-WEST, PEGGY<br>917 W SUNSET ST<br>GRAPEVINE, TX 76051-5138 | | Claim Number: 9691<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| POWERSHARES SENIOR LOAN PORTFOLIO<br>SUITE 700 ATTN: E. CLARK<br>3500 LACEY RD.,<br>DOWNERS GROVE, IL 60515 | | Claim Number: 50137<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $79,174.04 |

| | | |
|---|---|---|
| POWNALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POYFAIR, RONALD G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30341<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POYNTER, SHERONDA<br>2150 GUS THOMASSON RD APT 2225<br>MESQUITE, TX 75150-0012 | | Claim Number: 295<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POYNTZ, IAN<br>14451 REISSEN LN<br>HOUSTON, TX 77069-1283 | | Claim Number: 4000<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PPM AMERICA, INC. ON BEHALF OF JACKSON<br>NATIONAL LIFE INSURANCE COMPANY<br>ATTN: JAMES C. LEDA<br>750 LEXINGTON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8017<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $163,000.00 |

| | | |
|---|---|---|
| PPM AMERICA, INC. ON BEHALF OF JACKSON NATIONAL LIFE INSURANCE COMPANY ATTN: JAMES C. LEDA 750 LEXINGTON AVENUE, 10TH FLOOR NEW YORK, NY 10022 | Claim Number: 8018 Claim Date: 10/27/2014 Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC Comments: EXPUNGED DOCKET: 8272 (04/25/2016) | |

| SECURED | Claimed: | $163,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PPM AMERICA, INC., ON BEHALF OF JACKSON NATIONAL LIFE INSURANCE COMPANY ATTN: JAMES C. LEDA 750 LEXINGTON AVENUE, 10TH FLOOR NEW YORK, NY 10022 | Claim Number: 8019 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 8272 (04/25/2016) | |

| SECURED | Claimed: | $163,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PRACHT, BILLIE RUTH 34527 COLUMBINE TRAIL E ELIZABETH, CO 80107 | Claim Number: 10954 Claim Date: 08/27/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRALL, LUANN 8313 WINTHROP HOUSTON, TX 77075 | Claim Number: 13424 Claim Date: 11/16/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRATER, ERNEST WAYNE 824 WINGED FOOT CORSICANA, TX 75110 | Claim Number: 10169-01 Claim Date: 08/10/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PRATER, ERNEST WAYNE<br>824 WINGED FOOT<br>CORSICANA, TX 75110 | | Claim Number: 10169-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRATER, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRATER, RONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRATHER, BOBBY L , SR<br>880 TOM PRATHER RD<br>MAYFIELD, KY 42066 | | Claim Number: 12355<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRATHER, BOBBY L , SR<br>880 TOM PRATHER RD<br>MAYFIELD, KY 42066 | | Claim Number: 12367<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PRATHER, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRATHER, VAL V<br>6608 RHEA RIDGE DR<br>FORT WORTH, TX 76135-1531 | | Claim Number: 804<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| PRATO, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRATT, ARNOLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30342<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRATT, DINELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PRATT, DORIS<br>2901 W APOLLO RD<br>GARLAND, TX 75044-6207 | | Claim Number: 5980<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00 |
| PRATT, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRATT, JANICE R.<br>11 DAVIS ROAD<br>P.O. BOX 173<br>ACKERMAN, MS 39735 | | Claim Number: 29064<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRATT, JUDITH A.<br>P.O. BOX 612<br>CENTERVILLE, TX 75833-0612 | | Claim Number: 14377<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRATT, RICHARD C.<br>P.O. BOX 612<br>CENTERVILLE, TX 75833-0612 | | Claim Number: 14376<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PRATT, RICKIE JAMALL<br>11 DAVIS RD<br>ACKERMAN, MS 39735 | | Claim Number: 29065<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PRATT, S J<br>248 E BETHEL RD<br>COPPELL, TX 75019-4091 | | Claim Number: 9889<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $0.00 | | |
| PRATTE, BRUCE L<br>635 N DIVISION ST<br>BONNE TERRE, MO 63628 | | Claim Number: 12172<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PRAZAK, DOROTHY<br>965 N WILCOX<br>ROCKDALE, TX 76567 | | Claim Number: 10353<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PRC ENVIRONMENTAL INC<br>1149 ELLSWORTH DR SUITE 135<br>PASADENA, TX 77506 | | Claim Number: 7932<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4998 (07/15/2015) | | |
| UNSECURED | Claimed: | $1,542,777.41 | | |

| PREATOR, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16086<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $35,000.00 | | |
|---|---|---|---|---|

| PREBEG, MIKE<br>19732 RADAICH RD.<br>GOODLAND, MN 55742 | Claim Number: 29101<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| PRECISION INTERIOR CONSTRUCTORS<br>C/O LARRY CHRISTIAN<br>PO BOX 131888<br>DALLAS, TX 75313 | Claim Number: 7880-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $33,308.00 | | |
|---|---|---|---|---|

| PRECISION INTERIOR CONSTRUCTORS<br>C/O LARRY CHRISTIAN<br>PO BOX 131888<br>DALLAS, TX 75313 | Claim Number: 7880-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) |
|---|---|

| UNSECURED | Claimed: | $11,041.00 | Scheduled: | $4,635.00 |
|---|---|---|---|---|

| PRECISION INTERIOR CONSTRUCTORS<br>C/O LARRY CHRISTIAN<br>PO BOX 131888<br>DALLAS, TX 75313 | Claim Number: 7880-03<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) |
|---|---|

| UNSECURED | Claimed: | $926.00 | Scheduled: | $5,641.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PREDELLA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17068<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17069<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17071<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17072<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PREDKO, KAREN<br>728 LINDEN AVE.<br>JOHNSTOWN, PA 15902 | | Claim Number: 15968<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PREFERRED PUMP AND EQUIPMENT LP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | | Claim Number: 593-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $1,352.48 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $31,734.32 |

| | | |
|---|---|---|
| PREFERRED PUMP AND EQUIPMENT LP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | | Claim Number: 593-03<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $3,426.80 |
|---|---|---|

| | | |
|---|---|---|
| PREFERRED PUMP AND EQUIPMENT LP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | | Claim Number: 593-04<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $26,955.04 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS   Doc 14267   Filed 07/07/21   Page 6477 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | |
|---|---|---|---|---|
| PREMAKO, ROBERT<br>25 BELCHER RD<br>BLAIRSTOWN, NJ 07825 | | Claim Number: 61327<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PREMIER TECHNICAL SERVICES INC<br>200 W HWY 6 STE 210<br>WACO, TX 76712 | | Claim Number: 4330<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,538.35 | Scheduled: | $16,538.35 |
| PREMIER TRAILER LEASING INC<br>401 E CORPORATE DR STE 252<br>LEWISVILLE, TX 75057-6427 | | Claim Number: 3683<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $3,225.38 | | |
| PRENATT, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30343<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PRENDERGAST, JAMES<br>3005 S. WINONA CT<br>DENVER, CO 80236 | | Claim Number: 60715<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PRENTIS, T E<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | Claim Number: 4884<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRESNELL, GARY L<br>7276 WILKES YADKIN RD.<br>HAMPTONVILLE, NC 27020 | Claim Number: 12567<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRESSLER, DALE<br>12411 WHARTON DR<br>DALLAS, TX 75243-2317 | Claim Number: 5026<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRESSLEY, JAMES STANLEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32839<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRESTBURY, ERIK B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PRESTIA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31973<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRESTIANNI, GARY P, PR OF THE<br>ESTATE OF JOSEPH G PRESTIANNI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRESTIGE INTERIORS CORPORATION<br>730 INDUSTRIAL BLVD.<br>SUGAR LAND, TX 77478-2888 | | Claim Number: 2912<br>Claim Date: 07/07/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $18,472.50 |
| PRESTON, DARREL D<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PRESTON, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PRESTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PRESTON, PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34592<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250.00 |
| PRESTON, PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34593<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $9,850.00 |
| PRESTON, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31974<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| PRESTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | | | |
|---|---|---|---|---|
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34587<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $72,000.00 | | |
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34588<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $36,000.00 | | |
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34589<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $36,000.00 | Allowed: | $6,750.00 |
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34590<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $36,000.00 | | |
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34591<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $36,000.00 | | |

| | | |
|---|---|---|
| PRESTWOOD, GRADY M<br>723 CENTER ST<br>HENDERSON, NV 89015-6158 | | Claim Number: 15002<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PRESUTTI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRESZ, BRONISLAW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRESZLER, KAREN FBO ARNOLD DOCKTER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRETORY, ARTHUR<br>4 PARTRIDGE LANE<br>EAST SETAUKET, NY 11733 | | Claim Number: 62374<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PRETTITORE, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30344<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PREVETE, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30345<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PREVITE, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PREVOST, MERCIE D<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 31721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PREVOST, THOMAS M<br>P.O. BOX 358<br>ALVIN, TX 77512 | | Claim Number: 12309<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PREWITT, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PREWITT, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829-1259 | | Claim Number: 4353<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PREWITT, RAYMOND<br>2523 S 42ND ST<br>OMAHA, NE 68105-3305 | | Claim Number: 1249<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $300.00 |
| PREZIOSO, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30346<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIBBLE, BREANNA<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62964<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PRIBBLE, BRENT<br>23506 W. 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62935<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIBBLE, GAVIN<br>126 N RAILROAD ST<br>LA CYGNE, KS 66040 | | Claim Number: 63309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIBBLE, JACQUELINE<br>126 N RAILROAD ST<br>LA CYGNE, KS 66040 | | Claim Number: 63322<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIBBLE, JOANNA<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62950<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIBBLE, JOSEPH<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62970<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PRIBBLE, NANCY<br>23506 W 399TH ST.<br>FONTANA, KS 66026 | | Claim Number: 62967<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7595<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
| ADMINISTRATIVE | Claimed: | $9,890.97 |
| PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7596<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
| ADMINISTRATIVE | Claimed: | $16,670.02 |
| PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7591<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $32,665.47 |
| PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7592<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $54,142.52 |

| | | | | |
|---|---|---|---|---|
| PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7593<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $46,865.08 | | |
| PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7594<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $99,818.36 | Scheduled: | $176,617.73 |
| PRICE, ARLINGTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PRICE, BRENDA<br>152 W MAIN ST<br>AZLE, TX 76020-3139 | | Claim Number: 1365<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| PRICE, BRENDA<br>DBA BRENDA PRICE TRUCKING<br>152 W MAIN ST<br>AZLE, TX 76020-3139 | | Claim Number: 1366<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| PRICE, CASSANDRA L<br>2709 DAKOTA CIR<br>SEAGOVILLE, TX 75159-2459 | Claim Number: 1261<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| PRICE, CHARLEEN, PR OF THE<br>ESTATE OF ROBERT L SANDERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| PRICE, CHARLES<br>1610 CATCLAW LN.<br>RIDGEWAY, SC 29130 | Claim Number: 60432<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| PRICE, CHARLES<br>1610 CATCLAW LN.<br>RIDGEWAY, SC 29140 | Claim Number: 60433<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| PRICE, CHARLES W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36769<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| PRICE, CHRISTINE MARIE<br>14903 MIDDLE ISLAND RD<br>WEST UNION, WV 26456 | | Claim Number: 31434<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PRICE, CLIFFORD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33516<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| PRICE, CLINTON E. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15404<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| PRICE, DAVID A<br>202 SLAYDON<br>HENDERSON, TX 75654 | | Claim Number: 13517<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PRICE, DAVID III<br>2415 S.W. WILLOW PKWY<br>GRESHAM, OR 97080 | | Claim Number: 16487<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| PRICE, DAVID JAY<br>14903 MIDDLE ISLAND ROAD<br>WEST UNION, WV 26456 | Claim Number: 31433<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| PRICE, DEBORA LIVOLSI<br>7784 FAIRVIEW RD<br>BOULDER, CO 80303 | Claim Number: 10541<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| PRICE, DON<br>8521 LAYNA CT<br>N RICHLND HLS, TX 76182-6743 | Claim Number: 3645<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED            Claimed: | $2,500.00 |
| PRICE, ELMER C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| PRICE, GARY<br>7757 STATE HWY W<br>ELKLAND, MO 65644 | Claim Number: 15962<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PRICE, GEORGE S<br>5000 SHERWOOD DR<br>MIDLAND, TX 79707-1562 | | Claim Number: 1070<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| PRICE, GERALD<br>218 SOUTH RAILROAD AVE<br>LAMAR, SC 29069 | | Claim Number: 12535<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PRICE, GERALD<br>P.O BOX 513<br>LAMAR, SC 29069 | | Claim Number: 12547<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNDET |
| PRICE, JAMES E<br>907 NECHES DR<br>TYLER, TX 75702-8717 | | Claim Number: 2127<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| PRICE, KAREN R<br>202 SLAYDON<br>HENDERSON, TX 75654 | | Claim Number: 13518<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| PRICE, KATHERINE<br>7757 STATE HWY W<br>ELKLAND, MO 65644 | | Claim Number: 15963<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34586<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |
| PRICE, KEVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34584<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| PRICE, KEVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34585<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| PRICE, LARRY LEON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36880<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PRICE, LECRESIA<br>8355 COUNTY ROAD 4156<br>TYLER, TX 75706-5219 | | Claim Number: 1748<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, LEONARD<br>264 E. QUEEN LANE<br>PHILADELPHIA, PA 19144 | | Claim Number: 12676<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, LESTER<br>6941 COUNTY ROAD 4159<br>TYLER, TX 75706-7907 | | Claim Number: 1747<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRICE, MARVIN<br>6213 NORTH HIGHLAND AVENUE<br>GLADSTONE, MO 64118 | | Claim Number: 61084<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PRICE, MILTON C , JR, PR OF THE<br>ESTATE OF CALVIN C RAYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRICE, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRICE, MYLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRICE, NORMA JOANNE<br>2603 LISA LANE<br>GOLDSBORO, NC 27534 | Claim Number: 13171<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRICE, OTIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRICE, RANDALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PRICE, ROBERT<br>248 COUNTRY CLUB LN<br>UVALDE, TX 78801-5706 | | Claim Number: 2364<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, RODNEY<br>6015 POINT PLEASANT ROAD<br>BALTIMORE, MD 21206 | | Claim Number: 61657<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, RODNEY S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14064<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRICE, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PRICE, SHARON R, PR OF THE<br>ESTATE OF RICHARD J ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRICE, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PRICE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PRICE, WILLIAM H, PR OF THE<br>ESTATE OF WILLIAM H PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRIDDY, CRESTON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15485-01<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $500,000.00 | |

| PRIDDY, CRESTON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15485-02<br>Claim Date: 12/08/2015<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $500,000.00 | Allowed: | $350,000.00 |
|---|---|---|---|---|

| PRIDDY, CRESTON P.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7573<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| PRIDDY, SUZANNE FARRAR<br>17410 FAIRWAY OAKS DR<br>SPRING, TX 77379-4207 | Claim Number: 1317<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| PRIDGEN, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| PRIDGEN, WENDY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| PRIDMORE, DAVID<br>662 VASSAR AVE<br>SAINT LOUIS, MO 63130-3150 | | Claim Number: 7605<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ | |
| PRIDMORE, DAVID<br>C/O GORI JULIAN & ASSOCIATES PC<br>ATTN: LAUREN ELIZABETH BOAZ<br>662 VASSAR AVE<br>SAINT LOUIS, MO 63130-3150 | | Claim Number: 16544<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| PRIDMORE, GEORGE<br>662 VASSAR AVE<br>SAINT LOUIS, MO 63130-3150 | | Claim Number: 7604<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ | |
| PRIDMORE, GEORGE<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | | Claim Number: 16545<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| PRIDMORE, MARY<br>ATTN: JAMES JOSEPH KUSMIERCZAK, ATTY<br>2402 DORAL COURT<br>EDWARDSVILLE, IL 62025 | | Claim Number: 7603<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| PRIDMORE, MARY<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | | Claim Number: 16546<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | |

| | | | |
|---|---|---|---|
| PRIDMORE, MARY J.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | | |
|---|---|---|---|
| PRIEM, ERVIN SAMUEL<br>4289 NW 16TH ST<br>GAINESVILLE, FL 32605 | | Claim Number: 61109<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| PRIETO, FIDEL<br>9538 REID HALL LANE<br>MATTHEWS, NC 28105 | | Claim Number: 60192<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| PRIEVE, CHARLOTTE<br>300 WOERNER RD APT 2023<br>HOUSTON, TX 77090-1089 | | Claim Number: 2782<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | | | |
|---|---|---|---|---|
| PRIHODA, JOHNNY<br>7476 COUNTY ROAD 684C<br>SWEENY, TX 77480 | | Claim Number: 11664<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PRIM, LOUIS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PRIMAVERA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PRIMROSE OIL COMPANY INC<br>PO BOX 29665<br>DALLAS, TX 75229 | | Claim Number: 5292<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $636.90 | Scheduled: | $636.90 |
| PRINCE, BENTON W.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16111<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $15,000.00 | | |

| | | |
|---|---|---|
| PRINCE, MICHAEL<br>PO BOX 74066<br>FRASER HEIGHTS<br>SURREY, BC V4N 5H9<br>CANADA | | Claim Number: 61931<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRINCE, RANDALL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRINCE, RAYMOND, PR OF THE<br>ESTATE OF BRENDA L PRINCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRINCE, STEVEN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34582<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $9,000.00 |
| PRINCE, STEVEN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34583<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $9,000.00 |

| PRINCESS THREE OPERATING, LLC<br>PO BOX 1983<br>HENDERSON, TX 75653 | Claim Number: 1987<br>Claim Date: 06/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED            Claimed: | $53,000.00 |

| PRINCIPAL FUNDS INC - BOND & MORTGAGE<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7650<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|
| SECURED            Claimed: | $0.00   UNDET |

| PRINCIPAL FUNDS INC - DYNAMIC HIGH YIELD<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7651<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|
| SECURED            Claimed: | $0.00   UNDET |

| PRINCIPAL FUNDS INC - HIGH YIELD FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7652<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|
| SECURED            Claimed: | $0.00   UNDET |

| PRINCIPAL FUNDS, INC. - HY FUND I<br>ATTN: FUND ACCOUNTING DEPT-H221<br>711 HIGH STREET<br>DES MOINES, IA 50392 | Claim Number: 50054<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
|---|---|
| UNSECURED            Claimed: | $549.76 |

| | | |
|---|---|---|
| PRINCIPAL GLOBAL - GLOBAL FLOATING RATE<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7655<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| PRINCIPAL LIFE INSURANCE COMPANY<br>DBA BOND & MORTGAGE SEPARATE ACCOUNT<br>C/O PRINCIPAL GLOBAL/ATTN: HIGH YIELD<br>711 HIGH STREET<br>DES MOINES, IA 50392 | Claim Number: 7653<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| PRINCIPAL LIFE INSURANCE COMPANY<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7654<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| PRINCIPAL LIFE INSURANCE COMPANY<br>C/O PRINCIPAL GLOBAL INVESTORS LLC<br>711 HIGH STREET G-26<br>DES MOINES, IA 50392 | Claim Number: 50055<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED          Claimed: | $7,221.32 | |
| PRINCIPAL VARIABLE CONTRACTS FUNDS B.A.<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7649<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7648<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PRINCIPATO, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30347<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRINCIPE, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30348<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRINDLE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PRIOR, LARRY<br>5623 C.R.447 WEST<br>LANEVILLE, TX 75667 | Claim Number: 60114<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PRISCO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PRITCHARD, CHARLSIE<br>103 1ST ST<br>SUGAR LAND, TX 77498-3003 | | Claim Number: 1674<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PRITCHETT, GARY E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61749<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PRITCHETT, JOHN W<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12191-01<br>Claim Date: 10/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PRITCHETT, JOHN W<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12191-02<br>Claim Date: 10/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| PRITCHETT, RITA M<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12192-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| PRITCHETT, RITA M<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12192-02<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PRITCHETT, SUSAN JO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61754<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PRIVETTE, GRADY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32840<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PROBST, CHARLES R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| PROCESS INSTRUMENTS INC<br>615 E CARSON STREET<br>PITTSBURGH, PA 15203 | | Claim Number: 4078<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $210.00 | Scheduled: | $210.00 | |
| PROCESS SOLUTIONS INTEGRATION LLC<br>PO BOX 7645<br>AMARILLO, TX 79114-7645 | | Claim Number: 1040<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,153.24 | Scheduled: | $16,224.24 | |
| PROCHASKA, JOHN<br>PO BOX 681<br>BEL AIR, MD 21014 | | Claim Number: 61406<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | |
| PROCTOR, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | | |
| PROCTOR, BILL<br>1400 CIMARRON TRL<br>HURST, TX 76053-3921 | | Claim Number: 2634<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00    UNDET | | | |

| | | |
|---|---|---|
| PROCTOR, DARRELL K<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PROCTOR, DEWEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32841<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PROCTOR, DIANNE H.<br>6004 ROBERT RUARK DR POB 10448<br>SOUTHPORT, NC 28461 | | Claim Number: 31293<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROCTOR, LINDA<br>1801 PARK PLACE<br>MINEOLA, TX 75773 | | Claim Number: 5650<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PROCTOR, MONTY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| PRODROMAKIS, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30349<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PROFFITT, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | | Claim Number: 10457-01<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | | Claim Number: 10457-02<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | | Claim Number: 10457-03<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | | Claim Number: 10457-04<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PROFFITT, SAM<br>122 MULBERRY COVE<br>ONALASKA, TX 77360 | | Claim Number: 60094<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PROGRESS RAIL SERVICES<br>C/O WINSTEAD PC, ATTN: ELI COLUMBUS<br>500 WINSTEAD BUILDING<br>2728 N. HARWOOD, SUITE 500<br>DALLAS, TX 75201 | | Claim Number: 6252-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $5,390.52 | | |
| PROGRESS RAIL SERVICES<br>830 EAST TEXAS<br>PO BOX 706<br>WASKOM, TX 75692 | | Claim Number: 6252-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $102,993.82 | | |
| PROGRESS RAIL SERVICES<br>830 EAST TEXAS<br>PO BOX 706<br>WASKOM, TX 75692 | | Claim Number: 6253<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,540.00 | Scheduled: | $63,547.89 |

| | | | | |
|---|---|---|---|---|
| PROGRESSIVE WATER TREATMENT<br>JANET BARNHART<br>2535 E UNIVERSITY DR<br>MCKINNEY, TX 75069 | | Claim Number: 5827<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $34,186.32 | Scheduled: | $32,672.32 |
| PROKASKI, HENRY FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| PROLLOCK, MARSHA<br>4904 GILBERT DR<br>FORT WORTH, TX 76116-8920 | | Claim Number: 3680<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | | Claim Number: 4036<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,267.74 | Scheduled: | $4,267.74 |
| PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | | Claim Number: 4037<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $420.96 | Scheduled: | $420.96 |

| | | | | |
|---|---|---|---|---|
| PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | | Claim Number: 4038<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,448.60 | Scheduled: | $1,448.60 |
| PROPERTY MANAGEMENT OF TEXAS<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | | Claim Number: 1175<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| ADMINISTRATIVE | Claimed: | $100.00 | | |
| PRIORITY | Claimed: | $100.00 | | |
| UNSECURED | Claimed: | $100.00 | | |
| PROPST, RAYMOND LEE<br>35760 DOW LANE<br>ASTORIA, OR 97103 | | Claim Number: 11089<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PROSIGNS<br>636 WEST PANOLA ST<br>CARTHAGE, TX 75633 | | Claim Number: 4293<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,969.50 | Scheduled: | $2,969.50 |
| PROSSER, ANGELA<br>2406 HORSESHOE LN<br>RICHMOND, TX 77406 | | Claim Number: 36954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PROSSER, JAMIE A<br>2406 HORSESHOE LN<br>RICHMOND, TX 77406-6839 | | Claim Number: 37135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $500,000.00 |
| PROSSER, JEFFREY<br>2477 NORTH FOREST RD<br>GETZVILLE, NY 14068 | | Claim Number: 62916<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROSSER, MILDRED<br>3650 GRANT ROAD<br>4434 VERNIS CT<br>MACON, GA 31217 | | Claim Number: 61520<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROTEC, INC.<br>1205 W. NORTH CARRIER PARKWAY<br>SUITE 203<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 8012<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $37,000.00 |
| PROTEGA, MARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30350<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PROTOX SERVICES<br>PO BOX 14665<br>SHAWNEE MISSION, KS 66285-0665 | | Claim Number: 4002<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $294.00 | Scheduled: | $294.00 |
| PROUDFOOT, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PROULX, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PROVENCE, TONI<br>4530 GLENVIEW CT<br>N RICHLND HLS, TX 76180-7391 | | Claim Number: 5136<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $500.00 | | |
| PROVENZANO, CHARLES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30351<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| PROVISIONAL SAFETY MANAGEMENT & CONSULTANTS,LLC;C/O SEARCY AND SEARCY PC PO BOX 3929 LONGVIEW, TX 75606 | | Claim Number: 4385 Claim Date: 09/15/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $39,578.00 | Scheduled: | $39,316.91 | |
| PROVOST, EDWARD L, JR C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON, MA 02110 | | Claim Number: 16725 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| PROVOST, GERARD C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 27780 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| PRSTAC, ELINORA M C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 21842 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| PRUDENTE, SAM C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | | Claim Number: 27781 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |

| | | |
|---|---|---|
| PRUITT, JAMES O.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31820<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRUITT, RUSSELL<br>24 S HAGGIN AVE.<br>RED LODGE, MT 59068 | | Claim Number: 61288<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRUITT, RUTHIE<br>1782 C.R. 35<br>HEIDELBERG, MS 39439 | | Claim Number: 31225<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRUITT, VALERIE LENORA<br>740-A CR 39<br>VOSSBURG, MS 39366 | | Claim Number: 31195<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRUITT, VERONICA L.<br>PO BOX 121<br>HEIDELBERG, MS 39439-0121 | | Claim Number: 15690<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PRUITT, VERONICA L.<br>PO BOX 121<br>HEIDELBERG, MS 39439-0121 | | Claim Number: 31115<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PRUSS, JAMES T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PRY, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| PRYOR, BRENDA W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PRYOR, DAVID<br>18541 FM 1804<br>LINDALE, TX 75771 | | Claim Number: 10517-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| PRYOR, DAVID<br>18541 FM 1804<br>LINDALE, TX 75771 | | Claim Number: 10517-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRYOR, DAVID<br>18541 FM 1804<br>LINDALE, TX 75771 | | Claim Number: 10517-03<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRYOR, JAMES M<br>10387 FM 753<br>ATHENS, TX 75751 | | Claim Number: 11640<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRYOR, PATRICIA<br>1503 MAIN ST<br>TEAGUE, TX 75860-1739 | | Claim Number: 5661<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRZYBYLOWSKI, ANDRZEJ J<br>5351 ST MARYS CIRCLE<br>WESTMINSTER, CA 92683 | | Claim Number: 11129<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| PRZYBYLOWSKI, EHREUTRAUD<br>5351 ST MARYS CIRCLE<br>WESTMINSTER, CA 92683 | | Claim Number: 11107<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| PS ENERGY GROUP INC<br>4480 N SHALLOWFORD RD<br>STE 100<br>DUNWOODY, GA 30338 | | Claim Number: 4529<br>Claim Date: 09/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,553.31 | |
| UNSECURED | Claimed: | $5,124.88 | Scheduled: $14,678.19 |

| | | | |
|---|---|---|---|
| PTAK, JAMES F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| PUCCI, DOMINICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| PUCKHABER, LAURENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PUEBLO LEASING<br>PO BOX 230286<br>HOUSTON, TX 77223 | | Claim Number: 1585<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PUENTE BROTHERS INVESTMENTS<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | | Claim Number: 4685<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12801 (03/09/2018) |
| UNSECURED | Claimed: | $5,050.98 |
| PUENTE, MARIA<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PUENTES, JOANN<br>507 LUCAS AVE<br>PALACIOS, TX 77465 | | Claim Number: 3790<br>Claim Date: 08/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $40,000,000.00 |
| SECURED | Claimed: | $0.00 |
| PUESAN, CESAR A, JR<br>7618 GREEN LAWN DR<br>HOUSTON, TX 77088-5404 | | Claim Number: 3090<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PUFAHL, DELMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PUGH, FOREST W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PUGH, HOWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34574<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $384,000.00 | Allowed: | $25,397.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34575<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34576<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34577<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $384,000.00 |
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34578<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $384,000.00 |
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34579<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34580<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |

| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34581<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $384,000.00 | | |
| PUGH, KENNETH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | |
| PUGH, VALARIE R.<br>14735 CAMPBELL ST<br>HARVEY, IL 60426 | Claim Number: 31176<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PUGH, W.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| PULASKI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| PULASKI, ROY W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33517<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PULCINELLA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PULCINO, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30352<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PULEO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33518<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PULEO, JOSEPH T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30353<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PULIAFICO, ROSARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PULIS, LYNETTE JOANNE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15342<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PULKRABEK, JACK THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PULLEN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PULLEN, ROBERT<br>3126 MID LN<br>HOUSTON, TX 77027-5610 | | Claim Number: 980<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

PULLEY, GORDON A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21848
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

PULLIAM, MICHAEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30354
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PULLIN, ALLEN L.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32425
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |

PULLMAN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27791
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PULS, ROSE ANNE, PR OF THE
ESTATE OF JOSEPH J BAROCH JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18347
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | |
|---|---|
| PUMA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | |
|---|---|
| PUMPHREY, ESTELLA M, PR OF THE<br>ESTATE OF WILLIAM PUMPHREY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| PUMPHREY, GRAHAM, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| PUMPHREY, RITA G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| PUMPHREY, RITA G, PR OF THE<br>ESTATE OF JACK C PUMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $0.00   UNLIQ

| | | |
|---|---|---|
| PUMPHREY, SANDRA, PR OF THE<br>ESTATE OF LAWRENCE PUMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PUMPHREY, VERNON K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14063<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PUNCH, MARLON MICHAEL<br>1914 HILLGREEN DR<br>KATY, TX 77494 | Claim Number: 3776<br>Claim Date: 08/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PUNCH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUNDOR, MYKOLA<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32328<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| PURASH, MARY M.<br>79 GRANGE RD.<br>NEW WILMINGTON, PA 16142 | | Claim Number: 15105<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PURCELL, LINDA M<br>28 ROYAL OAKS BLVD<br>LAKE DALLAS, TX 75065-2930 | | Claim Number: 1830<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PURCELL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PURCELL, MICHAEL<br>2073 S.E. HARLOW ST.<br>PORT ST. LUCIE, FL 34952 | | Claim Number: 61438<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PURDY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

PURDY, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27795
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PURDY, DEANNA L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21851
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PURDY, RONALD
4400 LAKESHORE BLVD
LAKEPORT, CA 95453

Claim Number: 61345
Claim Date: 11/16/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PURDY, WILLIAM A, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21852
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

PURICK, WILBUR M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30355
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PURKEY, JACK DEAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32329<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| PURSEL, STEWART C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33519<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PURSEY, GEORGE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33520<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PURVIS INDUSTRIES<br>TRIAD INDUSTRIAL AUTOMATION<br>10500 N STEMMONS FREEWAY<br>DALLAS, TX 75220 | | Claim Number: 9859<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,663.00 | Scheduled: | $14,957.01 |
| PURVIS, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| PURVIS, GEORGE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PUSEY, WILLIAM S, PR OF THE<br>ESTATE OF JOSEPH W FORBES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PUTMAN, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUTZ, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PUZZO, CONCETTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PYCIOR, REBECCA A<br>596 WINNEBAGO DRIVE<br>LAKE WINNEBAGO, MO 64034 | | Claim Number: 15050<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PYCIOR, REBECCA A.<br>596 WINNEBAGO DRIVE<br>LAKE WINNEBAGO, MO 64034 | | Claim Number: 15803<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PYE, MICHAEL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63146<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PYE, VICTORIA H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63147<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PYEATT, CHAD<br>426 COUNTY ROAD 308<br>ROCKDALE, TX 76567-4447 | | Claim Number: 13818<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PYEATT, KRISTI<br>426 COUNTY ROAD 308<br>ROCKDALE, TX 76567-4447 | | Claim Number: 13817<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PYEATT, OWEN<br>168 CR 308<br>ROCKDALE, TX 76567 | | Claim Number: 13816<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PYEATT, RYLEE<br>426 COUNTY ROAD 308<br>ROCKDALE, TX 76567-4447 | | Claim Number: 13815<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| PYLE, DAVID G.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15260<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| PYLE, JILL<br>1208 CEDAR COVE PL<br>ROYSE CITY, TX 75189-8128 | | Claim Number: 3151<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| PRIORITY | Claimed: | $2,775.00 | | |
| UNSECURED | Claimed: | $664,997,225.00 | | |

PYLE, LILIANE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36631
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PYLE, LILIANE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37029
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PYLE, SCOTT
6547 OLDE FERRY LANDING
HARRISON, TN 37341

Claim Number: 11314-01
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

PYLE, SCOTT
6547 OLDE FERRY LANDING
HARRISON, TN 37341

Claim Number: 11314-02
Claim Date: 09/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

PYLE, TERRY L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34571
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $52,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PYLE, TERRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34572<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $33,000.00 |
| PYLE, TERRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34573<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $52,000.00 |
| PYLES, ANDREW L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62579<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| PYLES, W D<br>2204 SHILOH ST<br>DENISON, TX 75020-7216 | | Claim Number: 910<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| QUAKENBUSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| QUALLS, CLIFFORD<br>3258 SHERRY LN<br>ABILENE, TX 79603 | | Claim Number: 1517<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| QUAM, DAVID GALE<br>2920 MEANDERING WAY<br>GRANBURY, TX 76049 | | Claim Number: 13878<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| QUANDT, DEBORAH<br>10803 CLINTON STREET<br>NORTH EAST, PA 16428 | | Claim Number: 11168-01<br>Claim Date: 09/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| QUANDT, DEBORAH<br>10803 CLINTON STREET<br>NORTH EAST, PA 16428 | | Claim Number: 11168-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| QUANDT, DOUGLAS<br>10803 CLINTON ST<br>NORTH EAST, PA 16428 | | Claim Number: 11167-01<br>Claim Date: 09/01/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| QUANDT, DOUGLAS<br>10803 CLINTON ST<br>NORTH EAST, PA 16428 | | Claim Number: 11167-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUANTUM GAS & POWER SERVICES LTD<br>12305 OLD HUFFMEISTER RD<br>CYPRESS, TX 77429 | | Claim Number: 4677<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $24,280.00 |
| QUARANTO, MARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| QUARE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| QUARLES, ANTONIO F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| QUARTARONE, FRANCES SUGAMELI<br>6630 N AMAHL PLACE<br>TUCSON, AZ 85704 | | Claim Number: 11661<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| QUEEN, GWENDOLYN<br>90 BOYER RD<br>WHEELERSBURG, OH 45694-8697 | | Claim Number: 2704<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| SECURED | Claimed: | $2,775.00 | | |
| QUEEN, JERRY<br>1326 W ERIE<br>HOLBROOK, AZ 86025 | | Claim Number: 60554<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| QUEEN, STEVEN E<br>2367 STERLING STATION RD<br>STERLING, NY 13156 | | Claim Number: 11282-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| QUEEN, STEVEN E<br>2367 STERLING STATION RD<br>STERLING, NY 13156 | | Claim Number: 11282-02<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| QUEEN, VIGINIA, PR OF THE<br>ESTATE OF HERBERT M QUEEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| QUEENER, SAMUEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| QUERCIAGROSS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| QUEST DIAGNOSTICS CLINICAL LABS, INC.<br>ATTN: HEATHER KRATZ-MAILCODE-CV-2035<br>1201 S. COLLEGEVILLE RD.<br>COLLEGEVILLE, PA 19426 | Claim Number: 2840-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $75.00 | Scheduled: | $16,340.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| QUEST DIAGNOSTICS CLINICAL LABS, INC.<br>ATTN: HEATHER KRATZ-MAILCODE-CV-2035<br>1201 S. COLLEGEVILLE RD.<br>COLLEGEVILLE, PA 19426 | Claim Number: 2840-02<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $21,878.75 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| QUICK, JOHN<br>34 ELM ST<br>ABERDEEN, OH 45101-9532 | | Claim Number: 61018<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| QUICK, LEO C.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32405<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| QUICK, SUZANNE<br>1746 CR 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 10324<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| QUICK, SUZANNE<br>1746 C.R 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 60098<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| QUICK, VERNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| QUIER, KAYE<br>PO BOX 11285<br>KILLEEN, TX 76547-1285 | | Claim Number: 3260<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $800.00 |
| QUIETT, BRENDA J<br>6500N. CHESTERFIELD DR.<br>FORT WORTH, TX 76179 | | Claim Number: 4182<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| QUIGLEY, BETTY JANE<br>16718 CLEARY CIR<br>DALLAS, TX 75248-1757 | | Claim Number: 4207<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| QUIGLEY, CHARLES K & SANDRA<br>PO BOX 376<br>NEW LONDON, TX 75682 | | Claim Number: 7572<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $49,000.00 |
| QUILICI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| QUILICI, STEPHEN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| QUILLIAN, LINDA<br>5 AUBURNCREST CT<br>COLUMBIA, SC 29229-9096 | Claim Number: 2900<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| QUILLIN, SUE<br>P.O. BOX 1057<br>CLARENDON, TX 79226-1057 | Claim Number: 2474<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| QUINBY, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33521<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| QUINLAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| QUINLIVAN, ANN T REED<br>PO BOX 2084<br>MARS HILL, NC 28754 | | Claim Number: 10674<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30416<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30418<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, MICHAEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30417<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, REGINA M, PR OF THE<br>ESTATE OF JOSEPH T QUINN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| QUINN, STEPHEN ALLEN<br>2007 FM 968 WEST<br>MARSHALL, TX 75670 | | Claim Number: 37377<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| QUINN, TAMARA AZLIN<br>1687 LOCUST HILL ROAD<br>MAX MEADOWS, VA 24360 | | Claim Number: 12255<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| QUINN, THOMAS<br>1423 W PARKWOOD AVE APT 5205<br>FRIENDSWOOD, TX 77546-5719 | | Claim Number: 559<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| QUINN, THOMAS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33522<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| QUINN, TRAVIS<br>4333 COUNTRY LN<br>GRAPEVINE, TX 76051 | | Claim Number: 3691<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| PRIORITY | Claimed: | $2,775.00 | | |

| | | |
|---|---|---|
| QUINN, WAYNE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33523<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| QUINNIE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| QUINONES, JOSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30419<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| QUINTANA, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| QUINTANILLA, EFRAIN, JR<br>905 WEST E ST<br>MISSION, TX 78572 | Claim Number: 60939-01<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| QUINTANILLA, EFRAIN, JR<br>905 WEST E ST<br>MISSION, TX 78572 | | Claim Number: 60939-02<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| QUINTANILLA, EFRAIN, JR<br>905 WEST E ST<br>MISSION, TX 78572 | | Claim Number: 60939-03<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| QUINTANILLA, EFRAIN, SR<br>3109 OZUNA ST<br>PENITAS, TX 78576 | | Claim Number: 12483-01<br>Claim Date: 10/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| QUINTANILLA, EFRAIN, SR<br>3109 OZUNA ST<br>PENITAS, TX 78576 | | Claim Number: 12483-02<br>Claim Date: 10/20/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| QUINTANILLA, EFRAIN, SR<br>3109 OZUNA ST<br>PENITAS, TX 78576 | | Claim Number: 12483-03<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| QUINTON, BLAINE EUGENE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32842<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |

| QUINTON, WANDA CAMP<br>216 TWIN BRIDGE ROAD<br>GAFFNEY, SC 29341 | Claim Number: 31294<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| QUIRAM, DAVID<br>6707 LAKE CIRCLE DR<br>DALLAS, TX 75214-3420 | Claim Number: 5681<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| PRIORITY | Claimed: | $42,265.00 |

| QUIROGA, JOSEPH DOUGLAS D<br>1801 GRAND AVE<br>FORT WORTH, TX 76164-8634 | Claim Number: 323<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| QWEST CORPORATION DBA CENTURYLINK QC<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3277<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12801 (03/09/2018) |

| UNSECURED | Claimed: | $117.84 |

| | | |
|---|---|---|
| R & S HOMES<br>PO BOX 688<br>KEMPNER, TX 75639 | Claim Number: 1429<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| R S HUGHES COMPANY INC<br>5145 MARTIN LUTHER KING FWY<br>FORT WORTH, TX 76119-4175 | Claim Number: 1909<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $2,947.58          Scheduled: | $2,947.58 |
| R W HARDEN & ASSOCIATES INC<br>9009 MOUNTAIN RIDGE DR STE 100<br>AUSTIN, TX 78759 | Claim Number: 5103-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $16,381.00          Scheduled: | $33,377.22 |
| R W HARDEN & ASSOCIATES INC<br>9009 MOUNTAIN RIDGE DR STE 100<br>AUSTIN, TX 78759 | Claim Number: 5103-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 119 | |
| UNSECURED          Claimed: | $16,996.22 | |
| R.W. HARDEN AND ASSOCIATES, INC.<br>3409 EXECUTIVE CENTER DRIVE, SUITE 226<br>AUSTIN, TX 78731 | Claim Number: 119<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED          Claimed: | $31,674.72 | |

| | | |
|---|---|---|
| RAAB, DAVID<br>800 ALLEGHENY RIVER BLVD APT 2<br>OAKMONT, PA 15139 | | Claim Number: 62110<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAAB, GRETCHEN, PR OF THE<br>ESTATE OF HENRY L RAAB JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAAB, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| RAABE, VICKI<br>16987 FM 756<br>WHITEHOUSE, TX 75791-9400 | | Claim Number: 1373<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| RABIDOUX, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33524<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RABION, BEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RABOINE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RABON, ALBERT E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36881<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RABOVSKY, VALENT<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32347<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| RABY, ROBERT M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30420<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RACEY, BOBBY L<br>5065 U.S. HWY. 45 SOUTH<br>BELKNAP, IL 62908 | Claim Number: 13094<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RACHFORD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RACHUTA, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30421<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RACICOT (HOPKINS), KOURTNEY<br>1421 FM 799<br>GEORGE WEST, TX 78022 | Claim Number: 14259-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| RACICOT (HOPKINS), KOURTNEY<br>1421 FM 799<br>GEORGE WEST, TX 78022 | Claim Number: 14259-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| RACKLEY, EMMERLL<br>4720 CHANDLER ROAD<br>MERIDIAN, MS 39305 | Claim Number: 61491<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RADAKOVICH, MILAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RADARSIGN LLC<br>1095 WINDWARD RIDGE PKWY STE 150<br>ALPHARETTA, GA 30005 | Claim Number: 7633<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $895.00   Scheduled: | $895.00 |
| RADAWIEC, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33525<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| RADCLIFF, BRITTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| RADCLIFFE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RADCLIFFE, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RADELICH, RICHARD<br>6953 NE LOOP 820 #827<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 10996<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RADER (ADAMS), DELILAH<br>202 WEST ST<br>DE KALB, TX 75559-1743 | | Claim Number: 12352-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| RADER (ADAMS), DELILAH<br>202 WEST ST<br>DE KALB, TX 75559-1743 | | Claim Number: 12352-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RADER, SCOTT K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RADFORD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RADFORD, PAULA OLIVER<br>1765 MOUNT TABOR CHURCH RD<br>CLEVELAND, NC 27013-9697 | | Claim Number: 31295<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RADFORD, TERRY ALBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32843<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RADISEWITZ, RICHARD<br>7208 FORD ST<br>MISSION, TX 78572-8946 | | Claim Number: 3240<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

RADLEY, ERNEST
5120 NATIONAL CT
ARLINGTON, TX 76017

Claim Number: 60028
Claim Date: 08/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

RADLEY, MARVIN E
603 N MAIN ST
ESTILL SPRINGS, TN 37330

Claim Number: 11285
Claim Date: 09/04/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RADLEY, MARVIN E
603 N MAIN ST
ESTILL SPRINGS, TN 37330-3216

Claim Number: 11297
Claim Date: 09/04/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

RADLEY, MARY SUE
5120 NATIONAL CT
ARLINGTON, TX 76017

Claim Number: 60030
Claim Date: 08/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

RADOUSH, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27760
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

RADOVICH, BRAD
522 MARION AVE
SPRINGDALE, PA 15144

Claim Number: 62288
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RADOWIECKI, CASIMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27762
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

RADOWIECKI, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27761
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

RADTKE, ALBERT R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21855
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RADTKE, GUY
240 NEW YORK AVE
MASSAPEQUA PARK, NY 11762

Claim Number: 12325
Claim Date: 10/16/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RADULSKI, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30422<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RADUZINER, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RADY, TODD<br>N1720 STATE HIGHWAY M35<br>MENOMINEE, MI 49858 | Claim Number: 61482<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RAEMER, ROBERT R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RAETH, JOHN H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RAFFENETTI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAFFERTY, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33526<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAFFERTY, LAWRENCE EDWARD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15387<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAFFERTY, SHIRLEY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36632<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAFFERTY, SHIRLEY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAFFIELD, VINCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAFTER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAGAN, JOSEPH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAGAN, REBECCA<br>2283 FM 1810<br>DECATUR, TX 76234-5753 | | Claim Number: 2370<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAGER, ALAN H.<br>212 LAKE BRANDT DR<br>CARY, NC 27519-9508 | | Claim Number: 15038<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAGLAND, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAGNONE, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30423<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAGOZZINO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAGSDALE, ANNA L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33267<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAGUSA, PAM<br>16729 VILLAGE OAK LOOP<br>AUSTIN, TX 78717-2917 | | Claim Number: 2216<br>Claim Date: 06/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| RAGUSIN, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30424<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RAHE, CARL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| RAHMES, MARY RUTH<br>2307 KINGSTON ST<br>HOUSTON, TX 77019-6415 | | Claim Number: 1433<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RAIBLE, PAIGE LEAH<br>5176 PEREGRINE ROAD<br>DACONO, CO 80514 | | Claim Number: 31691-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RAIBLE, PAIGE LEAH<br>5176 PEREGRINE ROAD<br>DACONO, CO 80514 | | Claim Number: 31691-03<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| RAIBLE, PAIGE LEAH<br>5176 PEREGRINE ROAD<br>DACONO, CO 80514 | | Claim Number: 31691-04<br>Claim Date: 12/14/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| RAILEY, CHARLES W., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36882<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| RAILHEAD MANUFACTURING INC<br>PO BOX 1629<br>SPRINGTOWN, TX 76082-1629 | | Claim Number: 3087<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $4,000.00    UNLIQ |
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT<br>FOR THE STRONG CAPITAL ENTITIES<br>ATTN: CARY NEWMAN<br>5910 N CENTRAL EXPY STE 1580<br>DALLAS, TX 75206-5148 | | Claim Number: 7840<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11031 (03/21/2017) |
| UNSECURED | Claimed: | $664.21 |
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT<br>FOR THE STRONG CAPITAL ENTITIES<br>ATTN: CARY NEWMAN<br>5910 N CENTRAL EXPY STE 1580<br>DALLAS, TX 75206-5148 | | Claim Number: 7841<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11031 (03/21/2017) |
| UNSECURED | Claimed: | $1,504,129.59 |

| | | |
|---|---|---|
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT FOR THE STRONG CAPITAL ENTITIES ATTN: CARY NEWMAN 5910 N CENTRAL EXPY STE 1580 DALLAS, TX 75206-5148 | Claim Number: 7842 Claim Date: 10/27/2014 Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. Comments: WITHDRAWN DOCKET: 11031 (03/21/2017) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,243.95 | | |

| | | |
|---|---|---|
| RAILWORKS TRACK SYSTEMS, INC. C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI ATTN: MICHAEL D. MARGULIES, ESQ. 299 PARK AVENUE NEW YORK, NY 10171 | Claim Number: 6184-01 Claim Date: 10/23/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9773 (10/06/2016) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $290,041.69 | | |
| UNSECURED | | | Scheduled: | $529,234.00 |

| | | |
|---|---|---|
| RAILWORKS TRACK SYSTEMS, INC. C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI ATTN: MICHAEL D. MARGULIES, ESQ. 299 PARK AVENUE NEW YORK, NY 10171 | Claim Number: 6184-03 Claim Date: 10/23/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $277,339.99 | Scheduled: | $529,234.00 |

| | | |
|---|---|---|
| RAILWORKS TRACK SYSTEMS, INC. C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI ATTN: MICHAEL D. MARGULIES, ESQ. 299 PARK AVENUE NEW YORK, NY 10171 | Claim Number: 6184-04 Claim Date: 10/23/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $23,389.81 | | |

| | | |
|---|---|---|
| RAIMO, ROGER C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | Claim Number: 30425 Claim Date: 12/11/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| RAIN, GEORGE<br>63 LINCOLN AVENORTH IRWIN<br>NORTH IRWIN, PA 15642 | | Claim Number: 63350<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAIN, MILDRED A.<br>63 LINCOLN AVE<br>NORTH IRWIN, PA 15642 | | Claim Number: 63365<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINBOLT, J WALTER<br>P.O. BOX 36<br>OAKWOOD, TX 75855-0036 | | Claim Number: 2981<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $40.00 |
| PRIORITY | Claimed: | $200.00 |
| RAINE, HELEN B<br>3508 WEST 126 ST<br>CLEVELAND, OH 44111 | | Claim Number: 13000<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINER, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| RAINERI, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RAINES, DAVID LEE<br>2506 MERLIN DR<br>LEWISVILLE, TX 75056-5700 | | Claim Number: 10260-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| RAINES, DAVID LEE<br>3900 GRAPEVINE MILLS PKWY UNIT 1313<br>GRAPEVINE, TX 76051-0902 | | Claim Number: 10260-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | | Claim Number: 37248-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | | Claim Number: 37248-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | Claim Number: 37258<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RAINEY, JANICE<br>6403 HIGHLAND CREST LN<br>SACHSE, TX 75048-5552 | Claim Number: 944<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RAINEY, KENNETH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RAINS COUNTY AD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 144<br>Claim Date: 05/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5286 (08/13/2015) | |
| SECURED          Claimed: | $5,088.42   UNLIQ | |
| RAINS COUNTY AD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 145<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5306 (08/13/2015) | |
| SECURED          Claimed: | $196.02   UNLIQ | |

| RAINS COUNTY AD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 146<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5670 (08/21/2015) | | |
|---|---|---|---|
| SECURED | Claimed: | $16.69   UNLIQ | |
| RAINS, CAMILLE<br>1746 CR 459<br>THORNDALE, TX 76577 | Claim Number: 60007<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RAINS, DANIEL<br>11314 RANAHAN ST<br>QUANTICO, VA 22134 | Claim Number: 60115<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RAINS, JERRY<br>1746 C.R. 459<br>THORNDALE, TX 76577-5251 | Claim Number: 60097<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RAINS, JERRY D<br>1746 CR 459<br>THORNDALE, TX 76577-5251 | Claim Number: 10325<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | |
|---|---|
| RAINS, KATHY<br>7508 HIGHMONT ST<br>DALLAS, TX 75230-4450 | Claim Number: 7637<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| RAINS, LEE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RAINS, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15611<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| RAISCH, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| RAISCH, WAYNNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| RAKER, LARRY<br>338 FERSTER HILL ROAD<br>SUNBURY, PA 17801 | | Claim Number: 62324<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAKOWSKI, ROMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RALAT, JULIO SANTIAGO<br>CALLE AURELIO DUENO H5-14<br>7MA SECC LEVITTOWN<br>TOA BAJA, PR 00949 | | Claim Number: 14948<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RALEIGH, MARGARET<br>123 B HERITAGE HILL RD<br>NEW CANAAN, CT 06840 | | Claim Number: 10490<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RALEY, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34570<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| RALL, ALBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16684<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RALLIS, MARY RALLIS<br>2596 S. 350E<br>KNOX, IN 46534 | | Claim Number: 61097<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RALLIS, THOMAS<br>2465 PALISADE AVE APT 6G<br>BRONX, NY 10463 | | Claim Number: 60624<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RALNES, RICHARD D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RALPH, MICHAEL<br>6814 COLONY CT<br>DERBY, NY 14047 | | Claim Number: 62313<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RALSER, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RALSTON, OVID LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAMAGE, J F<br>615 BENCHMARK TRL<br>BELTON, TX 76513-6233 | | Claim Number: 1209<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| RAMBADT, HAROLD F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33269<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAMBHIA, RAJIV<br>19803 BROOKWAY CEDAR CT TEMP<br>SPRING, TX 77379 | | Claim Number: 3262<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| RAMIREZ AGUILERA, ALEX ARTURO<br>LAUTARO 45 LAGUNA VERDE<br>VALPARAISO<br>VALPARAISO, 2340000<br>CHILE | | Claim Number: 63041<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMIREZ, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAMIREZ, BRANDY DANIELLE<br>8403 BANDRIDGE RD<br>LA PORTE, TX 77571-3624 | | Claim Number: 2989<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMIREZ, FRANK L<br>189 N MAIN ST<br>MONROE, UT 84754 | | Claim Number: 14422<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMIREZ, MARIA<br>4536 HARWEN TER<br>FORT WORTH, TX 76133-1523 | | Claim Number: 892<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $30,000.00 |
| PRIORITY | Claimed: | $30,000.00 |
| TOTAL | Claimed: | $30,000.00 |

| | | | | |
|---|---|---|---|---|
| RAMIREZ, MARJORIE L<br>4223 JUNIATA ST<br>SAINT LOUIS, MO 63116-1907 | | Claim Number: 11323<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RAMIREZ, MARY JANE<br>200 E. 1ST ST.<br>HEARNE, TX 77859 | | Claim Number: 13419<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RAMIREZ, NANCY<br>10618 MUSCATINE ST<br>HOUSTON, TX 77029-2128 | | Claim Number: 2438<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RAMIREZ, NOLAN<br>7512 MCARTHUR ST<br>HITCHCOCK, TX 77563-3122 | | Claim Number: 1663<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RAMIREZ, UBALDO<br>1942 CHESHAM DR<br>CARROLLTON, TX 75007-2404 | | Claim Number: 3721<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | | |
| UNSECURED | Claimed: | $1,082.50 | | |

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>200 E 1ST ST<br>HEARNE, TX 77859-2602 | Claim Number: 13455<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35886<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35906<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $168,000.00 | Allowed: | $11,111.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35907<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $168,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35908<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $168,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35909<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $168,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36617<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $168,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36618<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $168,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36619<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $168,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36620<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $336,000.00 |

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36621<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $168,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAMON, NAVARRO RODRIGUEZ<br>URB VALLE ARRIBA R-1 HIEGHTS<br>CAROLINA, PR 00983 | Claim Number: 31217<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAMOS, ADALBERTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RAMOS, ANGEL LOPEZ<br>CALLE TREN #106<br>CATANO, PR 00962<br>PUERTO RICO | Claim Number: 15743<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAMOS, JOSEPH A<br>1210 HILLWOOD WAY<br>GRAPEVINE, TX 76051-6652 | Claim Number: 3292<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RAMOS, MARIE S, PR OF THE<br>ESTATE OF EDWIN P RAMOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAMOS, NERISSA<br>6710 GENTLE HARBOR ST<br>N LAS VEGAS, NV 89084-1216 | | Claim Number: 3052<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMOS, PAUL<br>1210 HILLWOOD WAY<br>GRAPEVINE, TX 76051-6652 | | Claim Number: 3293<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMPELLI, DIANA<br>629 SE 19TH AVE APT 202<br>DEERFIELD BCH, FL 33441-5041 | | Claim Number: 3681<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| RAMSEY, CARL O.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15318<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RAMSEY, CHARLES<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15477<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAMSEY, DOROTHY<br>6003 BROOKFIELD POINTE DR.<br>CHARLOTTE, NC 28216 | Claim Number: 13046<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34564<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34565<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $396,000.00 | Allowed: | $26,191.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34566<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34567<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34568<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $396,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34569<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $396,000.00 |
| RAMSEY, MARTHA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAMSEY, ROGER<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16043<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $70,000.00 |

| | | | | |
|---|---|---|---|---|
| RAMSEY, RUSSELL<br>8006 TALLOW WOOD CT<br>BAYTOWN, TX 77523-2874 | | Claim Number: 4627<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| PRIORITY | Claimed: | $14,029.78 | | |
| RAMSEY, SERETA BUTER<br>8913 MCCARVER LANE<br>BRYAN, TX 77808 | | Claim Number: 11543-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RAMSEY, SERETA BUTER<br>8913 MCCARVER LANE<br>BRYAN, TX 77808 | | Claim Number: 11543-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RAMSEY, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RAMTHUN, GABRIEL<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62269<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| RAMTHUN, JOCELYN<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62262<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| RAMTHUN, NATASHA<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62267<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| RAMTHUN, RICKY<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62257<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| RANALLO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| RANCOURT, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| RAND, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANDALL, GEORGE A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RANDALL, LYNN<br>108 CARITA DRIVE<br>AVONDALE, LA 70094 | | Claim Number: 11409<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDALL, MARY E (SULLIVAN)<br>PO BOX 5312<br>183 CANDLEWOOD LAKE RD<br>BROOKFIELD, CT 06804-5312 | | Claim Number: 11451<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDALL, MELINDA<br>276<br>4101 W GREEN OAKS BLVD STE 305<br>ARLINGTON, TX 76016-6800 | | Claim Number: 702<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| RANDALL, MICHAEL V., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33270<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00    UNLIQ | | | |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35910<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,500.00 | | | |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35911<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $1,500.00 | | Allowed: | $6,750.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35912<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $1,500.00 | | | |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35913<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED    Claimed: | $1,500.00 | | | |

| | | |
|---|---|---|
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35914<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36595<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36613<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,500.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36614<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,500.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36615<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,500.00 |
|---|---|---|

| | | |
|---|---|---|
| RANDIG, MACEY<br>75 CR 447<br>TAYLOR, TX 76574 | Claim Number: 62034<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RANDIG, MELISSA<br>75 CR 447<br>TAYLOR, TX 76574 | Claim Number: 61793<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RANDIG, RONALD<br>75 CR 447<br>TAYLOR, TX 76574 | Claim Number: 61792<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RANDLE, ALINE T (BOLDEN)<br>PO BOX 122491<br>FORT WORTH, TX 76121-2491 | Claim Number: 11033<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RANDLE, CHARLES ANTHONY, PR OF THE<br>ESTATE OF CHARLES A RANDLE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| RANDLE, KAREN A, PR OF THE<br>ESTATE OF DAVID A RANDLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| RANDOLPH, AUGUSTINE A<br>7439 CHARLESTON RUN CV<br>MEMPHIS, TN 38125-4214 | Claim Number: 12569<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| RANDOLPH, JAMES CARROLL<br>20 N MAIN ST<br>MARION, NC 28752-3936 | Claim Number: 31625<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| RANDOLPH, KJ<br>PO BOX 752<br>SUGAR LAND, TX 77487 | Claim Number: 9854<br>Claim Date: 11/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $6,500.00 |

| RANDOLPH, MARY, PR OF THE | | | | |
|---|---|---|---|---|
| ESTATE OF WILLIAM WILSON | Claim Number: 20197 | | | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | | | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| RANDOLPH, SALLY E HURLEY | Claim Number: 16423 | | | |
|---|---|---|---|---|
| 3815 BUCKINGHAM DR | Claim Date: 12/11/2015 | | | |
| NACOGDOCHES, TX 75965 | Debtor: LUMINANT GENERATION COMPANY LLC | | | |
| | Comments: ALLOWED | | | |
| | DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| RANDOLPH, SALLY E HURLEY | Claim Number: 16579 | | | |
|---|---|---|---|---|
| 3815 BUCKINGHAM DR | Claim Date: 12/11/2015 | | | |
| NACOGDOCHES, TX 75965 | Debtor: EECI, INC. | | | |
| | Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| RANEY, CLYDE | Claim Number: 27715 | | | |
|---|---|---|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | | | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) | | | |
| MIAMI, FL 33131 | | | | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
|---|---|---|---|---|

| RANEY, JOHN | Claim Number: 62463 | | | |
|---|---|---|---|---|
| 316 BIRCH STREET | Claim Date: 12/10/2015 | | | |
| HAMILTON, NJ 08610 | Debtor: EECI, INC. | | | |
| | Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| RANGER EXCAVATING LP<br>C/O STEPHEN SAKONCHICK II, P.C.<br>ATTN: STEPHEN SAKONCHICK, II<br>6502 CANON WREN DRIVE<br>AUSTIN, TX 78746 | Claim Number: 2613<br>Claim Date: 06/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 10451 (12/28/2016) | | |

| SECURED | Claimed: | $225,000.00 | |

| | | | |
|---|---|---|---|
| RANGER EXCAVATING LP<br>C/O STEPHEN SAKONCHICK II, P.C.<br>ATTN: STEPHEN SAKONCHICK, II<br>6502 CANON WREN DRIVE<br>AUSTIN, TX 78746 | Claim Number: 2614<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |

| SECURED | Claimed: | $983,684.91 | |
| UNSECURED | | Scheduled: | $68,781.64 |

| | | | |
|---|---|---|---|
| RANKIN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| RANKIN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| RANKIN, CRAIG A, PR OF THE<br>ESTATE OF RALPH L MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| RANKIN, JOHN RONALD DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32355<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RANKIN, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RANKIN, MICHAEL EASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32844<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RANKIN, ROSIEMAE<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12957<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| RANKIN, TERESA OWENSBY<br>4321 HICKORY HOLLOW RD<br>GASTONIA, NC 28056 | | Claim Number: 31296<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| RANNACHER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| RANOCCHIA, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| RANSDELL, CARL ARTHUR (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15272<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| RANSDELL, MERLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36630<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| RANSDELL, MERLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RANTA, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27720
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

RANTON, BILLY
6601 MUIRFIELD CIR
PLANO, TX 75093-6300

Claim Number: 5098
Claim Date: 10/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 13755 (03/19/2019)
SATISFIED CLAIM

| UNSECURED | Claimed: | $250,308.54 | Scheduled: | $250,308.54 CONT |
| --- | --- | --- | --- | --- |

RANURO, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27721
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

RAO, JANET, PR OF THE
ESTATE OF EDWARD W BARTLEY JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18354
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

RAOUFPUR, CYRUS
PO BOX 2051
DEL MAR, CA 92014

Claim Number: 1066
Claim Date: 06/04/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

---

RAPANT, JOSEPH  
C/O THE FERRARO LAW FIRM  
ATTN: ANELY HERNANDEZ, ESQ.  
600 BRICKELL AVE, STE 3800  
MIAMI, FL 33131

Claim Number: 27722  
Claim Date: 12/11/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.  
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

RAPHAEL, JOHN  
C/O WEITZ & LUXENBERG  
700 BROADWAY  
NEW YORK, NY 10003

Claim Number: 31976  
Claim Date: 12/14/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.  
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RAPHAEL, WILLIAM J  
C/O WEITZ & LUXENBERG  
700 BROADWAY  
NEW YORK, NY 10003

Claim Number: 30426  
Claim Date: 12/11/2015  
Debtor: EECI, INC.  
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RAPID RATINGS INTERNATIONAL, INC.  
86 CHAMBERS ST  
SUITE 701  
NEW YORK, NY 10007

Claim Number: 9880  
Claim Date: 11/24/2014  
Debtor: ENERGY FUTURE HOLDINGS CORP.  
Comments: EXPUNGED  
DOCKET: 5089 (07/24/2015)

---

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

RAPID RATINGS INTERNATIONAL, INC.  
86 CHAMBERS ST  
SUITE 701  
NEW YORK, NY 10007

Claim Number: 9964  
Claim Date: 02/04/2015  
Debtor: ENERGY FUTURE HOLDINGS CORP.  
Comments: EXPUNGED  
DOCKET: 5089 (07/24/2015)

---

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAPLEY, DAVID<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16644<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $0.00   UNDET

| | | |
|---|---|---|
| RAPOSA, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:         $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| RAPP, JOHN<br>370 ORCHARD CIRCLE<br>HENDERSONVILLE, NC 28739 | Claim Number: 10898<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RAPPOLD, SANDY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| RAPPOLD, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| RARDON, LINDA JO MCKINSTRY<br>48 NORTH KENYON STREET<br>INDIANAPOLIS, IN 46219 | Claim Number: 12457<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RASHEED, HASSAN, PR OF THE<br>ESTATE OF NATHAN N STEWART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RASINSKI, LAURIE, PR OF THE<br>ESTATE OF MELVIN NASH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RASMUSSEN, R RICHARD JR<br>63 VALLEY ROAD<br>HAWORTH, NJ 07641 | Claim Number: 11370<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RASO, LAWRENCE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34563<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $246,000.00 |

| | | |
|---|---|---|
| RASPA, PATRICIA A, PR OF THE<br>ESTATE OF JOSEPH W SHRUM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RATCLIFF, EDWARD D.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14751<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RATCLIFF, EDWARD D.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 37391<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RATELLE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RATHBUN, E D<br>98 CHUKAR RUN<br>ODESSA, TX 79761-2244 | Claim Number: 210<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| RATHBUN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RATHBUN, TIMOTHY D. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15412<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RATHKE, DEANNE S<br>276 FILLMORE ST<br>CENTERPORT, NY 11721 | | Claim Number: 10446<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RATHKE, JOHN W<br>276 FILLMORE ST<br>CENTERPORT, NY 11721 | | Claim Number: 10445<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RATHOSKY, HARRY<br>1950 THRUSH DRIVE<br>PENSACOLA, FL 32534 | | Claim Number: 62880<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RATHOSKY, HARRY<br>1950 THRUSH DRIVE<br>PENSACOLA, FL 32534 | | Claim Number: 62883<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2973<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5223 (08/06/2015) |
| SECURED | Claimed: | $6,286.08    UNLIQ |

| | | |
|---|---|---|
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2974<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5223 (08/06/2015) |
| SECURED | Claimed: | $9,240.00    UNLIQ |

| | | |
|---|---|---|
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2975<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $9,240.00    UNLIQ |

| | | |
|---|---|---|
| RATLIFF, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | | | |
|---|---|---|---|---|
| RATLIFF, STEPHANIE DAWN<br>1006 BALES<br>CLEBURNE, TX 76033 | | Claim Number: 10805<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RATTERMAN, ANNEMARIE<br>922 WEATHERBEE RD<br>TOWSON, MD 21286 | | Claim Number: 5833<br>Claim Date: 10/22/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $4,082.00 | | |
| RATZEL, DOUGLAS<br>1367 EAST HILL<br>FRANKLINVILLE, NY 14737 | | Claim Number: 15739<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RATZEL, RICHARD<br>1400 LYNOON RD<br>FRANKLINVILLE, NY 14737 | | Claim Number: 15738<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RAUB, ANDERSON C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| RAUCHLE, RONALD W<br>544 E PARK AVE<br>TOMAHAWK, WI 54487-1556 | | Claim Number: 13157<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAULERSON JR., FREDERICK<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61622<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAULERSON, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAULERSON, BELINDA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61624<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAUSCH, EDWARD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30427<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| RAVENSCROFT, PHILLIS GERARD, PR OF THE ESTATE OF FRANK T GERARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18818 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| RAVER, ALFRED C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 27728 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RAVIELE, ANTONIO G 9 COOK PLACE MIDDLETOWN, NJ 07748 | Claim Number: 10639-01 Claim Date: 08/17/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RAVIELE, ANTONIO G 9 COOK PLACE MIDDLETOWN, NJ 07748 | Claim Number: 10639-02 Claim Date: 08/17/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RAWLES, CHARLES M C/O TERRELL HOGAN 233 EAST BAY STREET, 8TH FLOOR JACKSONVILLE, FL 32202 | Claim Number: 61431 Claim Date: 11/19/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | |
|---|---|
| RAWLES, CHRISTINE M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61432<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| RAWLES, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $1,000,000.00    UNLIQ

| | |
|---|---|
| RAWLINGS, APRIL L, PR OF THE<br>ESTATE OF MILTON A LANG SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| RAWLINGS, GERALD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| RAWLINGS, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:                    $0.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| RAWLINGS, RICKY<br>507 CELESTE DRIVE<br>ROBINSON, TX 76706 | | Claim Number: 61231<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| RAWLINSON, JOE F, SR.<br>C/O ENGLISH LAW GROUP, PLLC<br>ATTN: JAY C. ENGLISH<br>7616 LBJ FREEWAY, STE. 500<br>DALLAS, TX 75251 | | Claim Number: 16028<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 | | |
| RAWLINSON, JR., JOE<br>777 CUSTER<br>APARTMENT 19-2<br>RICHARDSON, TX 75080 | | Claim Number: 62446<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| RAWLINSON, MYRA<br>412 KINGSBRIDGE CIR<br>GARLAND, TX 75040-0946 | | Claim Number: 62338<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| RAWSON, JOSHUA<br>219 LEWIS ROAD<br>CLARKSVILLE, VA 23927 | | Claim Number: 63022<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| RAWSON, KIMBERLY<br>219 LEWIS ROAD<br>CLARKSVILLE, VA 23927 | | Claim Number: 63021<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RAWSON, ROBERT<br>219 LEWIS ROAD<br>CLARKSVILLE, VA 23927 | | Claim Number: 63016<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RAY W. DAVIS, CONSULTING ENGINEERS, INC.<br>C/O SEARCY & SEARCY, PC<br>ATTN: RAY W. DAVIS<br>PO BOX 3929<br>LONGVIEW, TX 75606 | | Claim Number: 3938-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $79,847.45 | Scheduled: | $67,985.35 |
| RAY W. DAVIS, CONSULTING ENGINEERS, INC.<br>C/O SEARCY & SEARCY, PC<br>ATTN: RAY W. DAVIS<br>PO BOX 3929<br>LONGVIEW, TX 75606 | | Claim Number: 3938-02<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,764.35 | | |
| RAY, AMIT KUMAR<br>4204 FREITAG WAY<br>ELK GROVE, CA 95758-6084 | | Claim Number: 13415<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

RAY, CARTER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18150
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|-----------|----------|-------------------|

RAY, CHRISTINE, PR OF THE
ESTATE OF BENJAMIN L WOMACK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19644
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

RAY, CLIFFORD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27731
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

RAY, DALE
1115 SOMMERSET DR
MCKEESPORT, PA 15135

Claim Number: 62194
Claim Date: 12/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

RAY, DEBORAH E, PR OF THE
ESTATE OF BOBBY L RAY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19518
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | | | | |
|---|---|---|---|---|
| RAY, DOUGLAS<br>451 ZMOLEK RD<br>ENNIS, TX 75119 | | Claim Number: 60580<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RAY, FRANKIE<br>2286 CR 537A<br>ALVIN, TX 77511 | | Claim Number: 34937<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RAY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RAY, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35915<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $12,000.00 | | |

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35916<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $12,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35919<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35920<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35921<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36582<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36583<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $12,000.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36584<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED          Claimed: | $12,000.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36585<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED          Claimed: | $12,000.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36586<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $12,000.00 |
| RAY, KENNETH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30428<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| RAY, KIMBERLY<br>1115 SOMMERSET DR.<br>MCKEESPORT, PA 15135 | | Claim Number: 62198<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34560<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $360,000.00 | Allowed: | $23,810.00 |
| RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34561<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $360,000.00 | | |
| RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34562<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $360,000.00 | | |
| RAY, PEARL<br>8947 S PHILLIPS AVE<br>CHICAGO, IL 60617 | | Claim Number: 62962<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| RAY, QUINTEN<br>126 CEMENT MOUNTAIN ROAD<br>GRAHAM, TX 76450 | | Claim Number: 11064<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RAY, RICHARD<br>724 ROYAL OAK DRIVE<br>CANYON LAKE, TX 78133 | | Claim Number: 15032<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RAY, RICHARD<br>724 ROYAL OAK DRIVE<br>CANYON LAKE, TX 78133 | | Claim Number: 29024<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RAYBORN, SHANE<br>4906 DANFORD DR.<br>BILLINGS, MT 59106 | | Claim Number: 61387<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RAYDER, JO<br>9044 CREEDE TRL<br>FORT WORTH, TX 76118-7547 | | Claim Number: 1980<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| RAYMOND, A L<br>7322 SOUTHWEST FWY STE 2000<br>HOUSTON, TX 77074-2043 | Claim Number: 3743<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED          Claimed: | $0.00   UNDET | | |
| RAYMOND, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| RAYMOND, MARC<br>457 GATE, 7, TH-FC<br>TEAGUE, TX 75860 | Claim Number: 13016-01<br>Claim Date: 11/05/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RAYMOND, MARC<br>457 GATE, 7, TH-FC<br>TEAGUE, TX 75860 | Claim Number: 13016-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |
| RAYMOND, VINCENT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| RAYNER, FREDERICK W<br>7301 AMBASSADOR ROW<br>DALLAS, TX 75247-4801 | | Claim Number: 1919<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAYNER, HELEN J, PR OF THE<br>ESTATE OF JACK J MONTALBANO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAYNOR, ARLENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RAYNOR, ARNOLD<br>306 WEST GRANTHAM ST<br>GOLDSBORO, NC 27530 | | Claim Number: 31009<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAYNOR, ARNOLD & DENNIS<br>306 W. GRANTHAM ST<br>GOLDSBORO, NC 27530 | | Claim Number: 31722<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RAYNOR, ARNOLD, JR.<br>306 WEST GRANTHAM ST.<br>GOLDSBORO, NC 27530 | | Claim Number: 31010<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAYNOSA, ANGEL ANTENIO<br>3156 QUARR ST<br>AURORA, CO 80011 | | Claim Number: 31220<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAYOUM, KAREN<br>134 ESTELLE DR<br>NAPLES, FL 34112-7008 | | Claim Number: 62074<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAZA, JAVED I<br>2720 PARKCHESTER DR<br>ARLINGTON, TX 76015-1015 | | Claim Number: 1741<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| RAZOR, TRISHA<br>8626 INCA DR<br>TAMPA, FL 33637 | | Claim Number: 63430<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | | Claim Number: 7556-01<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $15,471.20 | Scheduled: | $2,533.17 | |
| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | | Claim Number: 7556-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $66.25 | Scheduled: | $66.25 | |
| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | | Claim Number: 7556-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,295.06 | Scheduled: | $1,279.36 | |
| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | | Claim Number: 7556-04<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $13,848.49 | Scheduled: | $6,247.75 | |
| RDO TRUST# 80-5800<br>PO BOX 7160<br>FARGO, ND 58106-7160 | | Claim Number: 4061<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $440.17 | Scheduled: | $534.74 | |

| READ, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| **UNSECURED**     Claimed: | $1,000,000.00   UNLIQ |
| READY, VANCE H<br>33 N FLAMINGO ST<br>LA MARQUE, TX 77568-6527 | Claim Number: 2726<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| **UNSECURED**     Claimed: | $0.00   UNDET |
| REAGAN COUNTY TAX OFFICE<br>PO BOX 100<br>BIG LAKE, TX 76932-0100 | Claim Number: 4052<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| **UNSECURED**     Claimed: | $0.00 |
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34442<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| **UNSECURED**     Claimed: | $156,000.00 |
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34443<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| **UNSECURED**     Claimed: | $156,000.00 |

| | | | | |
|---|---|---|---|---|
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34444<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $156,000.00 | | |
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34445<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $156,000.00 | Allowed: | $10,318.00 |
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34446<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $156,000.00 | | |
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34447<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $156,000.00 | | |
| REAGAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

---

| REAGAN, WALTER L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36883<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| REAM, FRED D<br>511 N BROOKSIDE DR<br>DALLAS, TX 75214-4404 | Claim Number: 2236<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $95,827.27 |
|---|---|---|

| REAMY, RYAN<br>7605 SE COUNTY RD. 3230A<br>KERENS, TX 75144 | Claim Number: 60532<br>Claim Date: 08/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| REARDON, CARRIE E.<br>34 LAKESHORE AVENUE<br>PLYMOUTH, MA 02360 | Claim Number: 13983<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| REARDON, CARRIE E.<br>34 LAKESHORE AVENUE<br>PLYMOUTH, MA 02360 | Claim Number: 14297<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REARDON, DAVID F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| REARDON, EDWARD J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| REARDON, MICHAEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |
| REARDON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| REARDON, WILLIAM J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | |
|---|---|
| REAVES, CHARLES B<br>642 1/2 F AVE<br>NATIONAL CITY, CA 91950-2340 | Claim Number: 12142<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| REAVES, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| REAVES, MICHAEL<br>10212 MAC ARTHUR DR<br>N LITTLE ROCK, AR 72118-2066 | Claim Number: 61401<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| REAVIS, JACK E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REAVIS, MATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REBECHI, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REBEIRO, PATTI JO, PR OF THE<br>ESTATE OF MANUEL REBEIRO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REBENSKI, GEORGE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33271<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REBHOLZ, NORB<br>104 KIMBER DR<br>CANONSBURG, PA 15317-5312 | | Claim Number: 16436<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REBO, DAVID<br>111 AKERS ROAD<br>HOMER CITY, PA 15748 | | Claim Number: 61513<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| REBO, MARY<br>111 AKERS ROAD<br>HOMER CITY, PA 15748 | | Claim Number: 61514<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REBUCK, MARGARET, PR OF THE<br>ESTATE OF ROBERT H REBUCK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| RECEK, LAWRENCE S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| RECH, MARY L.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 14667-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:        $2,754.00 |
| RECH, MARY L.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 14667-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| RECH, STANLEY C.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | Claim Number: 14668-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                                        Allowed:            $2,754.00

| | | | |
|---|---|---|---|
| RECH, STANLEY C.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | Claim Number: 14668-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| RECK, HOWARD<br>C/O KONTOS MENGINE LAW GROUP<br>603 STANWIX STREET<br>TWO GATEWAY CENTER, SUITE 1228<br>PITTSBURGH, PA 15222 | Claim Number: 12888<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 8099 (03/30/2016) | | |

UNSECURED          Claimed:                 $26,581.72

| | | | |
|---|---|---|---|
| RECK, ROBERT D<br>673 E EASTER AVE<br>CENTENNIAL, CO 80122 | Claim Number: 11279<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| RECKARD, CHARLES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| RECTOR, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| RECTOR, SUZAN<br>1109 S BROADWAY ST<br>LA PORTE, TX 77571-5301 | | Claim Number: 3217<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7675-01<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,774.75 | | |
| UNSECURED | Claimed: | $321.55 | Scheduled: | $64,364.29 |

| | | | | |
|---|---|---|---|---|
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7675-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,626.81 | | |
| UNSECURED | Claimed: | $16,137.12 | | |

| | | | | |
|---|---|---|---|---|
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7676-01<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,483.43 | | |
| UNSECURED | Claimed: | $17,387.66 | Scheduled: | $42,582.15 |

| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | Claim Number: 7676-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $475.20 | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | Claim Number: 7677<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
| ADMINISTRATIVE | Claimed: | $724.11 | |
| UNSECURED | Claimed: | $16,236.07 | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | Claim Number: 7678-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
| ADMINISTRATIVE | Claimed: | $111,072.38 | |
| UNSECURED | Claimed: | $127,226.78 | Scheduled: $399,466.81 |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | Claim Number: 7678-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
| UNSECURED | Claimed: | $54.60 | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | Claim Number: 7679-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
| ADMINISTRATIVE | Claimed: | $15,357.43 | |
| UNSECURED | Claimed: | $38,152.26 | Scheduled: $64,027.79 |

| | | |
|---|---|---|
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7679-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) |
| ADMINISTRATIVE | Claimed: | $2,604.69 |
| UNSECURED | Claimed: | $10,172.20 |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10066<br>Claim Date: 05/12/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) |
| SECURED | Claimed: | $9,969.79 |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10067<br>Claim Date: 05/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) |
| SECURED | Claimed: | $14,838.87 |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10068<br>Claim Date: 05/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) |
| SECURED | Claimed: | $11,857.89 |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10069<br>Claim Date: 05/12/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) |
| SECURED | Claimed: | $5,629.00 |

| | | |
|---|---|---|
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | Claim Number: 10070<br>Claim Date: 05/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | |

| SECURED | Claimed: | $3,069.71 |
|---|---|---|

| | | |
|---|---|---|
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | Claim Number: 10071<br>Claim Date: 05/12/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | |

| SECURED | Claimed: | $1,659.96 |
|---|---|---|

| | | |
|---|---|---|
| RED RIVER CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 148<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5730 (08/26/2015) | |

| SECURED | Claimed: | $13,007.10   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RED RIVER COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 147<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5731 (08/26/2015) | |

| SECURED | Claimed: | $7,493.75   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7569-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $226.16 | Scheduled: | $103,001.87 |
|---|---|---|---|---|

| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7569-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $102,775.71 | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7570-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $287.63 | Scheduled: | $2,693.15 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7570-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,405.52 | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7571-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,100.62 | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7571-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,516.58 | Scheduled: | $26,100.00 |

| | | | |
|---|---|---|---|
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7571-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,320.00 | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7588-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,746.10 | Scheduled: $117,081.37 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7588-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $101,244.02 | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7588-05<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7069 (11/20/2015) | | |
| UNSECURED | Claimed: | $1,990.00 | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7588-06<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,381.35 | |

| | | | | | |
|---|---|---|---|---|---|
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7589-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $662.50 | Scheduled: | $980.00 | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7589-03<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $311.11 | | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7589-04<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6.39 | | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7590-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,443.59 | | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7590-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $265.97 | | | |

| | | | |
|---|---|---|---|
| REDDICK, BURNEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61593<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REDDICK, CHARLIE HENRY<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13678<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $60,000.00 | |
| REDDICK, MINERVA L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61595<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REDDIN, TIMOTHY<br>PO BOX 6857<br>HUNTSVILLE, TX 77342 | | Claim Number: 61205<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REDDING, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34781<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $10,500.00 | | |
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34782<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34783<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $7,000.00 | Allowed: | $140,000.00 |
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34784<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34785<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $7,000.00 | | |

| | | |
|---|---|---|
| REDDINGTON, DEBORAH L, PR OF THE<br>ESTATE OF CLAUDE HUESMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REDDISH, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REDDY ICE CORPORATION<br>5720 LYNDON JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | Claim Number: 2096<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | |
| UNSECURED | Claimed: | $2,940.08 |
| REDDY ICE CORPORATION<br>5720 LYNDON B JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | Claim Number: 3250-05<br>Claim Date: 07/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 | |
| UNSECURED | Claimed: | $151.00 |
| REDDY ICE CORPORATION<br>5720 LYNDON B JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | Claim Number: 3250-09<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM; Amends claim 2096 | |
| UNSECURED | Claimed: | $204.59 |

| | | |
|---|---|---|
| REDDY ICE CORPORATION<br>5720 LYNDON B JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | | Claim Number: 3250-10<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 |
| UNSECURED | Claimed: | $1,076.50 |
| REDEMANN, PATRICIA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REDETZKE, CLYDE S.<br>109 WINDIN CREEK CT<br>SEALY, TX 77474 | | Claim Number: 15100<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REDFEARN, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REDIC, CORA<br>330 S JIM MILLER RD APT 2127<br>DALLAS, TX 75217-5975 | | Claim Number: 9919<br>Claim Date: 12/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10173 (11/16/2016) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| REDICAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED　　　Claimed:　　　　　$1,000,000.00　UNLIQ

| | | |
|---|---|---|
| REDIFER, HENRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34655<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED　　　Claimed:　　　　　$2,000.00

| | | |
|---|---|---|
| REDIN, KAREN<br>1603 GOODE DR<br>KILLEEN, TX 76543-5059 | | Claim Number: 4898<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED　　　Claimed:　　　　　$0.00　UNDET

| | | |
|---|---|---|
| REDINGER, WAYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED　　　Claimed:　　　　　$0.00　UNLIQ

| | | |
|---|---|---|
| REDLINE, WILMER P, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED　　　Claimed:　　　　　$0.00　UNLIQ

| | | | | | |
|---|---|---|---|---|---|
| REDMILL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| REDMON, MATTHEW<br>20516 N SABINE DR.<br>NEW CANEY, TX 77357 | | Claim Number: 61546<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| REDMON, NITA<br>300 E CRINER ST<br>GRANDVIEW, TX 76050-2173 | | Claim Number: 9881<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| REDMON, WILLIAM R<br>PO BOX 702<br>TATUM, TX 75691 | | Claim Number: 10826<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| REDMOND, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| REDMOND, JOSEPH H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REDZEPAGIC, SAJMIR<br>DBA MARINARA PIZZA<br>1915 N CENTRAL EXPY STE 500<br>PLANO, TX 75075-6999 | Claim Number: 2407<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| PRIORITY | Claimed: | $350.00 |
|---|---|---|

| | | |
|---|---|---|
| REECE, ARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34656<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| REECE, ARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34657<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| REED SMITH<br>ATTN: BRIAN ANSELL<br>REED SMITH CENTRE<br>225 FIFTH AVENUE<br>PITTSBURGH, PA 15222 | Claim Number: 6159<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $8,727.50 | Scheduled: | $13,020.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| REED, ALLAN C<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15475<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| REED, ALLISON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| REED, ANGIE G.<br>6045 EASTERN HILLS<br>MAYSVILLE, KY 41056 | | Claim Number: 30966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15683<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15684-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15684-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15685<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15686<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15724<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15725<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15726<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15727<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REED, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| REED, CLIFTON G<br>725 INWOOD ST<br>MINEOLA, TX 75773-1909 | | Claim Number: 14735<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| REED, CLIFTON GLYNN<br>725 INWOOD ST.<br>MINEOLA, TX 75773 | | Claim Number: 14722<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| REED, GARY L<br>PO BOX 1551<br>GLEN ROSE, TX 76043 | | Claim Number: 10692<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| REED, GARY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32845<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| REED, HORACE, JR.<br>22575 HOUSTON RD<br>HOUSTONIA, MO 65333 | | Claim Number: 29123<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REED, JAMES C<br>10327 SHELBYVILLE RD.<br>LOUISVILLE, KY 40723 | | Claim Number: 12313<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REED, JANICE H, PR OF THE<br>ESTATE OF HENRY ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| REED, JEFFREY A<br>2736 WHISPERING CK LN<br>BUELESON, TX 76028 | Claim Number: 10215<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34658<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $204,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34659<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $204,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34660<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $204,000.00 | Allowed: | $13,492.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34661<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $204,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34662<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34663<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34664<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| REED, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| REED, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| REED, KELLY<br>1200 LAKE AIR DR<br>WACO, TX 76710-4420 | | Claim Number: 2184<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $170.00 |
| REED, KENNETH PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REED, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REED, LARRY, PR OF THE<br>ESTATE OF KAY REED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REED, LESLIE--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| REED, LYNNE MARIE ALLEN<br>512 11TH ST NW<br>ALBUQUERQUE, NM 87102-1806 | | Claim Number: 36664<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REED, MARIE I.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15192<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REED, ORVAL<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16626<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| REED, RAYMOND R.<br>6045 EASTERN HILLS<br>MAYSVILLE, KY 41056 | | Claim Number: 30965<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REED, ROBERT E, JR.<br>39 ICHABOD LANE PO BOX 374<br>LEXINGTON, MO 64067 | | Claim Number: 30953-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| REED, ROBERT E, JR.<br>39 ICHABOD LANE PO BOX 374<br>LEXINGTON, MO 64067 | | Claim Number: 30953-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REED, SCOTT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REED, SCOTT G, PR OF THE<br>ESTATE OF EARL W REED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REED, TACY<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16633<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| REED, TIM<br>9702 BECKWOOD POST DR<br>HOUSTON, TX 77095-5076 | | Claim Number: 1376<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

REED, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27690
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

REEDE, RICHARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33272
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

REEDER, JULIUS F
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61626
Claim Date: 11/30/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

REEDY, DAVID
7612 FALLMEADOW LN
DALLAS, TX 75248-5324

Claim Number: 4484
Claim Date: 09/18/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 13755 (03/19/2019)
SATISFIED CLAIM

| PRIORITY | Claimed: | $901.56 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $874.84 | Scheduled: | $1,726.88 CONT |

REEDY, EVERETT F
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18126
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

REEDY, VIRGIL E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21162
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ | |
|---|---|---|---|---|

REEF INDUSTRIES INC
9209 ALMEDA GENOA RD
HOUSTON, TX 77075

Claim Number: 3984
Claim Date: 09/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $14,200.00 | Scheduled: | $14,200.00 |
|---|---|---|---|---|

REEF INDUSTRIES, INC.
9209 ALMEDA GENOA ROAD
HOUSTON, TX 77075

Claim Number: 3253
Claim Date: 07/21/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| UNSECURED | Claimed: | $14,200.00 | |
|---|---|---|---|

REESE, CLAXTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27695
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

REESE, DIANE L WALTERS
560 LAKE HORST ROAD ART
BROWNS MILLS, NJ 08015

Claim Number: 31033
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| REESE, DORNELL<br>2828 LARKSPUR LN<br>DALLAS, TX 75233-3218 | | Claim Number: 746<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| REESE, DORNELL<br>2828 LARKAPUR LN<br>DALLAS, TX 75233 | | Claim Number: 4090<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| REESE, DORNELL<br>2624 COLE CASTLE DR<br>LEWISVILLE, TX 75056 | | Claim Number: 8036<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| REESE, ELIZABETH<br>1632 CATAWBA SPRINGS DR<br>HARTSVILLE, SC 29550 | | Claim Number: 63472<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REESE, J.P.<br>1003 QUINCY CIRCLE<br>GARLAND, TX 75040 | | Claim Number: 4336<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| REESE, JOAN M<br>48 BARRONDALE RD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 31129<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REESE, KIMBERLY A, PR OF THE<br>ESTATE OF HENRY F LEYRER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REESE, MOLLIE<br>6518 SAM RAYBURN DR<br>MANVEL, TX 77578-1517 | | Claim Number: 4552<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REESE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REETZ, ANTHONY<br>11338 SILVER BAY RD<br>BRAINERD, MN 56401 | | Claim Number: 60291<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| REEVES, BRENDA<br>PO BOX 2058<br>ANGLETON, TX 77515-3354 | | Claim Number: 2829<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| REEVES, CLARA A<br>8094 WHITE TAIL TRL<br>CALDWELL, TX 77836 | | Claim Number: 11459-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| REEVES, CLARA A<br>8094 WHITE TAIL TRL<br>CALDWELL, TX 77836 | | Claim Number: 11459-02<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 61292-01<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 61292-02<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 61292-03<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REEVES, JOANN<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 62150-01<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| REEVES, JOANN<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 62150-02<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REEVES, JOANN<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 62150-03<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REEVES, JOHN<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16637<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| REEVES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| REEVES, KEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| REEVES, MAC A<br>995 HORSESHOE LAKE RD<br>IOWA PARK, TX 76367-7339 | Claim Number: 1072<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| REEVES, MARCUS<br>3706 GOWEN CT<br>KILLEEN, TX 76543-5386 | Claim Number: 3583<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| REEVES, MICHAEL RAY<br>717 S COMMERCE ST<br>BREMOND, TX 76629 | Claim Number: 11971-01<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| REEVES, MICHAEL RAY<br>717 S COMMERCE ST<br>BREMOND, TX 76629 | | Claim Number: 11971-02<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, MIKE<br>7350 BRACE ST<br>HOUSTON, TX 77061-2746 | | Claim Number: 3069<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $400.00 |
| SECURED | Claimed: | $200.00 |
| UNSECURED | Claimed: | $200.00 |
| TOTAL | Claimed: | $400.00 |
| REEVES, NICKIE G.<br>8720 S. HARDSAW RD<br>OAK GROVE, MO 64075 | | Claim Number: 14482<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, THOMAS F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33273<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REEVES, WILLIAM H<br>2624 SHARPVIEW LN<br>DALLAS, TX 75228-6048 | | Claim Number: 1513<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| REGA, RONALD P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| REGAL JOAN LLC<br>421 PENMAN ST STE 100<br>CHARLOTTE, NC 28203 | | Claim Number: 4030<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED | Claimed: | $117,000.00 | |
| REGAL, JOSEPH F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| REGAN, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33274<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| REGAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| REGAN, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30429<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REGENHARDT, LINDA<br>S.A. TO THE ESTATE OF CARL WILLIFORD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37201<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6062<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,054.36 | Scheduled: | $8,373.00 |
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6063-01<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,028.57 | Scheduled: | $4,644.66 |
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6063-02<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,543.48 | | |

| | | | | |
|---|---|---|---|---|
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6065-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,011.16 | Scheduled: | $8,599.37 |
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6065-02<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $935.86 | | |
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6059-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $412.74 | Scheduled: | $3,620.45 |
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6059-02<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,197.12 | | |
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6060<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,003.26 | Scheduled: | $10,420.54 |

| | | |
|---|---|---|
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | Claim Number: 6061<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED    Claimed:    $753.48 | Scheduled:    $753.48 | |

| | | |
|---|---|---|
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | Claim Number: 6064<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| UNSECURED    Claimed:    $12,554.61 | Scheduled:    $9,638.27 | |

| | | |
|---|---|---|
| REGISTER, STEVE MICHAEL<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13677<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed:    $10,000.00 | | |

| | | |
|---|---|---|
| REGNO, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30430<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | | |

| | | |
|---|---|---|
| REGO, ANTONE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed:    $1,000,000.00    UNLIQ | | |

| | | |
|---|---|---|
| REGO, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REGO, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REGRUT, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33275<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REGULATOR TECHNOLOGIES INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | Claim Number: 44<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |

| UNSECURED | Claimed: | $281.20 | Scheduled: | $281.20 |
|---|---|---|---|---|

| | | |
|---|---|---|
| REGULATORY COMPLIANCE SERVICES<br>PO BOX 15103<br>AUSTIN, TX 78761-5103 | Claim Number: 4139<br>Claim Date: 09/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |

| UNSECURED | Claimed: | $737.50 | Scheduled: | $737.50 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| REHBEIN, MILTON A , III, PR OF THE<br>ESTATE OF MILTON A REHBEIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| REHRER, STEPHEN F, PR OF THE<br>ESTATE OF JAMES D REHRER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| REHRIG, CLIFFORD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| REIBER, JOEL A.<br>151 MILLERSTOWN CULMERVILLE RD.<br>TARENTUM, PA 15084 | | Claim Number: 28993<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REICH, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

REICHARD, PARSON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27703
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

REICHERT, DANIEL E
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14062
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

REICHLE, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27704
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

REICHLE, MURIEL
203 E 72ND ST APT 25C
NEW YORK, NY 10021-4549

Claim Number: 7878
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 13755 (03/19/2019)
SATISFIED CLAIM

| UNSECURED | Claimed: | $662,400.00 | Scheduled: | $258,459.21  CONT |
| --- | --- | --- | --- | --- |

REID, AINSLEY
142 BROADWAY RD
MILTON, PA 17847

Claim Number: 63474
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| REID, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REID, ARTHUR J<br>49 JEANMOOR RD<br>AMHERST, NY 14228-3036 | | Claim Number: 13288<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REID, CYNTHIA<br>142 BROADWAY RD<br>MILTON, PA 17847 | | Claim Number: 63477<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REID, DONALD W<br>227 BROWN SHORES ROAD<br>PO BOX 644<br>SACKETS HARBOR, NY 13685 | | Claim Number: 13384<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REID, IAN M, PR OF THE<br>ESTATE OF KEN REID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REID, JACK<br>11801 WAKEHURST DRIVE<br>NORTH CHESTERFIELD, VA 23236 | | Claim Number: 61723<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REID, JOHN WILLARD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15394<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REID, LYLE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | | |
|---|---|---|
| REID, NATASHA<br>142 BROADWAY RD<br>MILTON, PA 17847 | | Claim Number: 63482<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REIGER, BARBARA A, PR OF THE<br>ESTATE OF WALTER F REIGER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REIJO, JAMES<br>627 N. 24TH AVE.<br>DULUTH, MN 55807 | | Claim Number: 30867<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REILLY, DORIS<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15191<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, JOSEPH<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15474<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, TERESA E, PR OF THE<br>ESTATE OF KENNETH D BOYD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| REILLY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8774<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8775<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8776<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8777<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8778<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8779<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8780<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8781<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8782<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8783<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8784<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8785<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8786<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8787<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8788<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8789<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8790<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8791<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8792<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8793<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8794<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8795<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8796<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8797<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8798
Claim Date: 10/27/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8799
Claim Date: 10/27/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8800
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY
Comments: EXPUNGED
DOCKET: 7243 (12/07/2015)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8801
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8802
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC
Comments: EXPUNGED
DOCKET: 7243 (12/07/2015)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8803<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8804<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8805<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8806<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8807<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8808<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8809<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8810<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8811<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8812<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED      Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8813<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8814<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8815<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8816<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8817<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8818
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8819
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8820
Claim Date: 10/27/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8821
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8822
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8823<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8824<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8825<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8826<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8827<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8828<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8829<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8830<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8831<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8832<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8833<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8834<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8835<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8836<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8837<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8838<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8839<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8840<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8841<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8842<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8843<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8844<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REIMANN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REIMSCHUSSEL, DIANE<br>143 VINEYARD LAKE CIR<br>CONWAY, SC 29527-7879 | Claim Number: 14379<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REIMSCHUSSEL, RICHARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14061<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| REINA, PHILIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30431<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |
| REINERT, ROLLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | |
| REINHARDT, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ | |
| REINHART, JOAN M, PR OF THE<br>ESTATE OF HARRY J REINHART SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | |
| REINHAUSEN MANUFACTURING INC<br>2549 NORTH 9TH AVE<br>HUMBOLT, TN 38343 | Claim Number: 4041<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $17,842.75 | Scheduled: | $18,857.07 |

| | | |
|---|---|---|
| REINIK, HILDA S, PR OF THE<br>ESTATE OF RONALD F REINIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REIS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REIS, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30432<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REISCHE, CYNTHIA MARIE<br>13517 SPRING STREET<br>GRANDVIEW, MO 64030 | Claim Number: 15011<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REISE, CHRISTIAN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33278<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REISS, ALAN<br>163 CONCORD AVE<br>OCEANSIDE, NY 11572 | | Claim Number: 60914<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REISS, RAY M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REISS, RONALD<br>4316 ORANGE RIDGE CT<br>VALRICO, FL 33596-5565 | | Claim Number: 60897<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REITH, JACK CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30433<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REITZ, NICK F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30434<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RELIABILITY CENTER INC<br>ATTN: JULIE CLARKE<br>PO BOX 1421<br>HOPEWELL, VA 23860 | | Claim Number: 123-01<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $19,146.97 | Scheduled: | $19,146.97 |
| RELIABILITY CENTER INC<br>ATTN: JULIE CLARKE<br>PO BOX 1421<br>HOPEWELL, VA 23860 | | Claim Number: 123-02<br>Claim Date: 05/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 |
| RELIABILITY CENTER, INC.<br>501 WESTOVER AVENUE<br>HOPEWELL, VA 23860 | | Claim Number: 4154<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2143 (09/26/2014) | | |
| UNSECURED | Claimed: | $21,346.97 | | |
| RELIANCE INSURANCE<br>IN LIQUIDATION<br>75 BROAD ST 10TH FLOOR<br>NEW YORK, NY 10004 | | Claim Number: 7952<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) | | |
| UNSECURED | Claimed: | $10,771,206.00 | | |
| RELIANCE INSURANCE COMPANY<br>75 BROAD STREET, 10TH FLOOR<br>NEW YORK, NY 10004 | | Claim Number: 7953<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| UNSECURED | Claimed: | $10,771,206.00 | | |

RELLLY, BRENDEN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33276
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RELLLY, THOMAS A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33277
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

REMALEY, DURRELL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21879
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

REMAURO, ROBERT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33279
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

REMENTER, MADELINE F, PR OF THE
ESTATE OF MARVIN FORTE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18751
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REMMICK, RONALD LLOYD DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32399<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| REMPFER, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33280<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| REMUCK, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| REMUS, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33281<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| REN, KITTY<br>814 SAINT ELIZABETH DRIVE<br>APT. 374<br>SAN JOSE, CA 95126 | Claim Number: 15015<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| REN, KITTY<br>814 SAINT ELIZABETH DR<br>APT 256<br>SAN JOSE, CA 95126-3949 | | Claim Number: 15016<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RENAY, CAROLYN, FOR THE<br>CASE OF NEWMAN F ERVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RENDLE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| RENDON, PATRICK<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16057<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| RENEAU, ERNEST J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34665<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $152,100.00 |

| | | | | |
|---|---|---|---|---|
| RENFREW, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| RENFRO, JAMES<br>16951 DAVENPORT CT<br>DALLAS, TX 75248 | | Claim Number: 3053<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| RENFRO, LARRY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31415<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| RENFRO,LENA<br>5807 SAINT LOUIS AVE<br>ODESSA, TX 79762-3755 | | Claim Number: 1313<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| RENFROW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| RENIER, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RENNIE, RONNIE<br>569 ESTATE STRAWBERRY<br>ST CROIX, VI 00823 | Claim Number: 37221<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RENO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RENTSCHLER, HARLAND F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36884<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RENTSYS RECOVERY SERVICES INC<br>PO BOX 4346<br>DEPT 616<br>HOUSTON, TX 77210-4346 | Claim Number: 4388-01<br>Claim Date: 09/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $1,028.12 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| RENTSYS RECOVERY SERVICES INC<br>PO BOX 4346<br>DEPT 616<br>HOUSTON, TX 77210-4346 | | Claim Number: 4388-02<br>Claim Date: 09/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $4,642.10 | | |
| REPAY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| REPKORWICH, DEBORAH, PR OF THE<br>ESTATE OF JACOB REPKORWICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4872<br>Claim Date: 10/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | |
| UNSECURED | Claimed: | $42,630.15 | Scheduled: | $28,911.71 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4873<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | |
| UNSECURED | Claimed: | $35,612.76 | Scheduled: | $24,142.62 |

| | | | | | |
|---|---|---|---|---|---|
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4874-01<br>Claim Date: 10/03/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | | |
| UNSECURED | Claimed: | $9,154.10 | Scheduled: | $4,811.22 | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4874-02<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | | |
| UNSECURED | Claimed: | $56,460.02 | Scheduled: | $36,629.25 | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4875<br>Claim Date: 10/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | | |
| UNSECURED | Claimed: | $2,717.55 | Scheduled: | $1,811.70 | |
| REQUE, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30435<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| RERCHERT, ROSE<br>501 HENDERSON ST APT 33<br>PALACIOS, TX 77465-3859 | | Claim Number: 2648<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| RESCAR COMPANIES<br>407 W BRENTWOOD ST<br>CHANNELVIEW, TX 77530-3952 | | Claim Number: 3347<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC | | | |
| UNSECURED | Claimed: | $57,696.40 | Scheduled: | $47,831.30 | |

| | | | |
|---|---|---|---|
| RESCAR COMPANIES<br>407 W BRENTWOOD ST<br>CHANNELVIEW, TX 77530-3952 | | Claim Number: 10060<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | |
| UNSECURED | Claimed: | $82,208.40 | |

| | | | |
|---|---|---|---|
| RESER, MARK<br>PO BOX 86<br>OTIS, CO 80743-0086 | | Claim Number: 10554<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| | | | |
|---|---|---|---|
| RESH, JOANNE, FOR THE<br>CASE OF NORMAN RESH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ | |

| | | | |
|---|---|---|---|
| RESNICK, BEVERLY<br>8081 CANNONWOOD DR<br>FORT WORTH, TX 76137-6024 | | Claim Number: 785<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00    UNDET | |

| | | | |
|---|---|---|---|
| RESSER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| RESSLER, LENARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| RESSLER, RONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | |
| RESTREPO, LUIS H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30436<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| RETASKIE, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| RETHERFORD, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RETZLAFF, CHERYL<br>1519 SAN ANTONE LANE<br>LEWISVILLE, TX 75077 | | Claim Number: 13104<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| RETZLAFF, RUBEN M<br>1519 SAN ANTONE LN<br>LEWISVILLE, TX 75077-2855 | | Claim Number: 16567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RETZLAFF, SHANE<br>3023 FROST CORNER PL<br>RICHMOND, TX 77406-0080 | | Claim Number: 13109-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RETZLAFF, SHANE<br>3023 FROST CORNER PL<br>RICHMOND, TX 77406-0080 | | Claim Number: 13109-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| REUBART, JACK LEE<br>7 RICHARDS DR<br>FORT MADISON, IA 52627 | | Claim Number: 12551<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| REUBART, NANCY S<br>32 RICHARDS DR<br>FORT MADISON, IA 52627-2138 | | Claim Number: 12589<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| REUTER, ALANA C VICKNAIR<br>302 W. MAPLE RIDGE DRIVE<br>METAIRIE, LA 70001 | | Claim Number: 12804<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| REUTER, ALANA C VICKNAIR<br>302 W. MAPLE RIDGE DRIVE<br>METAIRIE, LA 70001 | | Claim Number: 12805<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| REUTER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| REUTER, FREDERICK<br>125 HUGHES ROAD<br>HAMPSTEAD, NC 28443 | Claim Number: 60674<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| REUTER, RACHEL ANN<br>2822 KENTUCKY AVE<br>PADUCAH, KY 42001-4145 | Claim Number: 12017<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| REUTHER, JOSEPH H., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33282<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REVELLE, EMORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REVERE, JOSEPH W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30437<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REVIER, PRISCILLA<br>6893 W HWY 61<br>TOFTE, MN 55615 | | Claim Number: 15863<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REWIS, CLEVIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REWIS, KIBBIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2961<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $23,753.90 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2962<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $11,809.19 |

| | |
|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | Claim Number: 2963<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |

UNSECURED          Claimed:          $86,039.10

| | |
|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | Claim Number: 2964<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |

UNSECURED          Claimed:          $3,185.93

| | |
|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | Claim Number: 2965<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |

UNSECURED          Claimed:          $28,152.85

| | |
|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | Claim Number: 2966<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |

UNSECURED          Claimed:          $14,991.04

| | |
|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | Claim Number: 2967<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |

UNSECURED          Claimed:          $9,848.52

| | | |
|---|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2968<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $94,427.34 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2970<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $13,988.52 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2971<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $41,386.16 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2972<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $30,283.33 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>9 E GREENWAY PLAZA, STE 1100<br>HOUSTON, TX 77046 | | Claim Number: 5717<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $312,689.80 |
| UNSECURED | | Scheduled: $141,565.90 |

| | | | | |
|---|---|---|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>9 E GREENWAY PLAZA, STE 1100<br>HOUSTON, TX 77046 | | Claim Number: 5718<br>Claim Date: 10/20/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| SECURED | Claimed: | $312,689.80 | | |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99049<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $93,656.41 | Allowed: | $93,656.41 |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99050<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $25,028.34 | Allowed: | $25,028.34 |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99051<br>Claim Date: 12/17/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $37,199.31 | Allowed: | $37,199.31 |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99052<br>Claim Date: 12/17/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $4,115.94 | Allowed: | $4,115.94 |

| | | |
|---|---|---|
| REXROTH, KEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REYERS, TAMMY<br>324 E MAGNOLIA AVE<br>GALLOWAY, NJ 08205-4024 | | Claim Number: 2876<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $150.00 |
| REYES BOBADILLA, FRANCISCO<br>LOS TOPACIOS 1380<br>DEPTO I 403<br>QUILPUE,<br>CHILE | | Claim Number: 62308<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYES, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33283<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REYES, CALISTRO RIVERA<br>3004 MICHAEL ST<br>BACLIFF, TX 77518 | | Claim Number: 11756<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| REYES, EUFEMIA<br>610 N DORIS AVE<br>MONAHANS, TX 79756-3110 | | Claim Number: 2733<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| REYES, RUBEN V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34669<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| REYES, SONIA<br>601 E MORELOS AVE<br>ROMA, TX 78584-5549 | | Claim Number: 10039<br>Claim Date: 03/27/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| REYNA, MARCOS<br>6100 CALCUTTA CT<br>ARLINGTON, TX 76016-2618 | | Claim Number: 714<br>Claim Date: 05/30/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| REYNA, SYLVIA<br>1326 S. ADAMS<br>FORT WORTH, TX 76104 | | Claim Number: 34406-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| REYNA, SYLVIA<br>1326 S. ADAMS<br>FORT WORTH, TX 76104 | Claim Number: 34406-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| REYNA-RUIZ, IGNACIO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32249<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| REYNAR, CHARLETON T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30438<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| REYNOLDS, ANNIE L<br>3125 OAK HILL DR<br>GRANBURY, TX 76048-3549 | Claim Number: 12331<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| REYNOLDS, ARTHUR P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| REYNOLDS, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| REYNOLDS, DEBORAH<br>2721 CEDARHILL ST<br>GRANBURY, TX 76048 | | Claim Number: 62343-01<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| REYNOLDS, DEBORAH<br>2721 CEDARHILL ST<br>GRANBURY, TX 76048 | | Claim Number: 62343-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REYNOLDS, DEBORAH<br>2721 CEDARHILL ST<br>GRANBURY, TX 76048 | | Claim Number: 62343-03<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REYNOLDS, DENNIS M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30439<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| REYNOLDS, FELIX | |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Number: 21882 |
| 100 N. CHARLES ST., 22ND FLR. | Claim Date: 12/11/2015 |
| BALTIMORE, MD 21201 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| REYNOLDS, JOHN | |
|---|---|
| 412 S CEDAR AVE | Claim Number: 12890 |
| BROKEN ARROW, OK 74012-4009 | Claim Date: 11/02/2015 |
| | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| REYNOLDS, JOHN | |
|---|---|
| C/O WEITZ & LUXENBERG | Claim Number: 30441 |
| 700 BROADWAY | Claim Date: 12/11/2015 |
| NEW YORK, NY 10003 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| REYNOLDS, JOHN L | |
|---|---|
| C/O WEITZ & LUXENBERG | Claim Number: 30440 |
| 700 BROADWAY | Claim Date: 12/11/2015 |
| NEW YORK, NY 10003 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| REYNOLDS, JOHN T. (JACK) | |
|---|---|
| 412 S CEDAR AVE | Claim Number: 12876 |
| BROKEN ARROW, OK 74012-4009 | Claim Date: 11/02/2015 |
| | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| REYNOLDS, KAREN R, PR OF THE<br>ESTATE OF ROBERT C ROLFES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| REYNOLDS, KENNETH L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61696<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| REYNOLDS, LARRY WAYNE<br>98 W SHERMAN RD<br>PO BOX 84<br>MOYERS, OK 74557 | | Claim Number: 10155<br>Claim Date: 08/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| REYNOLDS, PRUDENCE<br>2315 HOLLOWRIDGE LN APT 1915<br>ARLINGTON, TX 76006-6213 | | Claim Number: 3749<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | | |
| PRIORITY | Claimed: | $850.00 | | | |
| REYNOLDS, RICHARD P<br>1122B C.R. 413<br>GLEN ROSE, TX 76043 | | Claim Number: 12990<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| REYNOLDS, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| REYNOLDS, RUTH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| REYNOLDS, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| REYNOLDS, TERRY L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14060<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| REYNOLDS, TRACY D<br>25 YARMOUTH DR<br>BELLA VISTA, AR 72715-2347 | | Claim Number: 13926<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| REYNOLDS, TRACY D.<br>25 YARMOUTH DR.<br>BELLA VISTA, AR 72715 | | Claim Number: 13924<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REYNOLDS, VERNICA H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61697<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REYNOLDS, WILLIAM DALE<br>120 WEST 5TH STREET<br>PARSONS, TN 38363 | | Claim Number: 10385-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                    Allowed:          $2,754.00

| | | |
|---|---|---|
| REYNOLDS, WILLIAM DALE<br>120 WEST 5TH STREET<br>PARSONS, TN 38363 | | Claim Number: 10385-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REYNOLDS, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33284<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REYNOSO, ARMANDO<br>PO BOX 1087<br>LEWISVILLE, TX 75067 | | Claim Number: 5655<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REYNOSO, RAUL G.<br>5709 N 34TH ST<br>MCALLEN, TX 78504-5483 | | Claim Number: 37434<br>Claim Date: 12/30/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOSO, RAUL G.<br>5709 N 34TH ST<br>MCALLEN, TX 78504-5483 | | Claim Number: 37438<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOSO, RAUL G.<br>5709 N 34TH ST<br>MCALLEN, TX 78504-5483 | | Claim Number: 37442<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REZAK, DAVID T<br>3327 MONIKA CIRCLE<br>ORLANDO, FL 32812 | | Claim Number: 14905<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REZAK, SARAH B<br>6 SINARAN DR #2413<br>SUGAR VALLEY, GA 307468 | | Claim Number: 14904<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REZAK, WILLIAM D<br>522 W PRINCETON ST<br>ORLANDO, FL 32804-5326 | | Claim Number: 14906<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REZAK, WILLIAM D<br>522 W PRINCETON ST<br>ORLANDO, FL 32804-5326 | | Claim Number: 14979<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,256,980.75 |

| | | |
|---|---|---|
| RHEA, ALAN W.<br>8817 NE 106TH PLACE<br>KANSAS CITY, MO 64157 | | Claim Number: 13808<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RHEA, DOROTHY GUY<br>2120 FM 21<br>PITTSBURG, TX 75686 | | Claim Number: 16518<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

RHEA, MAX EDWARD
2120 FM 21
PITTSBURG, TX 75686

Claim Number: 16517
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| --- | --- | --- | --- | --- |

RHEAUME, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27674
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

RHEN, SUNDINA, PR OF THE
ESTATE OF RALPH L RHEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19545
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

RHEUDE, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27675
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

RHEW, RICKEY
415 NORTH RIDGE CIRCLE
BOX 405
ROXBORO, NC 27573

Claim Number: 60971
Claim Date: 10/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| RHIINE, JEREMY<br>170 ANKENY RD<br>AVONMORE, PA 15618-1021 | | Claim Number: 35039<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHINE, CHARLOTTE A, PR OF THE<br>ESTATE OF RICHARD A RHINE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RHOADES, EVERETT C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34668<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $49,000.00 |
| RHOADES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RHOADS, ROBERT E.<br>1052 COUNTRY HILL DR<br>HARRISBURG, PA 17111-4655 | | Claim Number: 34261<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RHOADS, SCOTT<br>417 N. MAIN ST<br>BARRE, VT 05641 | | Claim Number: 63205<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |

| RHODES, ALBERTA<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13487-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |

| RHODES, ALBERTA<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13487-02<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |

| RHODES, BARRY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ | | |

| RHODES, CAROLYN, PR OF THE<br>ESTATE OF JOHN L RHODES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ | | |

RHODES, CHARLES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21163
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RHODES, DENNIS L
178 CATALINA FARM RD
SCOTTDALE, PA 15683

Claim Number: 10284-01
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

RHODES, DENNIS L
178 CATALINA FARM RD
SCOTTDALE, PA 15683

Claim Number: 10284-02
Claim Date: 08/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RHODES, DON L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21886
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RHODES, NANCY L, PR OF THE
ESTATE OF ARTHUR L RHODES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19547
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RHODES, PATRICIA, PR OF THE ESTATE OF DONALD RHODES C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 19548 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RHODES, ROGER 101 LEACH ST LUFKIN, TX 75904-2041 | | Claim Number: 773 Claim Date: 05/27/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: EXPUNGED DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RHODES, STEPHEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 21164 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RHODES, TONY LEE C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | | Claim Number: 32846 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RHOW, JOSHUA 2612 FIVE MILE RD ALLEGANY, NY 14706-9428 | | Claim Number: 30913 Claim Date: 12/10/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RHOW, JOSHUA P.<br>2612 FIVE MILE RD<br>ALLEGANY, NY 14706-9428 | | Claim Number: 30907<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHOW, PATRICIA<br>2612 FIVE MILE RD<br>ALLEGANY, NY 14706-9428 | | Claim Number: 30905<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHOW, SUMMER E.<br>2612 FIVE MILE RD<br>ALLEGANY, NY 14706-9428 | | Claim Number: 30906<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHYNE, THOMAS SYLVANUS, III<br>140 MYSTWOOD HOLLOW CIR<br>HOLLY SPRINGS, NC 27540-4471 | | Claim Number: 31626<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHYNES, WALTER<br>4912 CLOVER HAVEN CIR<br>DALLAS, TX 75227-1846 | | Claim Number: 4369<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,200.00   UNLIQ |

| | | | |
|---|---|---|---|
| RIAL, CECIL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33285<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| RIATA FORD LTD.<br>PO BOX 4648<br>AUSTIN, TX 78765 | Claim Number: 51-01<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |

| UNSECURED | Claimed: | $6,085.27 | Scheduled: | $17,962.46 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| RIATA FORD LTD.<br>PO BOX 4648<br>AUSTIN, TX 78765 | Claim Number: 51-02<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $17,962.46 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| RIBANDO, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30442<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| RIBNICK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

---

RICARD, FINLEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27678
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
|---|---|---|---|---|

RICCARDINO, DAVID T
508 S CENTER AVE
NEW STANTON, PA 15672-9714

Claim Number: 10508-01
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

RICCARDINO, DAVID T
508 S CENTER AVE
NEW STANTON, PA 15672-9714

Claim Number: 10508-02
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICCARDINO, DAVID THOMAS
508 S CENTER AVE
NEW STANTON, PA 15672-9714

Claim Number: 10617
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

RICCO, FRANK
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14059
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICCO, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33286<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| RICE (FLETCHER), REDETHIA ANTOINETTE<br>1103 MAGNALIA ST<br>NATCHEZ, MS 39120 | Claim Number: 34363<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| RICE, ARTHUR L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| RICE, CHARLES A<br>326 C.R 2093<br>LIBERTY, TX 77575 | Claim Number: 12214<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| RICE, CHARLES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $100,000.00  UNLIQ | |

| | | | |
|---|---|---|---|
| RICE, CHARLES LEE<br>105 MARINE DR.<br>PINEVILLE, NC 28134-0967 | | Claim Number: 31627<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| RICE, CLAUDE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30443<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| RICE, CLEOPHUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ | |
| RICE, GEORGE<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31794<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $3,420.00 | |
| RICE, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| RICE, JAMES W.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13676<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| RICE, JAMES W.<br>1807 KANSAS ST<br>BAYTOWN, TX 77520-6315 | | Claim Number: 15089<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICE, LEOTA<br>S.A. TO THE ESTATE OF OSELE RICE<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37162<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| RICE, MARIE<br>PO BOX 2<br>LOVING, TX 76460 | | Claim Number: 4630<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $8,000.00 | | |
| SECURED | Claimed: | $8,000.00 | | |
| TOTAL | Claimed: | $8,000.00 | | |
| RICE, MARY A<br>25984 OUTER RD<br>ROCKPORT, MO 64482 | | Claim Number: 10588<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　　UNLIQ CONT | Allowed: | $2,754.00 |
| RICE, MAYNARD<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16627<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　　UNDET | | |
| RICE, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30444<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　　UNLIQ CONT | | |
| RICE, NETTIE<br>1501 HILLCREST DR.<br>GRAHAM, TX 76450 | | Claim Number: 4629<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| PRIORITY | Claimed: | $8,000.00 | | |
| SECURED | Claimed: | $8,000.00 | | |
| TOTAL | Claimed: | $8,000.00 | | |

| | | |
|---|---|---|
| RICE, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30445<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICE, PHIL<br>5415 WIMBERLEY ST<br>ODESSA, TX 79762-4505 | | Claim Number: 851<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICE, ROBERT, SR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RICE, RONALD E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RICE, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

RICE, WILLIAM
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21889
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RICH, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30446
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICH, BERT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33287
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RICH, JAMES HOUSTON, SR.
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32848
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

RICH, KENNETH G
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30447
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICH, PATRICIA A
11 CHESWICH CT
BEDMINSTER, NJ 07921-1801

Claim Number: 11325
Claim Date: 09/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICH, SHIRLEY A.
3380 MISSON DR.
LINCOLNTON, NC 28092

Claim Number: 37621
Claim Date: 06/17/2016
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICH, TY
32103 115TH ST.
SMITHLAND, IA 51056

Claim Number: 14225
Claim Date: 11/25/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICH, TY
32103 115TH ST.
SMITHLAND, IA 51056

Claim Number: 14228
Claim Date: 11/25/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RICHARD AUTOMATION INC.
750 PEARL STREET
BEAUMONT, TX 77701

Claim Number: 9818-01
Claim Date: 11/12/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $42,474.14 | Scheduled: | $38,409.10 |
|---|---|---|---|---|

RICHARD AUTOMATION INC.
750 PEARL STREET
BEAUMONT, TX 77701

Claim Number: 9818-02
Claim Date: 11/12/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $9,320.00 | Scheduled: | $9,190.00 |
|---|---|---|---|---|

RICHARD AUTOMATION INC.
750 PEARL STREET
BEAUMONT, TX 77701

Claim Number: 9819
Claim Date: 11/12/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 5854 (09/04/2015)
SATISFIED CLAIM

| ADMINISTRATIVE | Claimed: | $23,530.00 |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |

RICHARD PARKER FAMILY TRUST
C/O HAMP SKELTON INTERIM TRUST
248 ADDIE ROY RD STE B302
AUSTIN, TX 78746

Claim Number: 6263
Claim Date: 10/23/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 4652 (06/02/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $18,592.26 |
|---|---|---|---|---|

RICHARD, DANIEL JAMES
457 EAST ROSEBUD ST. APT #2
PO BOX 1082
FORSYTH, MT 59327

Claim Number: 16296
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RICHARD, LYNN C
517 E DUBLIN BAY RD
SCRANTON, AR 72863

Claim Number: 11405
Claim Date: 09/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| RICHARD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| RICHARD, TERRY<br>121 DEERFIELD DR<br>STAR CITY, AK 71667 | Claim Number: 63304<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| RICHARDS GROUP, INC., THE<br>ATTN: MICHAEL HEATH<br>8750 N. CENTRAL EXPRESSWAY, # 1200<br>DALLAS, TX 75231 | Claim Number: 7935<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |

| UNSECURED | Claimed: | $358,773.49 | Scheduled: | $358,773.49 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| RICHARDS, DAWN I<br>3107 WILLOW PARK ST<br>RICHLAND HILLS, TX 76118-6330 | Claim Number: 7742<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |

| UNSECURED | Claimed: | $0.00  UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| RICHARDS, DOROTHY J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61430<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| RICHARDS, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| RICHARDS, HARRY, III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33252<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| RICHARDS, JACKSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |

| RICHARDS, JOHN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30448<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| RICHARDS, L C<br>PO BOX 642<br>110 METCALF ST<br>ROCKDALE, TX 76567 | Claim Number: 11077<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $30,622.00 |

---

| | | |
|---|---|---|
| RICHARDS, LAWRENCE C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31416<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, LAWRENCE C<br>C/O RUNKLE LAW<br>ATTN RYAN C RUNKLE<br>1001 S CAPITAL OF TEXAS HWY, STE M200<br>WEST LAKE, TX 78746 | Claim Number: 37837<br>Claim Date: 09/13/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $463,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, MARIEA R<br>3102 COVE VIEW BLVD APT L103<br>GALVESTON, TX 77554-8030 | Claim Number: 3492<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| UNSECURED | Claimed: | $3,174.54 |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, MARK<br>401 GREENWAY DR<br>PFLUGERVILLE, TX 78660-4350 | Claim Number: 813<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, MICHAEL S<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31417<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, ROBERT W.<br>17050 WINDHAM COURT<br>MEADVILLE, PA 16335 | | Claim Number: 36753<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, ROLAND B<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61429<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| RICHARDS, ROMAN<br>13910 MANOR WAY<br>LYNNWOOD, WA 98087 | | Claim Number: 11990<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| RICHARDS, RONALD L<br>8388 GALE RD<br>GOODRICH, MI 48438 | | Claim Number: 10647<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| RICHARDS, RONALD L<br>8388 GALE RD<br>GOODRICH, MI 48438-9436 | | Claim Number: 10657<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| RICHARDS, RUFUS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14594<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $50,000.00 | |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 67<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7510 (12/30/2015) | |
| SECURED | Claimed: | $45.99 UNLIQ | |

| | | | |
|---|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1027<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5721 (08/25/2015) | | |

| | | |
|---|---|---|
| SECURED | Claimed: | $72,524.51   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1056<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |

| | | |
|---|---|---|
| SECURED | Claimed: | $4,799.22  UNLIQ |

| | | | |
|---|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1057<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8319 (04/27/2016) | | |

| | | |
|---|---|---|
| SECURED | Claimed: | $204.01   UNLIQ |

| | | | |
|---|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12708<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8315 (04/27/2016) | | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $41.81 |

| | | | |
|---|---|---|---|
| RICHARDSON, ALFRED<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32248<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RICHARDSON, CHARLES<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 61080<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, CHARLES F<br>4249 DEGNAN BLVD APT 3<br>LOS ANGELES, CA 90008-4536 | | Claim Number: 12988<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, CHARLES L, JR<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 14895<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, CHARLES, SR.<br>608 CHOCTAW BLUFF RD.<br>JACKSON, AL 36545 | | Claim Number: 14864<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, DARLENE<br>1013 KEVIN RD<br>BALTIMORE, MD 21229 | | Claim Number: 31064<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDSON, DELORIS J<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 14893<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON, DONALD<br>25847 ANGELA DR #B<br>MAGNOLIA, TX 77355-5550 | | Claim Number: 5012<br>Claim Date: 10/06/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $2,176.00 |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON, DONALD R<br>25847 ANGELA DR #B<br>MAGNOLIA, TX 77355-5550 | | Claim Number: 5011<br>Claim Date: 10/06/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $1,988.00 |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON, ELIZABETH<br>4376 STATE ROUTE 94 E.<br>SEDALIA, KY 42079 | | Claim Number: 31769<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| PRIORITY | Claimed: | $150,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | | | |
|---|---|---|---|---|
| RICHARDSON, ELIZABETH EARLINE<br>4376 STATE ROUTE 94 E.<br>SEDALIA, KY 42071 | | Claim Number: 31445<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RICHARDSON, GEORGE W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| RICHARDSON, GUY<br>1001 TOLAR HIGHWAY<br>TOLAR, TX 76476 | | Claim Number: 62429-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RICHARDSON, GUY<br>1001 TOLAR HIGHWAY<br>TOLAR, TX 76476 | | Claim Number: 62429-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RICHARDSON, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| RICHARDSON, JENNIFER<br>1409 LYRA LANE<br>ARLINGTON, TX 76013 | | Claim Number: 10317-01<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| RICHARDSON, JENNIFER<br>1409 LYRA LANE<br>ARLINGTON, TX 76013 | | Claim Number: 10317-02<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDSON, JIMMY GAIL<br>841 FILTER PLANT ROAD<br>GAFFNEY, SC 29340 | | Claim Number: 31628<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDSON, JORDAN<br>PO BOX 2795<br>14 3RD AVE SO<br>WARBA, MN 55793 | | Claim Number: 15048<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDSON, KENT<br>308 S.W. 24TH ST<br>OAK GROVE, MO 64075 | | Claim Number: 15981<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| RICHARDSON, KURT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $0.00   UNLIQ

| | |
|---|---|
| RICHARDSON, LARRY W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| RICHARDSON, ORMAN L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15265<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $0.00   UNLIQ

| | |
|---|---|
| RICHARDSON, OTIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $0.00   UNLIQ

| | |
|---|---|
| RICHARDSON, PHILLIP B<br>302 MOAT SEWELL ROAD UNIT #2<br>PHILADELPHIA, TN 37846 | Claim Number: 11945<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| RICHARDSON, ROSALAND MARIE (JAMES)<br>326 SO. WASHINGTON ST.<br>TEXAS CITY, TX 77591-3939 | | Claim Number: 14396<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| RICHARDSON, ROY<br>2400 SLEDGE ST.<br>MARSHALL, TX 75670 | | Claim Number: 13040<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| RICHARDSON, SHELTON<br>***NO ADDRESS PROVIDED*** | | Claim Number: 14659<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| RICHARDSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| RICHARDSON, THOMAS H.<br>4945 RIVERVIEW AVE.<br>MIDDLETOWN, OH 45042 | | Claim Number: 37316<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

---

| RICHARDSON, THOMAS J<br>143 SILVER STREET<br>RIVERSIDE, RI 02915 | Claim Number: 12475<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RICHARDSON, VICTORIA<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | Claim Number: 14894<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RICHARDSON, WILLIAM<br>478 CROMLEIGH CT<br>RICHMOND HTS, OH 44143 | Claim Number: 10956<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| RICHARDSON, WILLIAM JIMMY<br>302 MOAT SEWELL RD UNIT #1<br>PHILADELPHIA, TN 37846 | Claim Number: 11944<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RICHBURG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICHE, HAPPY<br>2697 SOUTH 945 EAST<br>PRICE, UT 84501 | | Claim Number: 61517<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHEL, JAMES<br>909 MONROE AVE<br>PORT VUE, PA 15133 | | Claim Number: 61548<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHEY, CHARLES T.<br>6180 LAURA LN<br>RENO, TX 75462-7218 | | Claim Number: 4727<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICHEY, CHERI<br>2501 WEST SNOW LANE<br>BENTON CITY, WA 99320 | | Claim Number: 61450<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

RICHIE, PETER C
4249 DEGNAN BLVD APT 3
LOS ANGELES, CA 90008-4536

Claim Number: 11281
Claim Date: 09/04/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

RICHIE, REX A.
333 AMBER LN
NEVADA, TX 75173-0122

Claim Number: 15537-01
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

RICHIE, REX A.
2027 WELLINGTON POINT
HEARTLAND, TX 75125

Claim Number: 15537-02
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RICHIE, WALTER
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33253
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

RICHLEY, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27884
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RICHLEY, WILLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICHMAN, MURLEN, JR.<br>407 NW HWY 18<br>CLINTON, MO 64735 | | Claim Number: 30919<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMAN, VICKI<br>407 NW HWY 18<br>CLINTON, MO 64735 | | Claim Number: 30924<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, FRANCIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RICHMOND, JIMMY<br>169 AMY LANE<br>COLUMBIA, LA 71418 | | Claim Number: 37384-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHMOND, JIMMY<br>169 AMY LANE<br>COLUMBIA, LA 71418 | | Claim Number: 37384-02<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37382-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37382-02<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37383-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37383-02<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHMOND, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICHO, ELLIOTT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICHTER, AMANDA<br>5907 EDNA AVE<br>BALTIMORE, MD 21214 | | Claim Number: 61875<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHTER, CHARLES G<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14058<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICHTER, CHARLES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICHTER, ERNEST<br>2333 EHLINGER RD<br>NEW ULM, TX 78950 | | Claim Number: 13253<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHTER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RICHTER, KATHRYN<br>2202 HOLLOW BEND LN<br>ROSENBERG, TX 77471 | | Claim Number: 11287<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHTER, LEROY H<br>2207 HOLLOW BEND LN<br>ROSENBERG, TX 77471 | | Claim Number: 11293<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKER, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-01<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-03<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-04<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-05<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| RICKER, PAULINE I<br>2907 ASHBURN ST.<br>LEHIGH ACRES, FL 33972 | | Claim Number: 13297<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKER, WILLIAM<br>213 GATEWOOD CIR E<br>BURLESON, TX 76028-7917 | | Claim Number: 2786<br>Claim Date: 07/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $391.81 |
| RICKERT, ROBERT R<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RICKEY, CHARLES D.<br>817 WILLOW POINT CIRCLE<br>TONGANOXIE, KS 66086 | | Claim Number: 14545<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKMAN, DAVID E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36485<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $64,000.00 |

| | | |
|---|---|---|
| RICKS, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RIDDICK, ANNITA M.<br>907 S MANSFIELD AVE<br>LOS ANGELES, CA 90036-4921 | | Claim Number: 8013<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,779.87   UNLIQ | | |
| UNSECURED | | | Scheduled: | $2,779.87  CONT |

| | | |
|---|---|---|
| RIDDLE, DONALD<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDDLE, MARK ALAN, PR OF THE<br>ESTATE OF CHARLES W RIDDLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RIDDLEBERGER-PATRAS, DIANNE, PR OF THE<br>ESTATE OF ELBERT W RIDDLEBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| RIDDLES, BURL (DECEASED) | Claim Number: 27889 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| RIDENHOUR, FRANKIE G. | Claim Number: 31629 |
| 2487 BURNING TREE LN | Claim Date: 12/14/2015 |
| LITTLE RIVER, SC 29566 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RIDER, BEVERLY A, PR OF THE | Claim Number: 19137 |
| ESTATE OF DAVID E MEADOWS | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| RIDER, PEARLIE L | Claim Number: 3580 |
| 18143 FM 3341 | Claim Date: 08/11/2014 |
| TROUP, TX 75789-3607 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| RIDGE, DAVID | Claim Number: 5237 |
| 12 OAKVIEW DR | Claim Date: 10/14/2014 |
| SAVANNAH, GA 31405-6877 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3234 (01/12/2015) |

| UNSECURED | Claimed: | $24,309.21 |

| | | |
|---|---|---|
| RIDGEWAY, WILLIAM<br>356 MILLET LANE<br>PITTSBURGH, PA 15236 | | Claim Number: 62513<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDGEWORTH FUNDS - SEIX FLOATING<br>RATE HIGH INCOME FUND<br>1 MAYNARD DRIVE SUITE 3200<br>PARK RIDGE, NJ 07656 | | Claim Number: 50056<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $10,779.65 |
| RIDION, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30449<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8490<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8491<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8492<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8493<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8494<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8495<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8496<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8497<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8498<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8499<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8500<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8501<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8502<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8503<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8504<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8505<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8506<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8507<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8508<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8509<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8510<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8511<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8512<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8513<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8514<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8515<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8516<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8517<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8518<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8519<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8520<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8521<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8522<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8523<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8524<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8525<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8526<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8527<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8528<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8529<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8530<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8531<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8532<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8533<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8534<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8535<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8536<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8537<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8538<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8539<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8540<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8541<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8542
Claim Date: 10/27/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8543
Claim Date: 10/27/2014
Debtor: LONE STAR ENERGY COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8544
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8545
Claim Date: 10/27/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8546
Claim Date: 10/27/2014
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8547<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8548<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8549<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8550<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8551<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8552<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8553<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8554<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8555<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8556<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8557<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8558<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8559<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8560<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDNER, VINCENT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16080<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |

| | | | |
|---|---|---|---|
| RIDOLFI, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| RIDOLFI, MICHAEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| RIEBEL, FRED<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 31802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| RIECKE, ARTHUR, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| RIEDY, JAMES D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30450<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

---

RIEDY, MICHAEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21897
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

RIEGGER, DENNIS L.
53 OLD ORCHARD ROAD
METROPOLIS, IL 62960

Claim Number: 14393
Claim Date: 11/30/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

RIEGGER, JOHN S.
768 TOSS A DE MAR AVE.
HENDERSON, NV 89002

Claim Number: 14392
Claim Date: 11/30/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

RIEGLER, ARTHUR
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30451
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

RIEMER, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27890
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIENDEAU, WILLIAM<br>417 MYRTLE AVE.<br>WEST ISLIP, NY 11795 | | Claim Number: 63427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIENDEAU, WILLIAM<br>417 MYRTLE AVE<br>WEST ISLIP, NY 11795 | | Claim Number: 63433<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIESS, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30452<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIEXINGER, RYAN<br>PO BOX 102<br>YATESBORO, PA 16263-0102 | | Claim Number: 62505<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIFAT, MAHMOOD<br>15903 CRAIGHURST DR<br>HOUSTON, TX 77059 | | Claim Number: 1294<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| RIFKIN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| RIGBY, JOHNNY<br>18026 C.R. 4256 S.<br>HENDERSON, TX 75654 | | Claim Number: 12529-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| RIGBY, JOHNNY<br>18026 C.R. 4256 S.<br>HENDERSON, TX 75654 | | Claim Number: 12529-02<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIGBY, JOHNNY<br>18026 C.R. 4256 S.<br>HENDERSON, TX 75654 | | Claim Number: 12529-03<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIGGINS, NANCY<br>3603 FERNWOOD DRIVE<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 60564<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIGGIO, ERNEST A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RIGGIO, FRANK, JR, PR OF THE<br>ESTATE OF FRANK RIGGIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RIGGS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIGGS, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIGGS, ROGER P<br>127 PUBLIC SQ STE 2828<br>CLEVELAND, OH 44114-1227 | | Claim Number: 17524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| RIGHTNOWAR, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | | Claim Number: 31055-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | | Claim Number: 31055-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | | Claim Number: 31055-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RIGSBY, SONJA HANKS<br>519 ACR 487<br>PALESTINE, TX 75803 | | Claim Number: 31066-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| RIGSBY, SONJA HANKS<br>519 ACR 487<br>PALESTINE, TX 75803 | | Claim Number: 31066-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIIKE, GARY, SR.<br>557 164TH STREET<br>DAKOTA CITY, NE 68731 | | Claim Number: 14224<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIIKE, GARY, SR.<br>557 164TH STREET<br>DAKOTA CITY, NE 68731 | | Claim Number: 14227<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIKARD, MURRAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RILEY, BARBARA B<br>1612 WESTERN AVE<br>FT WORTH, TX 76107-3822 | | Claim Number: 4672<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| RILEY, HORACE E, JR<br>3601 WINTERSET TRAIL<br>ARLINGTON, TX 76016 | | Claim Number: 11345-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| RILEY, HORACE E, JR<br>3601 WINTERSET TRAIL<br>ARLINGTON, TX 76016 | | Claim Number: 11345-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| RILEY, HORACE E, JR<br>3601 WINTERSET TRAIL<br>ARLINGTON, TX 76016 | | Claim Number: 11345-03<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| RILEY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| RILEY, JACKIE ODELL<br>2702 E 5TH ST<br>TYLER, TX 75701-5021 | | Claim Number: 13212<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| RILEY, JACKIE ODELL<br>3321 DANVILLE DR APT 401<br>KILGORE, TX 75662-5726 | | Claim Number: 13231<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RILEY, JAMES H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32348<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RILEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RILEY, MARTIN<br>1711 N. HERON DR<br>RIDGEFIELD, WA 98642 | | Claim Number: 15543<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, MARTIN J<br>1711 N HERON DR<br>RIDGEFIELD, WA 98642-9684 | | Claim Number: 15563<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RILEY, MICHAEL J.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16052<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $70,000.00 | |
| RILEY, MICHAEL P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RILEY, NIKESHA<br>9821 SUMMERWOOD CIR APT 1405<br>DALLAS, TX 75243-5768 | Claim Number: 3441<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY          Claimed: | $0.00   UNDET | |
| RILEY, RACHAEL R.<br>FOF BENEFIT OF MICHAEL A RILEY<br>8203 MAPLEWAY LN<br>GREENSBORO, NC 27455 | Claim Number: 3530<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY          Claimed: | $15,000.00   UNLIQ | |
| RILEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| RILEY, ROBERTA<br>17205 YELLOWSTAR DR<br>AUSTIN, TX 78738-4047 | | Claim Number: 3384<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RILEY, SHANE<br>2290 REIS RUN RD<br>PITTSBURGH, PA 15237-1427 | | Claim Number: 63285<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, STEPHEN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RILEY, TIM<br>911 SANDEN BLVD<br>WYLIE, TX 75098-6968 | | Claim Number: 9787<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RILEY, WILLIAM PAUL<br>1410 RANDALL RD<br>INDEPENDENCE, MO 64058 | | Claim Number: 28968<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 886<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $708.92 | Scheduled: | $708.92 |
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 887<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $385.44 | Scheduled: | $14,591.25 |
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 888<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,110.76 | | |
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 889<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,304.37 | | |
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 3288<br>Claim Date: 07/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,790.68 | | |

RINALDI, JANET
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21167
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RINCON, RODOLFO
3916 MOUNTAIN VISTA DR.
GRANBURY, TX 76048

Claim Number: 61058
Claim Date: 10/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

RINCONES, MANUEL
3921 DUNBROOK DR.
CORPUS CHRISTI, TX 78415

Claim Number: 12210
Claim Date: 10/12/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RINDINI, DIANE M. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32446
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

RINE, ERNEST
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27959
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RINEER, RICHARD MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30453<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RING, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RING, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RINGEISEN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RINGENBACH, KEVIN SHAWN<br>20600 KEARNEY HILL RD<br>PFLUGERVILLE, TX 78660 | | Claim Number: 10272<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| RINGGOLD, LARY M<br>24 BREWER ROAD<br>CONWAY, AR 72032 | Claim Number: 13044<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RINGLER, DIANA L, PR OF THE<br>ESTATE OF HARLEY L BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RINK, EDWARD<br>163 EATON DRIVE<br>WAYNE, PA 19087 | Claim Number: 63292<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RINK, EDWARD J.<br>130 NE 26TH AVE APT 110<br>BOYNTON BEACH, FL 33435-1967 | Claim Number: 15814<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RINKLE, DONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34667<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RINKO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIORDAN, JOHN F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIORDAN, MARY<br>4912 ALBERTA LN NW<br>ALBUQUERQUE, NM 87120 | | Claim Number: 63339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIOS, JOSE<br>20936 W STONE HILL RD<br>BUCKEYE, CA 85396 | | Claim Number: 62430<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIOS, RAFAEL R<br>7026 W. ESCUDA DR.<br>GLENDALE, AZ 85308 | | Claim Number: 13164<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| RIOS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30454<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIOS, TERESA<br>5848 S CAGE BLVD<br>PHARR, TX 78577-9001 | | Claim Number: 1742<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| RIPLEY, JAMES M<br>6510 SW 27 STREET<br>MIAMI, FL 33155 | | Claim Number: 10827<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIPPER, RICKY<br>120 PARKVIEW DRIVE<br>NORTH LITTLE ROCK, AR 72118 | | Claim Number: 61073<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIPPETOE, MARY ELLEN, PR OF THE<br>ESTATE OF DANIEL J RIPPETOE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RISER, LYNN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RISERVATO, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30455<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RISH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RISHER, TRAVICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| RISING, FURNEY F.<br>P.O. BOX 118<br>BLADENBORO, NC 28320 | | Claim Number: 31630<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RISING, LINDA<br>PO BOX 118<br>BLADENBORO, NC 28320 | | Claim Number: 31631<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RISNER, BILLY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32247<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| RISTAINO, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RISTE, JERRY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| RITCHEY, CHARLES<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10246-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| RITCHEY, CHARLES<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10246-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| RITCHEY, CHARLES<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10246-03<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| RITCHEY, LORELEI<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10247-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| RITCHEY, LORELEI<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10247-03<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| RITCHEY, LORELEI<br>941 HWY 75 N<br>STREETMAN, TX 75859 | Claim Number: 10247-04<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| RITCHIE, DONALD GLENN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32849<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| RITCHIE, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| RITENOUR, GARY M.<br>PO BOX 492<br>YOUNGSTOWN, PA 15696 | Claim Number: 35042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| RITES, CHARLES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

RITTENHOUSE, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27970
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

RITTER, BETTY, PR OF THE
ESTATE OF WILLIAM H RITTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19561
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

RITTER, CAROL
249 COUNTY ROAD 278
CARTHAGE, TX 75633

Claim Number: 60040
Claim Date: 08/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

RITTER, DALE T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21901
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

RITTER, FRANCES R, PR OF THE
ESTATE OF WILLIAM J RITTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19562
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | | |
|---|---|---|
| RITTER, GINETTE<br>16125 LONGVISTA DR<br>DALLAS, TX 75248-3055 | | Claim Number: 1037<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RITTER, JOHN<br>1455 BLUEBELL DR<br>LIVERMORE, CA 94551 | | Claim Number: 60447<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITTER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RITTER, PAUL<br>249 COUNTY ROAD 278<br>CARTHAGE, TX 75633 | | Claim Number: 60023<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITTER, RAYMOND<br>81 CROMLEY RD<br>DANVILLE, PA 17821 | | Claim Number: 63385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RITTER, SHARON ANN, PR OF THE<br>ESTATE OF JOSEPH SLIWA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RITTER, WILLIAM<br>140 GRANADA DR<br>LODI, CA 95240-0710 | Claim Number: 60403<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RITTERSHAUS, WILLIAM E<br>PO BOX 57<br>219 FOOSHEE PASS<br>TEN MILE, TN 37880 | Claim Number: 10787<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RITZ, HERBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16683<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RITZ, MARY M<br>7104 CHESTNUT RIDGE RD<br>LOCKPORT, NY 14094 | Claim Number: 11801<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RITZEL, RODNEY<br>37696 HOLLY ST<br>OCEAN VIEW, DE 19970 | | Claim Number: 34355<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITZENHEIN, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RITZMAN, THOMAS, PR OF THE<br>ESTATE OF CHARLES A RITZMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RIVAS, DANIEL<br>3650 CREEK VIEW CIR<br>DALLAS, TX 75233-1704 | | Claim Number: 1634<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RIVAS, MARIA<br>5560 SHASTA LN APT 54<br>LA MESA, CA 91942-4412 | | Claim Number: 10856<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| RIVAS, MARIA DE LOS ANGELES<br>5560 SHASTA LN APT 54<br>LA MESA, CA 91942 | Claim Number: 10836<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| RIVER CITY VALVE SERVICE, INC.<br>ATTN: GEORGE LEBLANC, PRESIDENT<br>134 DELGADO DRIVE<br>BATON ROUGE, LA 70808 | Claim Number: 3018<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $66,661.04 | Scheduled: | $65,661.83 |

| | | | |
|---|---|---|---|
| RIVERA, ABRAHAM<br>632 GARCIA LN<br>SAN LUIS, AZ 85347 | Claim Number: 60524<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| RIVERA, CARLOS I. MORALES<br>PO BOX 779<br>CATANO, PR 00963 | Claim Number: 31006<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| RIVERA, ELI AND LINDA<br>148 LAKEVIEW CIRCLE<br>MONTGOMERY, TX 77356 | Claim Number: 29071<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| RIVERA, ELI AND LINDA<br>148 LAKEVIEW CIRCLE<br>MONTGOMERY, TX 77356 | | Claim Number: 37234<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVERA, JEANNE, PR OF THE<br>ESTATE OF RALPH HOYT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RIVERA, JOSE AMANDO, JR<br>10419 LAZY MEADOWS DR<br>HOUSTON, TX 77064-4223 | | Claim Number: 10655<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVERA, JOSE J, JR<br>20126 CRESCENT CREEK DR<br>KATY, TX 77449 | | Claim Number: 11958<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVERA, LUIS A. FERNANDEZ<br>PASEO DONCELLA 1201-1RG SEC<br>LERIHUEN<br>TOA BAJA, PR 00949 | | Claim Number: 34257<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIVERA, LUIS A. FERNANDEZ<br>PASEO DONCELLA 1201-1RG SEC<br>LERIHUEN<br>TOA BAJA, PR 00949 | | Claim Number: 35067<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIVERA, RAFAEL ROMAN<br>CALLE 8J-23 URB. BELLOMONTE<br>GUAYNABO, PR 00969 | | Claim Number: 28967<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIVERO, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| RIVERS, ANTOINETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| RIVERS, EDWARD L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30456<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIVERS, RAYMOND R.<br>111 KAYMAR DRIVE<br>NORTH SYRACUSE, NY 13212 | | Claim Number: 15654<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVERS, RAYMOND R.<br>111 KAYMAR DRIVE<br>NORTH SYRACUSE, NY 13212 | | Claim Number: 15658<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVERS, RICKEY<br>961 KAHLA<br>CRYSTAL BEACH, TX 77650 | | Claim Number: 10772<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIVERS, TONY JEROME<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32850<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RIVERSOURCE LIFE INSURANCE CILIC<br>1163 AMERIPRISE FINANCIAL CENTER, 18<br>MINNEAPOLIS, MN 55474 | | Claim Number: 50139<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $1,813.86 |

| | | |
|---|---|---|
| RIVORD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RIX, DELORES<br>S.A. TO THE ESTATE OF HOWARD RIX<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37189<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| RIX, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RIZZI, NICHOLAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RIZZO, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RIZZUTO, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | Claim Number: 8014-03<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED        Claimed: | $118.95 | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | Claim Number: 8014-05<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED        Claimed: | $151.05 | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | Claim Number: 8014-07<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED        Claimed: | $1,042.20 | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | Claim Number: 8014-08<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED        Claimed: | $64.05 | |

| | | | | | |
|---|---|---|---|---|---|
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-09<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $1,935.80 | Scheduled: | $2,571.80 | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-10<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $205.95 | | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-01<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $453.00 | | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-02<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $636.00 | | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $183.00 | | | |

| | | | | |
|---|---|---|---|---|
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-06<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,483.00 | Scheduled: | $11,619.20 |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-07<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $270.00 | | |
| ROACH, CLINTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ROACH, DAVID RICHARD<br>1410 LEONHARDT RD<br>EASLEY, SC 29640 | | Claim Number: 37565<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROACH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| ROACH, MARY E, PR OF THE<br>ESTATE OF JAMES J WOOMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ROACH, RICHARD<br>4107 DESERT PLATEAU DR.<br>PASCO, WA 99301-9407 | | Claim Number: 60399<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ROANHORSE, HERMAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15337<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ROANHORSE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36715<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ROANHORSE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

---

ROARICASTE, TERESA
FAMILY MEMBER OF CLAIMANT
***NO ADDRESS PROVIDED***

Claim Number: 34259
Claim Date: 12/12/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

ROARK, JAMES LONNIE
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32851
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNDET |

---

ROARK, JESSE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27861
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

ROARTY, DANIEL, JR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33089
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

ROBB, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27862
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

| | | |
|---|---|---|
| ROBBINS, ANTHONY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35922<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $2,500.00 | |
| ROBBINS, ANTHONY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $2,500.00 | |
| ROBBINS, BARRY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROBBINS, BENNETT<br>4160 TEXAS ST<br>#2<br>SAN DIEGO, CA 92104 | Claim Number: 60216<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROBBINS, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ROBBINS, BILLY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBBINS, CRAIG B.<br>PO BOX 9001<br>TACOMA, WA 98490-9001 | | Claim Number: 14310<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBBINS, EUGENE LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34666<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| ROBBINS, FERRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, GILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROBBINS, GINGER<br>1705 ARAPAHO CIRCLE<br>GRAHAM, TX 76450-4915 | | Claim Number: 2713<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBBINS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, PAMELA M, PR OF THE<br>ESTATE OF WARD W ROBBINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBBINS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, RUSELL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30457<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBBINS, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBBINS, WILLIAM H.<br>493 FAIRVIEW DRIVE<br>WEST WINFIELD, NY 13491 | | Claim Number: 14779<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBBLEE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBE, ROLF<br>1979 CHERRY AVE<br>SAN JOSE, CA 95125 | | Claim Number: 12294<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBECK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ROBERGE, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ROBERSON, ALMA<br>3915 EASTER AVE<br>DALLAS, TX 75216-5714 | Claim Number: 3237<br>Claim Date: 07/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
|---|---|

| SECURED | Claimed: | $2,546.88 |
|---|---|---|

| ROBERSON, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17128<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17129<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17130<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17132<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, CLYNTON<br>P.O. BOX 7<br>292 HWY 220<br>HICO, TX 76457 | Claim Number: 61193<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17118<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17119<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17120<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17121<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17123<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17124<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17125<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17127<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ROBERSON, RICKEY<br>3206 STARBRIDGE PARK LN<br>KATY, TX 77449-8167 | Claim Number: 678<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34670<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34671<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $12,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34672<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34673<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34674<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34675<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $12,000.00 | |

| | | | |
|---|---|---|---|
| ROBERT & UNA BELCHER LIVING TRUST<br>ATTN: ROBERT N BELCHER, TOD<br>529 SAGE VALLEY DR.<br>RICHARDSON, TX 75080 | Claim Number: 4758<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| ROBERT J JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD<br>WEBSTER, TX 77598 | Claim Number: 3979<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET 9742 (10/03/2016)<br>Amends claim 1712 | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $27,751.02 | Scheduled:      $13,430.80 |

| | | | |
|---|---|---|---|
| ROBERT J. JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD.<br>WEBSTER, TX 77598 | Claim Number: 1712<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $27,751.02 | |

| | | | |
|---|---|---|---|
| ROBERT L. FIQUE, JR.<br>BETTY ANN FIQUE<br>56 YARA WAT<br>HANOVER, PA 17331-8476 | Claim Number: 13559<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| ROBERT LIDSTON, ESQUIRE, PR OF THE ESTATE OF LAWRENCE SCHWARTZ C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19927 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ROBERT'S COFFEE & VENDING SERVICES, LLC 343 JOHNNY CLARK RD. LONGVIEW, TX 75603 | Claim Number: 88 Claim Date: 05/19/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $21,704.20 | | |
| ROBERT'S COFFEE & VENDING SERVICES, LLC 343 JOHNNY CLARK RD. LONGVIEW, TX 75603 | Claim Number: 754-03 Claim Date: 05/30/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) amends claim # 88 | | | |
| UNSECURED | Claimed: | $5,556.75 | Scheduled: | $9,276.85 |
| ROBERT'S COFFEE & VENDING SERVICES, LLC 343 JOHNNY CLARK RD. LONGVIEW, TX 75603 | Claim Number: 754-05 Claim Date: 05/30/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,915.96 | Scheduled: | $10,597.26 |
| ROBERT'S COFFEE & VENDING SERVICES, LLC 343 JOHNNY CLARK RD. LONGVIEW, TX 75603 | Claim Number: 754-06 Claim Date: 05/30/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) amends claim # 88 | | | |
| UNSECURED | Claimed: | $1,468.54 | | |

| | | |
|---|---|---|
| ROBERT, CORTNEY<br>226 OAK LANE<br>LULING, LA 70070 | | Claim Number: 62928<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERT, DIANE<br>226 OAK LANE<br>LULING, LA 70070 | | Claim Number: 62870<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERT, IAN<br>226 OAK LANE<br>LULING, LA 70070 | | Claim Number: 62923<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERT, NEIL<br>226 OAK LANE<br>LULING, LA 70070 | | Claim Number: 62927<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTS, BARRY EUGENE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13715<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| ROBERTS, BERTRAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| ROBERTS, BOBBY J<br>2522 W HIGHLAND AVE APT 108<br>PHOENIX, AZ 85017-3757 | | Claim Number: 11626<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROBERTS, BOBBY JACK<br>2522 W HIGHLAND AVE APT 108<br>PHOENIX, AZ 85017-3757 | | Claim Number: 11625<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROBERTS, BONNIE<br>31411 SPICA ST<br>TOMBALL, TX 77375 | | Claim Number: 11902<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROBERTS, BRUCE<br>14127 THOMPSON RD<br>THOMPSONS, TX 77481 | | Claim Number: 37371<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ROBERTS, BRUCE C<br>PO BOX 42<br>THOMPSONS, TX 77481-0042 | Claim Number: 37385<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROBERTS, BRYAN<br>589 NORTH BRANCH ROAD<br>MCDONALD, PA 15057 | Claim Number: 63314<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROBERTS, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROBERTS, CLIFFORD L<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15473<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROBERTS, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| ROBERTS, DAVID W<br>930 MARISA LN<br>DESOTO, TX 75115-3880 | | Claim Number: 7895<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|

| PRIORITY | Claimed: | $9,753.71   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| ROBERTS, DONALD D--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ROBERTS, DONALD H<br>705 FOREST DR<br>QUINCY, FL 32351-1649 | | Claim Number: 10650<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROBERTS, DONALD RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32645<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| ROBERTS, GWENDOLYN M<br>537 BUFFALO CREEK DR<br>DESOTO, TX 75115-5329 | | Claim Number: 3356<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROBERTS, JACKIE N<br>1202 INGLEWOOD DR<br>MANSFIELD, TX 76063-5752 | | Claim Number: 1457<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| ROBERTS, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBERTS, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBERTS, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ROBERTS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ROBERTS, JOSEPH A.<br>C/O ALLAN M. CANE, ESQ.<br>325 REEF ROAD, SUITE 212<br>FAIRFIELD, CT 06824 | Claim Number: 14627<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| ROBERTS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ROBERTS, KENNETH K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| ROBERTS, LARRY<br>1009 SAMY DRIVE<br>TAMPA, FL 33613 | Claim Number: 60410<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| ROBERTS, LINDA LEE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15190<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROBERTS, LOIS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63190<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROBERTS, LORETTA GAIL<br>1370 SUTTLE RD<br>LANCASTER, SC 29720-9088 | | Claim Number: 31297<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROBERTS, MARIEL<br>2121 ALLEN PKWY APT 2079<br>HOUSTON, TX 77019-2444 | | Claim Number: 3307<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ROBERTS, NATHAN JOHN<br>1341 RINGGOLD RIVER RD.<br>MESA, WA 99343 | | Claim Number: 13560<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ROBERTS, PERRY G<br>103 UPSON AVENUE<br>THOMASTON, GA 30286-4519 | Claim Number: 12110<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTS, RICHARD LEE<br>7369 SE COUNTY ROAD 3060<br>CORSICANA, TX 75109 | Claim Number: 13082<br>Claim Date: 11/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROBERTS, RITA JEAN<br>43702 N. THUNDER RD.<br>P.O. BOX 5272<br>BENTON CITY, WA 99320 | Claim Number: 12485<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTS, ROSA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROBERTS, RUSSELL P<br>1615 MAUX DR<br>HOUSTON, TX 77043-3315 | Claim Number: 2293<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROBERTS, STEVEN DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32646<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ROBERTS, STEWART S.<br>3334 BEAUMONT DR<br>PEARL, MS 39208-5303 | | Claim Number: 60213<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROBERTS, THOMAS<br>4727 DUNLEIGH CT<br>SUGAR LAND, TX 77479-3988 | | Claim Number: 320<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $316.69 |
| ROBERTS, WESLEY S<br>1130 S HAVEN<br>HEWITT, TX 76643-3964 | | Claim Number: 10345<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 647<br>Claim Date: 05/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4397 (05/05/2015) |
| SECURED | Claimed: | $106.14  UNLIQ |

| | | |
|---|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 648<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5387 (08/18/2015) |
| SECURED | Claimed: | $5,564,651.30  UNLIQ |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 649<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $8,485.01  UNLIQ |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 650<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4953 (07/09/2015) |
| SECURED | Claimed: | $37,274.68  UNLIQ |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1051<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5237 (08/07/2015) |
| SECURED | Claimed: | $61,050.00  UNLIQ |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2491<br>Claim Date: 06/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4380 (05/01/2015) |
| SECURED | Claimed: | $14.34  UNLIQ |

---

ROBERTSON COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: DIANE W. SANDERS
P.O. BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 2492
Claim Date: 06/23/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| SECURED | Claimed: | $8,907.85  UNLIQ |
| --- | --- | --- |

---

ROBERTSON COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: DIANE W. SANDERS
P.O. BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 2531
Claim Date: 06/24/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 8271 (04/25/2016)

| SECURED | Claimed: | $29,764.51  UNLIQ |
| --- | --- | --- |

---

ROBERTSON COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: DIANE W. SANDERS
P.O. BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 10063
Claim Date: 05/11/2015
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 7301 (12/10/2015)

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| --- | --- | --- | --- | --- |
| SECURED | Claimed: | $2,153.55  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

---

ROBERTSON COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: DIANE W. SANDERS
P.O. BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 13007
Claim Date: 11/04/2015
Debtor: OAK GROVE MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 7302 (12/10/2015)

| SECURED | Claimed: | $16.89  UNLIQ |
| --- | --- | --- |

---

ROBERTSON COUNTY WATER
ATTN: SHEA WATKINS
SUPPLY CORP, PO BOX 875
FRANKLIN, TX 77856

Claim Number: 4283
Claim Date: 09/10/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,013.12 | Scheduled: | $1,705.70 |
| --- | --- | --- | --- | --- |

---

| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 878<br>FRANKLIN, TX 77856 | | Claim Number: 4284<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
|---|---|---|
| UNSECURED | Claimed: | $46.59 |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 877<br>FRANKLIN, TX 77856 | | Claim Number: 4285<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $172.70 |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 880<br>FRANKLIN, TX 77856 | | Claim Number: 4286<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $43.12 |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 876<br>FRANKLIN, TX 77856 | | Claim Number: 4287<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,084.68 |
| ROBERTSON ENTERPRISES, LLC<br>13211 NORTHSPRING BEND LN<br>CYPRESS, TX 77429-5755 | | Claim Number: 2433<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,000.00 |

| | | | | |
|---|---|---|---|---|
| ROBERTSON, BERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ROBERTSON, BOB<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| ROBERTSON, CAROLYN<br>11602 CR 1200<br>MALAKOFF, TX 75148 | | Claim Number: 14509<br>Claim Date: 12/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROBERTSON, CHRISTINA<br>3514 SPRINGBELL ST<br>CELINA, TX 75009-0853 | | Claim Number: 1154<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | | |
| UNSECURED | Claimed: | $40.55 | | |
| ROBERTSON, CLAUDE V<br>P.O. BOX 485<br>1181 N CHAVIS RD<br>KITTRELL, NC 27544 | | Claim Number: 12685<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | |
|---|---|
| ROBERTSON, CLAUDE V<br>P.O. BOX 485<br>1181 N CHAVIS RD<br>KITTRELL, NC 27544 | Claim Number: 12815<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ROBERTSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| ROBERTSON, DORIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36714<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ROBERTSON, DORIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37033<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ROBERTSON, HERBERT A, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| ROBERTSON, JIMMIE D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31418<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed:  $2,754.00 |

| ROBERTSON, JOE M.<br>11914 NOLAND ST.<br>OVERLAND PARK, KS 66213 | Claim Number: 37485<br>Claim Date: 01/11/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| ROBERTSON, JONI<br>4514 BONITA WAY<br>LEAGUE CITY, TX 77573-3326 | Claim Number: 4169<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | |

| ROBERTSON, JUDITH<br>PO BOX 39<br>COLBERT, WA 99005 | Claim Number: 61492<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | Claim Number: 12356-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed:  $2,754.00 |

| | | |
|---|---|---|
| ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | | Claim Number: 12356-02<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | | Claim Number: 13277<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, LARRY AUBREY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15443<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, LEWIS J<br>8711 BELLECHASE RD<br>GRANBURY, TX 76049-4203 | | Claim Number: 1754<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, LINDA<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | | Claim Number: 14958<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, LINDA<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | | Claim Number: 14999<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, MARSHA<br>220 SUNSET AVE<br>JACKSONVILLE, TX 75766-2224 | | Claim Number: 3829<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, MARTIN<br>210 E. 7TH ST<br>METROPOLIS, IL 62960 | | Claim Number: 62317<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, MARTIN DOYLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32647<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, RANDY<br>11602 CR 1200<br>MALAKOFF, TX 75148 | | Claim Number: 14510<br>Claim Date: 12/02/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ROBERTSON, RICHARD NEIL<br>98 PROSPECT HILL RD<br>NOANK, CT 06340-5631 | | Claim Number: 10370<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROBERTSON, RONNIE<br>PO BOX 39<br>COLBERT, WA 99005 | | Claim Number: 61490<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROBERTSON, WILLIAM JOE<br>705 CROSS ROADS HWY<br>MALAKOFF, TX 75148 | | Claim Number: 14960<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROBERTSON, WILLIAM JOE<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | | Claim Number: 15000<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ROBERTSON, WILLIAM KEITH<br>5720 CR 1221<br>MALAKOFF, TX 75148 | | Claim Number: 14961<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| ROBICHAUD, JULIE, PR OF THE<br>ESTATE OF EDWARD ROBICHAUD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| ROBIE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| ROBINETTE, ROBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| ROBINSON WILLIMS, DANA<br>4119 DAPPLED TRL<br>HUMBLE, TX 77346-3254 | | Claim Number: 3300<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ROBINSON, ALANA JALAYNEE<br>810 W. PINE<br>WINNSBORO, TX 75494 | | Claim Number: 35101<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 | |

| | | |
|---|---|---|
| ROBINSON, ANTHONY<br>400 17TH ST NW UNIT 2102<br>ATLANTA, GA 30363-1054 | Claim Number: 3618<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| ROBINSON, BARBARA, PR OF THE<br>ESTATE OF JOSEPH ROBINSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00  UNLIQ | |
| ROBINSON, CARL ELLIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32648<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| ROBINSON, CARL L, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32649<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| ROBINSON, CAROLYN<br>340 PENGUIN DR<br>DALLAS, TX 75241-1044 | Claim Number: 2866<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |

| | | | | |
|---|---|---|---|---|
| ROBINSON, CEDRIC<br>2300 MCDERMOTT RD STE 200-197<br>PLANO, TX 75025 | | Claim Number: 12161-01<br>Claim Date: 10/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROBINSON, CEDRIC<br>2300 MCDERMOTT RD STE 200-197<br>PLANO, TX 75025 | | Claim Number: 12161-02<br>Claim Date: 10/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROBINSON, CHARLES JUNIOR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13716<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| ROBINSON, CHARLES M, PR OF THE<br>ESTATE OF JETHRO JENKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ROBINSON, CLIFFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| ROBINSON, CONNIE, PR OF THE<br>ESTATE OF SAMPSON JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ROBINSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ROBINSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ROBINSON, DAVID ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32650<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROBINSON, DAVID HAROLD<br>810 W. PINE ST<br>WINNSBORO, TX 75494 | Claim Number: 35100<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-02<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-03<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-04<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-05<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |

| | | |
|---|---|---|
| ROBINSON, DESIREE<br>210 27TH ST TRLR 47<br>SAN LEON, TX 77539-3295 | | Claim Number: 1132<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBINSON, DEWEY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBINSON, DIANN<br>8807 HEATHERLY DRIVE<br>HOUSTON, TX 77083 | | Claim Number: 62452<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DONALD H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBINSON, DORIS M<br>5346 W. VAN BUREN ST.<br>CHICAGO, IL 60644 | | Claim Number: 13030<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ROBINSON, DORIS Z<br>569 AMES BEND<br>MARRERO, LA 70072 | | Claim Number: 13544<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROBINSON, DOROTHY M, PR OF THE<br>ESTATE OF JAMES C ROBINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ROBINSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| ROBINSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| ROBINSON, GLENDA N<br>317 JANIS LN<br>WAXAHACHIE, TX 75165-6067 | | Claim Number: 2549<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| ROBINSON, JAMES A<br>317 LAWRENCE DRIVE<br>MT VERNON, IN 47620 | Claim Number: 10257<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ROBINSON, JOANN M<br>2237 ALLEN ST.<br>NEW ORLEANS, LA 70119 | Claim Number: 4959<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $15,250.00 |
|---|---|---|
| PRIORITY | Claimed: | $15,250.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| ROBINSON, JOHN<br>750 FORT WORTH AVE APT 334<br>DALLAS, TX 75208-1837 | Claim Number: 2766<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00 UNDET |

| ROBINSON, JOHN DANIEL<br>681 YARBOROUGH RD<br>CHESTER, SC 29706 | Claim Number: 31632<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ROBINSON, JOHN H.<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | Claim Number: 5818<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $20,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROBINSON, JOHNNY LEWIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13717<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, JOSEPH DENVER<br>1556 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | | Claim Number: 31633<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, JOSIE<br>1556 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | | Claim Number: 31634<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, JR., ROBERT O.<br>14714 PERTHSHITE SUITE E<br>HOUSTON, TX 77079 | | Claim Number: 62467<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, KEISHA<br>2009 LAKESHORE DR<br>FORNEY, TX 75126 | | Claim Number: 2394<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROBINSON, MARY<br>4272 W. 21ST PLACE<br>GARY, IN 46404-2806 | | Claim Number: 13813<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, MARY<br>4272 W. 21ST PLACE<br>GARY, IN 46404-2806 | | Claim Number: 13824<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, MARY P<br>4820 TAMAR DR<br>HARRISBURG, PA 17111 | | Claim Number: 13398<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, NOLAN<br>112 WEEPING WILLOW RD<br>EAGLE LAKE, FL 33839-5118 | | Claim Number: 12452<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, NOLAN<br>112 WEEPING WILLOW RD<br>EAGLE LAKE, FL 33839-5118 | | Claim Number: 12693<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBINSON, NOLAN<br>112 WEEPING WILLOW RD<br>EAGLE LAKE, FL 33839-5118 | | Claim Number: 13096<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROBINSON, REBA<br>PO BOX 153222<br>ARLINGTON, TX 76015-9222 | | Claim Number: 4596<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | | Claim Number: 14462<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | | Claim Number: 14463<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | | Claim Number: 14464<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | | Claim Number: 14465<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | | Claim Number: 14466<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, RICHARD ERNEST<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32651<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, ROBERT, JR<br>303 RIDGE ROAD<br>BOULDER, NV 89005 | | Claim Number: 11772<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, ROBIN J, PR OF THE<br>ESTATE OF JOHN SIMMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBINSON, RUSELL JAMES EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32652<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBINSON, RUSS, III, PR OF THE<br>ESTATE OF LAURA MAGAHA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROBINSON, RUTH<br>181 VZ COUNTY ROAD 4121<br>CANTON, TX 75103-8256 | | Claim Number: 2669<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROBINSON, SANFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, SHAWN T, PR OF THE<br>ESTATE OF SAMUEL W ROBINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, SR., ROBERT O.<br>8807 HEATHERLY DRIVE<br>HOUSTON, TX 77083 | | Claim Number: 62457<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, TERESA ANN<br>821 AVENUE H<br>PRICHARD, AL 36610 | | Claim Number: 13199<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, THOMAS JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30458<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROBINSON, VIOLET<br>PO BOX 58531<br>WEBSTER, TX 77598-8531 | Claim Number: 3666<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROBINSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ROBINSON, WILLIAM<br>4272 W 21 PLACE<br>GARY, IN 46404 | Claim Number: 34340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROBINSON, WINSTON CHURCHILL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30459<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROBINSON, YOLANDA<br>949 E MULKEY ST<br>FORT WORTH, TX 76104-6548 | Claim Number: 9877<br>Claim Date: 11/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| ROBISON, CHRISTINA<br>122 F COUNTY ROAD 414<br>BUFFALO, TX 75831 | Claim Number: 60752<br>Claim Date: 09/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROBISON, RICHARD<br>360 HICKORY SPRING LN<br>UNION, MO 63084-3622 | Claim Number: 797<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED    Claimed: | $0.00   UNDET | | |
| ROBISON, ROY VINCENT<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13718<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $10,000.00 | | |
| ROBLES, ARTURO M., SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15323<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00   UNLIQ | | |
| ROBLES, DELFINA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36635<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| ROBLES, DELFINA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37034<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROBLES, JUVENAL<br>CAMINO EL SAUCE S/N LAGUNA VERDE<br>VALPARAISO,<br>CHILE | | Claim Number: 62414<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROBLES, MANUEL<br>1212 EAST PARK DR<br>MESQUITE, TX 75149 | | Claim Number: 10164<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROBSON, CATHERINE A.<br>606 BATTLECREEK WAY<br>LENOIR CITY, TN 37772 | | Claim Number: 15867-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROBSON, CATHERINE A.<br>2310 FAMVILLE CT<br>PASCO, WA 99301-9815 | | Claim Number: 15867-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ROCCANOVA, LEO J<br>1286 DALE COURT<br>SEAFORD, NY 11783 | | Claim Number: 31007<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCCANOVA, LEO J.<br>1286 DALE COURT<br>SEAFORD, NY 11783 | | Claim Number: 15670<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCCHIO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ROCHA, JAIME<br>1523 BUTTERFIELD DR.<br>MESQUITE, TX 75150 | | Claim Number: 37239<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ROCHA, JOE A., JR.<br>905 S SAN FELIPE<br>HEARNE, TX 77859 | | Claim Number: 13975<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| ROCHA, JOE A., JR.<br>905 S SAN FELIPE ST<br>HEARNE, TX 77859-3129 | | Claim Number: 13980<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROCHA, RODOLFO<br>1539 BUTTERFIELD DR.<br>MESQUITE, TX 75150 | | Claim Number: 37238<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHE, ALPHONSUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROCHE, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30460<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHE, RAYMOND P<br>7202 PENNY LANE<br>FORT PIERCE, FL 34951 | | Claim Number: 10481<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCHE, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30461<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROCHE, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30462<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROCHELLE, MELANIE D.<br>28542 VENETTE CT.<br>PONCHATOULA, LA 70454 | | Claim Number: 15033<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROCHELLE, ROBERT K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30463<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROCHFORD, LAWRENCE<br>2113 PECAN VALLEY<br>CLEBURNE, TX 76031 | | Claim Number: 13249<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROCK N H FAMILY PLACE LLC<br>15918 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | Claim Number: 3768<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ROCK N H FAMILY PLACE LLC<br>15918 HIGHWAY 80<br>EDGEWOOD, TX 75117-4069 | Claim Number: 3769<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ROCK, JETER WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32653<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| ROCK, LINDA L MONTAIGNE, PR OF THE<br>ESTATE OF NORVILLE R GRIFFIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ROCK, LINDA LEE MONTAIGNE, PR OF THE<br>ESTATE OF LOU ELLEN H GRIFFIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ROCK, SUSIE<br>P.O. BOX # 4106<br>GALLUP, NM 87305 | | Claim Number: 14263<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCK, THOMAS<br>3710 COLLEGE AVE.<br>BEAVERFALLS, PA 15010 | | Claim Number: 61949<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKAFELLOW, ROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROCKENSTEIN, CASEY<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | | Claim Number: 61560<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKENSTEIN, CRAIG<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | | Claim Number: 61557<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 14267 Filed 07/07/21 Page 6849 of 8919  Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| ROCKENSTEIN, HANNAH<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | | Claim Number: 61561<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ROCKENSTEIN, KELLY<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | | Claim Number: 61559<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ROCKENSTEIN, MARYBETH<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | | Claim Number: 61562<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ROCKETT, FOYE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| ROCKEY, DAVID<br>454 ANDERSON LN<br>MOUNT OLIVET, KY 41064-9063 | | Claim Number: 61132<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| ROCKEY, DAVID<br>454 ANDERSON LN<br>MOUNT OLIVET, KY 41064-9063 | | Claim Number: 61133<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKEY, ROBERT L<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13719<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $60,000.00 |
| ROCKFORD, GARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34826<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,000.00 |
| ROCKMORE, LISA A<br>301 N JOE WILSON RD APT 1015<br>CEDAR HILL, TX 75104-2339 | | Claim Number: 1629<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ROCKSTROH, JAMES G<br>21130 RIDGE RD<br>FREELAND, MD 21053 | | Claim Number: 14898<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCKWALL CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1962<br>Claim Date: 06/13/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5767 (08/27/2015) |
| SECURED | Claimed: | $8,820.81  UNLIQ |
| ROCKWALL CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1963<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5643 (08/21/2015) |
| SECURED | Claimed: | $13.45  UNLIQ |
| ROCKWALL CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1964<br>Claim Date: 06/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5671 (08/21/2015) |
| SECURED | Claimed: | $7,350.22  UNLIQ |
| ROCKWELL, KENNETH C., JR.<br>49 PROSPECT STREET<br>STAMFORD, NY 12167 | | Claim Number: 15156<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROCKWELL, THOMAS S<br>3313 WILSHIRE AVE<br>GRAPEVINE, TX 76051-8727 | | Claim Number: 2255<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| ROCKWELL, WILLIAM F<br>307 FOX CATCHER DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 10369-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROCKWELL, WILLIAM F<br>307 FOX CATCHER DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 10369-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROCKWELL, WINNEFRED<br>1314 SAINT LOUIS ST APT D<br>GATESVILLE, TX 76528-1582 | | Claim Number: 4581<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| PRIORITY | Claimed: | $5,000.00 | | |
| SECURED | Claimed: | $0.00 | | |
| ROCOVICH, DONALD AND PATRICIA<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 16608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $250,000.00 | | |
| ROCQUE, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30464<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ROD, KELLI A.<br>945 LITTLE SCHOOL ROAD<br>KENNEDALE, TX 76060 | Claim Number: 7530<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED      Claimed: | $0.00   UNDET | |
| RODARMEL, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| RODARTE, RUBEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35923<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $3,000.00 | |
| RODARTE, RUBEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36483<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $3,000.00 | |
| RODBOURN, SUSAN M, PR OF THE<br>ESTATE OF CHARLES LOCKMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| RODDY, WILBUR R<br>130 COUNTY ROAD 3156A<br>JACKSONVILLE, TX 75766-8076 | | Claim Number: 418<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODEEN, ROBERT<br>4241 N PASEO DEL BARRANCO<br>TUCSON, AZ 85745 | | Claim Number: 12783<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODEEN, ROBERT DENNIS<br>4241 N. PASEO DEL BARRANCA<br>TUCSON, AZ 85745 | | Claim Number: 12772<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODENBECK, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RODERICK, CHARLOTTE<br>110 COUNTY ROAD 258<br>ATHENS, TN 37303 | | Claim Number: 11173<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RODEY, LEROY J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, BELINDA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15612<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34827<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34828<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $240,000.00 | Allowed: | $15,873.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34829<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34830<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34831<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34832<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34833<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, JAMES R<br>1103 HILLCREST<br>GRAHAM, TX 76450 | Claim Number: 11023<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| RODGERS, JAMES RICHARD<br>9804 SALEM WAY UNIT B<br>WACO, TX 76708-6184 | | Claim Number: 11039<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RODGERS, JANICE<br>18880 MARSH LN APT 802<br>DALLAS, TX 75287-2217 | | Claim Number: 9680<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| RODGERS, JOHN W.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32246<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| RODGERS, ROBERT<br>1139 N PLYMOUTH RD<br>DALLAS, TX 75208 | | Claim Number: 9631<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $27,103.38 | |
| RODGERS, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| RODGERS, TENA<br>404 EARL AVE<br>MELBOURNE, FL 32901 | | Claim Number: 2343<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGEZ, MARIA<br>940 RITCHIE RD<br>EAGLE PASS, TX 78852-5862 | | Claim Number: 2108<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $858.81 |
| RODRIGUES, ANTONE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RODRIGUES, DAVID<br>3914 CYPRESS POINT DR<br>MONT BELVIEU, TX 77523-4201 | | Claim Number: 11228<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RODRIGUEZ SAAVEDRA, MANUEL EDUARDO<br>PASAJE 8 CASA 272, TERCER SECTOR<br>PLAYA ANCHA<br>VALPARAISO,<br>CHILE | | Claim Number: 62546<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET. 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, ALFRED C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35924<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET. 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| RODRIGUEZ, ALFRED C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36481<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET. 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| RODRIGUEZ, CARLOS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33091<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET. 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RODRIGUEZ, CARLOS A. VELAZQUEZ<br>CLCARACA C.8. CAQUAS NORTH<br>CAGUAS, PR 00725 | | Claim Number: 16464<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET. 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RODRIGUEZ, CELSO C<br>2634 GOLLIHAR RD STE A<br>CORPUS CHRISTI, TX 78415-5259 | Claim Number: 3588<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, CESAR<br>304 E 9TH ST<br>LOS FRESNOS, TX 78566-3413 | Claim Number: 2187<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| UNSECURED | Claimed: | $125.00 |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, CRESENCIO E.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15613<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, CYNTHIA<br>729 S HIGH ST<br>UVALDE, TX 78801-6145 | Claim Number: 3635<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, DENNIS<br>886 MANDO PLACE<br>DIAMONDHEAD, MS 39525 | Claim Number: 34270<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RODRIGUEZ, ELIZA<br>600 N FLAG ST<br>PHARR, TX 78577-3758 | | Claim Number: 3606<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, ELVA R<br>1303 LINDBERG ST<br>ODESSA, TX 79763-4535 | | Claim Number: 1090<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00 |
| RODRIGUEZ, ESPIRIDION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RODRIGUEZ, FAUSTINO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15614<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, GLORIA<br>804 N 4TH ST<br>LAMESA, TX 79331-4402 | | Claim Number: 1236<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RODRIGUEZ, JAVIER<br>PO BOX 630733<br>HOUSTON, TX 77263-0733 | | Claim Number: 3805<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, JESSE N<br>214 DUSON AVE<br>PALACIOS, TX 77465-5450 | | Claim Number: 12311<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30465<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, JOHN M<br>3189 GAVILAN LN.<br>LAS VEGAS, NV 89122 | | Claim Number: 13156<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, JOSE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| RODRIGUEZ, JOSE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| RODRIGUEZ, JUAN<br>7415 MARINETTE DR<br>HOUSTON, TX 77074-3309 | | Claim Number: 4069<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| RODRIGUEZ, JUAN<br>26361 DUNWOOD ROAD<br>ROLLING HILLS ESTATES, CA 90274 | | Claim Number: 61543<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| RODRIGUEZ, JUAN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| RODRIGUEZ, JULIO M<br>3210 NEW JERSEY AVE<br>LEMON GROVE, CA 91945-2312 | | Claim Number: 12167<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| RODRIGUEZ, LEO<br>DBA PAMPERED POODLE SHOPPE<br>6322 BILLINGTON ST<br>HOUSTON, TX 77084-2014 | Claim Number: 333<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RODRIGUEZ, LUIS F. CAJIGAS<br>PO BOX 5429 - PUENTE BLANCO<br>CATANO, PR 00962 | Claim Number: 31072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RODRIGUEZ, MARIA ELENA<br>1422 COZUMEL DR<br>LAREDO, TX 78046-5208 | Claim Number: 2442<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RODRIGUEZ, MARY G.<br>2634 GOLLIHAR DR STE A<br>CORPUS CHRISTI, TX 78415-5259 | Claim Number: 3589<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 34422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 34953<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 34954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 36661<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, OSCAR ENRIQUE CAMPILLAY<br>MADRID NO 602<br>VILLA ALEMAWA, 2450328<br>CHILE | Claim Number: 15689<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, RAFAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RODRIGUEZ, RAFAEL O. ORTIZ<br>URB. ALMIRA AD 22 CALLE 11<br>TOA BAJA, PR 00949 | | Claim Number: 29078<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, RAFAEL O. ORTIZ<br>URB. ALMIRA AD 22 CALLE 11<br>TOA BAJA, PR 00949 | | Claim Number: 29079<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, RAMON L. FIGUEROA<br>R-G-58 AOACIA ST.<br>URB. ROSALEDA II<br>TOA BAJA, PR 00949 | | Claim Number: 37333<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, RAMON LUIS BERRIOS<br>CALLE PRIMAVERA<br>71 URB GOLDEN VILLAGE<br>VEGA ALTA, PR 00692 | | Claim Number: 31216<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, ROBERT<br>1700 CAMAN PARK DRIVE<br>LUCAS, TX 75002 | | Claim Number: 2055<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $10,950.00 |

| RODRIGUEZ, SANDRA<br>PO BOX 572854<br>HOUSTON, TX 77257-2854 | | Claim Number: 3814<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| RODRIGUEZ, SANTOS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30466<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RODRIGUEZ, SERGIO<br>2840 S ADAMS ST<br>FORT WORTH, TX 76110-3105 | | Claim Number: 9785<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $15,275.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $12,500.00 |

| RODRIGUEZ, TEOFILO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| RODRIGUEZ, URBANO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30467<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| RODRIGUEZ, YSHMAEL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32258<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RODRIQUEZ, ABLE T<br>2300 FLORENCE DR<br>PLANO, TX 75093-3735 | | Claim Number: 654<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RODRIQUEZ, HERNANDEZ MICUEL A<br>15630 E. ASBURY PL<br>AURORA, CO 80013 | | Claim Number: 31723<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RODRIQUEZ, ROY<br>18 W 8TH ST<br>SAN ANGELO, TX 76903-5317 | | Claim Number: 814<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROE, CHARLES RALPH (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: BILLIE JEAN ROE<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13720<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROE, GEORGE S.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36885<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROE, J R<br>1007 PINE CREEK DR<br>PFLUGERVILLE, TX 78660-2872 | | Claim Number: 810<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,775.00 |
| ROEBER, LORRAINE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROEHR, GARY MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROENBECK, ANGELA<br>MINA 188 COL. FLORES MAGON<br>VERACRUZ, 91700<br>MEXICO | | Claim Number: 60813<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROENBECK, LESLIE<br>927 GORDON ST<br>BLACKSHEAR, GA 31516-1213 | Claim Number: 34959<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ROENBECK, LESLIE<br>927 GORDON ST<br>BLACKSHEAR, GA 31516-1213 | Claim Number: 34960<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35925<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $624,000.00 | | |

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35926<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $624,000.00 | Allowed: | $20,635.00 |

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35927<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $624,000.00 | | |

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35928<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $624,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35929<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $624,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36577<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $624,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36578<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $624,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36579<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $624,000.00 |

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36580<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $624,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36581<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $624,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| ROEPKE, CHARLES RAY<br>308 DRAKE LN<br>TAYLOR, TX 76574-1628 | Claim Number: 13579<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| ROEPKE, CHARLOTTE ANN<br>308 DRAKE LANE<br>TAYLOR, TX 76574 | Claim Number: 13569<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROESLER, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| ROFAEL, AMEL<br>223 DUNELLEN AVE<br>DUNELLEN, NJ 08812 | | Claim Number: 61727<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGADOR, ANTONIO S<br>222 BENACHI AVE.<br>BILOXI, MS 39530 | | Claim Number: 13216<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGADOR, ANTONIO S<br>222 BENACHI AVE<br>BILOXI, MS 39530 | | Claim Number: 13228<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ROGALINER, WENDI<br>7845 YAMINI DR<br>DALLAS, TX 75230-3232 | | Claim Number: 4610<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $12,137.24 |
| ROGALSKY, HORST D<br>1454 WHITE BLUFFS ST<br>RICHLAND, WA 99352 | | Claim Number: 11075<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROGERS BAGNALL, NORMA R<br>13559 WHITE TAIL DR<br>TYLER, TX 75707-5368 | | Claim Number: 2932<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ROGERS, ALEX J.<br>8721 S US HIGHWAY 287<br>CORSICANA, TX 75109 | | Claim Number: 13888<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| ROGERS, ANNELL<br>6433 FALLON CT<br>PLANO, TX 75093-8056 | | Claim Number: 5086<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $285,828.12 | Scheduled: | $285,828.12  CONT | |
| ROGERS, BOBBY WAYNE<br>2157 WEST OLD CAMDEN RD<br>HARTSVILLE, SC 29550 | | Claim Number: 36813<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ROGERS, C B, JR<br>2604 SMITH AVE<br>TAYLOR, TX 76574 | | Claim Number: 10427<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| ROGERS, CHARLES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30468<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, DONALD<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15493<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| ROGERS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROGERS, DOROTHEA, PR OF THE<br>ESTATE OF KEVIN ROGERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROGERS, DOROTHY<br>3856 LA SALLE DR APT 104<br>VIRGINIA BEACH, VA 23453 | | Claim Number: 60446<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROGERS, ERIC<br>198 SW ROOSEVELT RDG<br>LEES SUMMIT, MO 64081-4059 | Claim Number: 61139<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROGERS, ERNEST, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32654<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROGERS, EVA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ROGERS, FRANCES<br>15001 CROSSWINDS DR APT 3001<br>HOUSTON, TX 77032-4068 | Claim Number: 1095<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ROGERS, FRANK<br>211 KNIGHT ST<br>WINNSBORO, TX 75494 | Claim Number: 60011<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ROGERS, HAROLD JAMES (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15287<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ROGERS, IVAN<br>25477 CRESTVIEW DR<br>PAOLA, KS 66071 | | Claim Number: 62061<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROGERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ROGERS, JAMYE DALE<br>1380 US 380E<br>GRAHAM, TX 76450 | | Claim Number: 15556<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROGERS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 6878 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| ROGERS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ROGERS, LARRY E.<br>9283 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 37599<br>Claim Date: 03/28/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROGERS, LYMAN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ROGERS, MAE<br>4314 MARSHALL ST<br>FOREST HILL, TX 76119-6936 | | Claim Number: 1854<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ROGERS, MARJORIE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35193<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00

| ROGERS, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| ROGERS, MICHELLE A.<br>405 FIRST ST.<br>MOKANE, MO 65059 | Claim Number: 29109<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ROGERS, PATRICIA DARLENE HARRELL<br>1380 HWY 380 EAST<br>GRAHAM, TX 76450 | Claim Number: 15557<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| ROGERS, REGINA GAIL<br>8721 S US HIGHWAY 287<br>CORSICANA, TX 75109 | Claim Number: 13889<br>Claim Date: 11/23/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| ROGERS, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | | | |
|---|---|---|---|
| ROGERS, RYAN S.<br>405 FIRST ST.<br>MOKANE, MO 65059 | | Claim Number: 29133<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ROGERS, SAMUEL GEORGE<br>729 RANGE ROAD<br>PALESTINE, TX 75801 | | Claim Number: 10341-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| ROGERS, SAMUEL GEORGE<br>729 RANGE ROAD<br>PALESTINE, TX 75801 | | Claim Number: 10341-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ROGERS, STANLEY<br>909 SPRING CT<br>HARTSVILLE, SC 29550-5916 | | Claim Number: 62168<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ROGERS, STEVEN T.<br>29643 COTTENWOOD LANE<br>MACON, MO 63552 | | Claim Number: 14294<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ROGERS, W.H., SR.<br>5113 HIGHWAY 63 S A<br>LUCEDALE, MS 39452-4707 | | Claim Number: 35118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROGERS, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROGERS, WILLIAM JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30469<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGLER, KEVIN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30470<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGLER, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30471<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ROGOVIN, CHARLES<br>5296 ANGEL WING DRIVE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 12630<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROGOWSKI, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ROHAN, CARL M, SR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ROHLACK, JANELL<br>901 GILMORE STREET<br>TAYLOR, TX 76574 | | Claim Number: 12743<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROHLETTER, BOBBY J. AND MILLIE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN; RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET   Scheduled:        $0.00  UNLIQ | | |

| | | |
|---|---|---|
| ROHOSKY, DAVID<br>6100 PELLA LANE<br>FREDERICKSBURG, VA 22407 | | Claim Number: 61259<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ROHRER, BARRY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ROHRIG, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| ROHRMANN, ROBIN KENNY<br>7409 PORT CHARLOTTE<br>LAS VEGAS, NV 89131 | | Claim Number: 14844<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ROHWEDDER, HENRY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00 UNLIQ |

| | | |
|---|---|---|
| ROJAS GONZALEZ, SADY ESTEBAN<br>CAIQUE 1350 CASA 3 BELLOTO QUILPUE<br>VALPARAISO<br>QUILPUE, 2430000<br>CHILE | | Claim Number: 63076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROJAS, CARLOS<br>RUTA F30 CASA 4-1 PUCHUNCAVI<br>VENTANAS S/N<br>V REGION VALPARAISO<br>PUCHUNCAVI, 2500000<br>CHILE | | Claim Number: 62822<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROJAS, ISABEL G<br>3708 MEMORIAL DR<br>WACO, TX 76711-1456 | | Claim Number: 2294<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ROJAS, LORETO<br>RUTA F30E PSJE INT.CASA 4-1 PUCHUNCAVI<br>VENTANAS S/N<br>V REGION VALPARAISO<br>PUCHUNCAVI, 2500000<br>CHILE | | Claim Number: 62836<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROJAS, OSVALDO<br>RUTA F30E PSJE.INT.CASA 4-1 PUCHUNCAVI<br>VENTANAS S/N<br>V REGION VALPARAISO<br>PUCHUNCAVI, 2500000<br>CHILE | | Claim Number: 62839<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ROJAS, PAMELA<br>RUTA F30E PSJE INT.CASA 4-1 PUCHUNCAVI<br>VENTANAS S/N<br>V REGION VALPARAISO<br>PUCHUNCAVI, 2500000<br>CHILE | | Claim Number: 62842<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROKSIEWICZ, RICHARD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROLAND, LAURA<br>510 GRIFFIN ST<br>LANCASTER, TX 75146-2328 | | Claim Number: 463<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROLAND, RICHARD<br>1612 BLUE LAKE CIRCLE<br>PUNTA GORDA, FL 33983 | | Claim Number: 60833<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROLDAN, JAIME<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| ROLES, NATHAN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ROLLA, JIMMIE LEE<br>3809 BASSWOOD DR<br>DALLAS, TX 75241-3340 | | Claim Number: 2616<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ROLLER, IRA ROSS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ROLLER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ROLLINS, ALZENA A<br>121 BARRY AVE HPTN<br>PO BOX 829<br>VARNVILLE, SC 29944 | | Claim Number: 12664<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ROLLINS, ALZINA A<br>P O BOX 829 LINGARD STREET<br>VARNVILLE, SC 29944 | | Claim Number: 12674<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| PRIORITY | Claimed: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNDET | |
| ROLLINS, FELICIA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ROLLINS, JERRY W.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15593<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| ROLLISON, CAROL ANN, PR OF THE<br>ESTATE OF DELBERT L ROLLISON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ROLLO, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |

| | | | |
|---|---|---|---|
| ROLOFF, GENEVIEVE A, PR OF THE<br>ESTATE OF ALBERT H ROLOFF SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ROLPH, DARWYN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ROMACK, TERRELL VAN<br>308 S WEST ST APT 4<br>ARLINGTON, TX 76010-1046 | | Claim Number: 4160<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| SECURED | Claimed: | $0.00 | |
| ROMAGNOLI, DEAN F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| ROMAN, BETH<br>5710 BRAESHEATHER DR<br>HOUSTON, TX 77096-3904 | | Claim Number: 503<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $375.00 | |

| | | | |
|---|---|---|---|
| ROMAN, CARLOS RAMIREZ, SR.<br>412 CALLE BORINQUEN<br>CATANO, PR 00962-5038 | | Claim Number: 31005<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROMAN, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30472<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROMAN, WILLIAM DOUGLAS<br>4935 E RANCHO DEL ORO DRIVE<br>CAVE CREEK, AZ 85331-5932 | | Claim Number: 10796<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROMANACCI, CLAUDIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ROMANCE, ELEANOR<br>453 FOREST RIDGE RD.<br>INDIANA, PA 15701 | | Claim Number: 14714<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ROMANCE, ROBERT<br>1254 SOUTH EVERGREEN DRIVE<br>PHOENIXVILLE, PA 19460 | Claim Number: 61587<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROMANCE, ROBERT J.<br>453 FOREST RIDGE RD.<br>INDIANA, PA 15701 | Claim Number: 14713<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROMANISKO, CHARLES T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ROMANISKO, DAVID G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ROMANO, AMERICO V, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ROMANO, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| ROMANO, DENNIS A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| ROMANO, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| ROMAR & ASSOCIATES<br>PO BOX 96142<br>HOUSTON, TX 77213 | | Claim Number: 4424<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $10,837.00 | Scheduled: | $10,837.00 | |
| ROMAR SUPPLY INC<br>2300 CARL RD<br>IRVING, TX 75062 | | Claim Number: 9713<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $331.10 | Scheduled: | $331.10 | |

| | | | |
|---|---|---|---|
| ROMAR, SHELDON<br>5422 CANAL ST #1A<br>HOUSTON, TX 77011 | | Claim Number: 9638<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $0.00 | |
| ROMBERG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ROMCO EQUIPMENT CO. LLC<br>C/O GARDERE WYNNE SEWELL, LLP<br>1000 LOUISIANA, STE 3400<br>HOUSTON, TX 77002-5007 | | Claim Number: 9598<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $23,501.94        Scheduled: | $267,244.38 |
| ROMCO EQUIPMENT CO. LLC<br>C/O GARDERE WYNNE SEWELL, LLP<br>1000 LOUISIANA, STE 3400<br>HOUSTON, TX 77002-5007 | | Claim Number: 9599-01<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $1,112.15 | |
| ROMCO EQUIPMENT CO. LLC<br>C/O GARDERE WYNNE SEWELL, LLP<br>1000 LOUISIANA, STE 3400<br>HOUSTON, TX 77002-5007 | | Claim Number: 9599-02<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $80,830.84 | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 6893 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| ROME, DAVID A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30473<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ROME, ROLAND, A., JR.<br>45 OLD HICKORY AVE.<br>CHALMETTE, LA 70043 | | Claim Number: 37278<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ROMELHARDT, DONALD M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| ROMENS, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| ROMEO, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | | |
|---|---|---|---|---|
| ROMER, ROBERT C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ROMERO, GREIG<br>375 COUNTY ROAD 204<br>CARTHAGE, TX 75633 | | Claim Number: 11093<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROMERO, JESUS E.<br>811 VISTA BEND DR.<br>HOUSTON, TX 77073 | | Claim Number: 34400<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROMERO, JESUS E.<br>811 VISTA BEND DR.<br>HOUSTON, TX 77073 | | Claim Number: 34401<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROMERO, MICHAEL G.<br>P.O. BOX 6<br>HONAUNAU, HI 96726 | | Claim Number: 29132<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

| ROMERO, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| ROMERO, ROGELIO<br>D/B/A YOLANDA CERRILLO<br>12566 COLEMAN ST<br>TYLER, TX 75704-8804 | Claim Number: 5821-01<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| SECURED | Claimed: | $50,600.50 | | |
|---|---|---|---|---|

| ROMERO, ROGELIO<br>D/B/A YOLANDA CERRILLO<br>12566 COLEMAN ST<br>TYLER, TX 75704-8804 | Claim Number: 5821-02<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $2,060.50 | Scheduled: | $46,584.00 |
|---|---|---|---|---|

| ROMESBURG, MICHAEL R<br>27165 UNIFORM RD<br>OREGON, MO 64473 | Claim Number: 31015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| ROMINE, CYNTHIA C<br>106 BUCKBOARD DR<br>OAK POINT, TX 75068-2149 | Claim Number: 986<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROMINO, JULIA A<br>1496 CEMETERY RD<br>SPRING CITY, TN 37381 | | Claim Number: 10791<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMITI, MARGENE, PR OF THE<br>ESTATE OF EUGENE F CHMURA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROMM, JOHN J, PR OF THE<br>ESTATE OF WILLIAM KIMBALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROMO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROMO, ERNESTINA<br>213 N CRISP ST<br>UVALDE, TX 78801-5218 | | Claim Number: 2585<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROMO, VALERIANO<br>C/O ROMO VALERIANO, JR.<br>3822 WEST AVE, APT 123<br>SAN ANTONIO, TX 78213 | | Claim Number: 14401<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $0.00  UNDET |
| ROMO, VALERIANO, JR<br>3822 WEST AVE APT 123<br>SAN ANTONIO, TX 78213-3064 | | Claim Number: 14384<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RON, KLIM<br>359 WILSON RD<br>CLINTON, PA 15026 | | Claim Number: 63344<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RONALTER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| RONGO, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30474<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RONIK, LEONARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30475<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROOF, DONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30476<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROOFNER, DUANE G<br>153 GAMELAND RD<br>WORTHINGTON, PA 16262 | | Claim Number: 11020<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROOKS, CHARLES WAYNE<br>24363 HWY 210<br>KELLY, NC 28448 | | Claim Number: 31635<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROOKS, RONALD FLOYD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32655<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROOME, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| ROONEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| ROONEY, JOHN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| ROONEY, VERNON<br>122 HAMPTON PINES DR<br>MORRISVILLE, NC 27560 | Claim Number: 10889<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| ROOP, MORAN C<br>5529 N. HWY 287<br>ALVORD, TX 76225 | Claim Number: 14311<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | Allowed:    $2,754.00 |

| | | | | |
|---|---|---|---|---|
| ROOT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ROOT, RICHARD<br>255 N. 5TH AVE.<br>PRICE, UT 84501 | | Claim Number: 61409<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROPER, BARBARA<br>727 HWY. 367 N.<br>JUDSONIA, AR 72081 | | Claim Number: 36685<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROPER, HAL<br>116 CR 3045<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61166<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROPER, KAREN<br>116 CR 3045<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61167<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| ROPER, LEVI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ROPER, UDAS PHILLIP<br>727 HIGHWAY 367N<br>JUDSONIA, AR 72081 | | Claim Number: 36798<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROPP, WADE<br>16630 RIVA RIDGE RD<br>COLLEGE STATION, TX 77845-8246 | | Claim Number: 1687<br>Claim Date: 06/10/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:                   $0.00   UNDET

| | | |
|---|---|---|
| ROROS, GEORGIOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                   $0.00   UNLIQ

| | | |
|---|---|---|
| ROSA, DIONISIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| ROSA, ROBERT E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROSA, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSADINI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSADO, HECTOR M. CUBERO<br>P.O. BOX 220<br>CATANO, PR 00963 | | Claim Number: 34277<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSARIO, ALBA N. MATOS<br>R-G-58 ACACIA ST.<br>URB. ROSALEDA II<br>TOA BAJA, PR 00949 | | Claim Number: 37334<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSARIO, RICARDO VEINTIDOS<br>PO BOX 3131 AMELIA STATION<br>CATANO, PR 00963 | | Claim Number: 15779<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSAS, EBERT<br>10215 BEECHNUT ST APT 1412<br>HOUSTON, TX 77072-5022 | | Claim Number: 1005<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 1917 (08/25/2014) |
| PRIORITY | Claimed: | $240.00 |
| ROSATA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSATI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSATI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30477<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROSCOE INDEPENDENT SCHOOL DISRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1052<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $429.97  UNLIQ |
|---|---|---|

| ROSE NOVELTY COMPANY<br>15626 VALLEY VIEW<br>FORNEY, TX 75126-5835 | Claim Number: 1564<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| ROSE, ALTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30478<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ROSE, BEVERLEY A, PR OF THE<br>ESTATE OF WILLIAM W ROSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| ROSE, DONALD L<br>6480 ENCHANTED VALLEY DR.<br>RENO, NV 89523 | Claim Number: 12858<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSE, ELIZABETH<br>PO BOX 1329<br>KEMAH, TX 77565-1329 | | Claim Number: 748<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSE, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROSE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSE, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30479<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROSE, LOUIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30480<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSE, SARAH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROSE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROSE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| ROSE, WILLIE D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| ROSEN, STEPHEN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| ROSENBERG, DAVID<br>4001 SANDPIPER CT N<br>VALPARAISO, IN 46385-6321 | Claim Number: 13822<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $500,000.00 |

---

| ROSENBERG, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30481<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| ROSENBERG, THELMA<br>1527 PARK BIRCH LN<br>KATY, TX 77450-4640 | Claim Number: 4800<br>Claim Date: 10/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

---

| PRIORITY | Claimed: | $508.00 |

---

ROSENBERGER, GORDON C. DECEASED
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32374
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

ROSENBERGER, LOUIS A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21174
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ROSENBERGER, RALPH
55 DICK STREET
ARMAGH, PA 15920

Claim Number: 63010
Claim Date: 12/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

ROSENBERGER, RANDY
451 CHURCH STREET
INDIANA, PA 15701

Claim Number: 61300
Claim Date: 11/12/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

ROSENBERGER, RANDY L
451 CHURCH ST
INDIANA, PA 15701

Claim Number: 14451
Claim Date: 12/01/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| ROSENBERGER, VERNICE<br>55 DICK STREET<br>ARMAGH, PA 15920 | | Claim Number: 63008<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROSENSON, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ROSENTHAL, JOEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30482<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROSENWASSER, JAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30483<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROSETTI, JOHN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROSHOE, GARY<br>P.O. BOX 301<br>28 SOUTH CENTER STREET<br>RINGTOWN, PA 17967 | | Claim Number: 60242<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROSHOE, GARY<br>P.O. BOX 301<br>28 SOUTH CENTER STREET<br>RINGTOWN, PA 17967 | | Claim Number: 60243<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROSINI, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30484<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROSKOSH, RONALD P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61604<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROSOFF, NINA<br>4137 SHENANDOAH ST<br>DALLAS, TX 75205-2021 | | Claim Number: 3105<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| ROSOFF, NINA<br>4137 SHANANDOAH ST.<br>DALLAS, TX 75205-2021 | | Claim Number: 4655<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| ROSOLOSKI, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROSS, ALLEN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROSS, ANGELA E<br>4002 ENGLAND CT E<br>HOUSTON, TX 77021-2771 | | Claim Number: 5975<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $700.00 |
| ROSS, ANN ROBIN, PR OF THE<br>ESTATE OF ROBERT H REAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| ROSS, ANNE W.<br>510 S. SHELBY ST.<br>BLACKSBURG, SC 29702 | | Claim Number: 31298<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| ROSS, BARBARA BRADY<br>125 OAKWOOD DR.<br>BELTON, SC 29627 | | Claim Number: 31638<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| ROSS, BOEHLER<br>216 FM 1085<br>TRENT, TX 79561 | | Claim Number: 61717-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | | $2,754.00 |
| ROSS, BOEHLER<br>216 FM 1085<br>TRENT, TX 79561 | | Claim Number: 61717-02<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| ROSS, BOEHLER<br>216 FM 1085<br>TRENT, TX 79561 | | Claim Number: 61717-03<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| ROSS, CHRIS<br>913 COLDWATER DR<br>FAYETTEVILLE, NC 28312-9533 | | Claim Number: 31637<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16282-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16282-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16357-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16357-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | |
|---|---|---|
| ROSS, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROSS, GEORGE W<br>2665 STATE HIGHWAY 11 W<br>PITTSBURG, TX 75686-7425 | Claim Number: 11390<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROSS, JOE MCBREARTY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32656<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROSS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROSS, JOHN<br>3936 SW SCHERER RD.<br>LEES SUMMIT, MO 64082 | Claim Number: 60459<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| ROSS, KEVIN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ | |
| ROSS, LARRY JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32657<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNDET | |
| ROSS, MARK S, PR OF THE<br>ESTATE OF CHARLES E ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ | |
| ROSS, PAULETTE<br>2606 DROVERS CT.<br>SAINT CLOUD, FL 34772 | | Claim Number: 14353<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| ROSS, RAY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00    UNLIQ | |

| ROSS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| ROSS, ROBERT D<br>5100 E 41ST ST<br>SIOUX CITY, IA 51108 | Claim Number: 11803<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| ROSS, ROOSEVELT<br>505 ALLEN AVENUE<br>BONHAM, TX 75418 | Claim Number: 31707<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| ROSS, ROSSEVELT<br>505 ALLEN AVE<br>BONHAM, TX 75418-2910 | Claim Number: 31771<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| ROSS, ROSSEVELT<br>505 ALLEN AVE<br>BONHAM, TX 75418-2967 | Claim Number: 31772<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ROSS, ROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ROSS, SAMUEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14593<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| ROSS, SAMUEL LEE<br>706 MOCKINGBIRD LANE<br>TAYLOR, TX 76567 | | Claim Number: 13078<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROSS, SHEERY<br>2556 EDGEFIELD RD<br>TRENTON, SC 29847 | | Claim Number: 10959<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROSS, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| ROSS, VERA<br>505 ALLEN AVENUE<br>BONHAM, TX 75418 | | Claim Number: 31706<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ROSS, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ROSS-NEAL, LAWANDA J<br>PO BOX 663<br>DESOTO, TX 75123 | | Claim Number: 1122<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ROSSBERG, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| ROSSER, SANDY<br>20714 LAKE PARK TRL<br>HUMBLE, TX 77346-1310 | | Claim Number: 1304<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| ROSSI, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSSI, JOSEPH<br>2049 BARNSBORO RD #L20<br>BLACKWOOD, NJ 08012 | | Claim Number: 62988<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSSI,, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSSMAN, SOLOMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSSMARK, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ROSSON, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35192<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROTA-TECH, INCORPORATED<br>106 EAST BOYD STREET<br>MAIDEN, NC 28650 | Claim Number: 10064-01<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $15,814.79 |
|---|---|---|

| | | |
|---|---|---|
| ROTA-TECH, INCORPORATED<br>106 EAST BOYD STREET<br>MAIDEN, NC 28650 | Claim Number: 10064-02<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $15,814.79 |
|---|---|---|

| | | |
|---|---|---|
| ROTH, ARTHUR FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROTH, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROTH, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROTH, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROTH, MICHAEL C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROTHANS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROTHE DEVELOPMENT INC<br>4614 SINCLAIR RD<br>SAN ANTONIO, TX 78222 | | Claim Number: 4832<br>Claim Date: 10/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
| UNSECURED | Claimed: | $583.10 |

ROTHE, RUDOLF
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26844
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ROTHENHAUSLER, LYNN M, PR OF THE
ESTATE OF JOHN J ROTHENHAUSLER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19871
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ROTHER, THOMAS
242 NEAL LANE
MOUNT PLEASANT, PA 15666

Claim Number: 15715
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROTHER, THOMAS
242 NEAL LANE
MOUNT PLEASANT, PA 15666

Claim Number: 31030
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROTHERMEL, LELAND E , JR, PR OF THE
ESTATE OF LELAND E ROTHERMEL SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19872
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROTHFELDT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROTHKA, EDWARD G<br>16 PINEHURST CT.<br>ROTONDA WEST, FL 33947 | | Claim Number: 12563<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROTHMANN, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30485<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROTHSTEIN, HAROLD L<br>28 AMHERST WAY<br>PRINCETON JUNCTION, NJ 08550-1827 | | Claim Number: 10199<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROTOLOK VALVES INC<br>ATTN: CINDY OSBORNE<br>2711 GRAY FOX RD<br>MONROE, NC 28110 | | Claim Number: 575<br>Claim Date: 05/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $922.00 | Scheduled: | $922.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROUANE, MICHAEL PAUL<br>PO BOX 55/212 STONE ALLEY<br>JOLIET, MT 59041 | Claim Number: 31222<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| ROUGH, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| ROUILLARD, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| ROULEAU, FREEMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| ROULY, DOUGLAS<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | Claim Number: 63443<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |

| ROUND ROCK ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 136<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|
| SECURED | Claimed: | $292.34   UNLIQ |

| ROUND, JEFFERY<br>3116 WILLET RD<br>PITTSBURGH, PA 15227 | Claim Number: 62906<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROUND, RUSSELL<br>2956 OAK ST<br>WASHINGTON, PA 15301 | Claim Number: 62039<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROUND, RUSSELL<br>2956 OAK ST<br>WASHINGTON, PA 15301 | Claim Number: 62040<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROUNDS, BURDETTE G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ROUP, FRANKLIN W<br>100 BRENTWOOD DR<br>ATHENS, TX 75751 | | Claim Number: 12414<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROUSE, JACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROUSE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROUSE, WILLIAM F.<br>1011 WEST MAIN AVENUE<br>LUMBERTON, MS 39455 | | Claim Number: 31734<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROUSE, WILLIAM FERRIL<br>1011 WEST MAIN AVENUE<br>LUMBERTON, MS 39455 | | Claim Number: 31169<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROUSH, ANNA FAE, PR OF THE<br>ESTATE OF STANLEY M ROUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ROUSH, BEVERLY A.<br>342 BYERS RD<br>WEST SUNBURY, PA 16061 | Claim Number: 28973<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROUSH, GLENN, PR OF THE<br>ESTATE OF ORVILLE ROUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ROUSH, JAMES T.<br>56 OLIVE STREET<br>PITTSBURGH, PA 15214 | Claim Number: 15723<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROUSH, KENNETH M<br>44 LONG VIEW DRIVE<br>BLOOMSBURG, PA 17815 | Claim Number: 14938<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROUSH, PAULINE, FOR THE<br>CASE OF PAUL R ROUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ROUSH, ROBERT R.<br>129 GLEASON ST.<br>CUMBERLAND, MD 21502 | Claim Number: 28972<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROUSH, VERN<br>580 MAHOOD ROAD<br>WEST SUNBURY, PA 16061 | Claim Number: 63402<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROUSHER, EDWARD P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ROUTHIER, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33103<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ROVEGNO, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30486<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROVITO, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROWANE, MICHAEL PAUL<br>PO BOX 55<br>212 STONE ALLEY<br>JOLIET, MT 59041 | | Claim Number: 15777<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROWANE, MICHAEL PAUL<br>PO BOX 55<br>212 STONE ALLEY<br>JOLIET, MT 59041 | | Claim Number: 15778<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROWBOTHAM, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROWE, ANDREW DELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32658<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROWE, GEORGE M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROWE, JAMES<br>313 WEST RIVER ROAD<br>PORTVILLE, NY 14770 | | Claim Number: 60798<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROWE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROWLAND, SCOTT<br>1075 CHERRY GROVE ROAD<br>BALL GROUND, GA 30107 | | Claim Number: 60582<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ROWLAND, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26812
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ROWLANDS, JAMES
1536 OLD STATE ROAD
GIBSONIA, PA 15044

Claim Number: 61988
Claim Date: 12/06/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROWLANDS, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26813
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ROWLES, JAMES P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30487
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROWLETT, DEBORAH A, PR OF THE
ESTATE OF ANDREW MCGRAW JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19126
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| ROWLETT, MELVIN K, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ROWLEY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ROXXI ACCESSORIES INC<br>1031 E HIGH LOWE DR<br>HIDALGO, TX 78557-4308 | | Claim Number: 2360<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ROY, CORRIN<br>1177 LENNIG RD<br>NATHALIE, VA 24577 | | Claim Number: 62909<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ROY, NORMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROY, ROBERT T, SR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROY, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ROYAL, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROYAL, FORREST J<br>18950 LINA ST APT 1137<br>DALLAS, TX 75287-2451 | | Claim Number: 2038<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ROYAL, LESLIE D | Claim Number: 61422 |
| C/O TERRELL HOGAN | Claim Date: 11/19/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROYAL, SUE ANN | Claim Number: 61423 |
| C/O TERRELL HOGAN | Claim Date: 11/19/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROYALL, JAN M | Claim Number: 4720 |
| 1713 MEADOW TRAIL LN | Claim Date: 09/29/2014 |
| AUBREY, TX 76227-1445 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: |
| | CLAIM AMOUNT OF $1325.03 PER MONTH |

| PRIORITY | Claimed: | $0.00   UNLIQ |

| ROYER, MARTI | Claim Number: 542 |
| 11022 FERNALD AVE | Claim Date: 05/27/2014 |
| DALLAS, TX 75218-1206 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: WITHDRAWN |
| | DOCKET: 1392 (06/30/2014) |

| PRIORITY | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $12,724.24 |

| ROYSTER, LAWRENCE | Claim Number: 63229 |
| 8332 MCGHEES MILL RD. | Claim Date: 12/14/2015 |
| SEMORA, NC 27343 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ROYSTER, SHENA<br>2614 JOHN BREWER RD<br>LEASBURG, NC 27291-9637 | | Claim Number: 63234<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROYSTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ROZELL, MIKE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5523-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| ROZELLE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RR DONNELLEY<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | | Claim Number: 5251-02<br>Claim Date: 10/14/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,702.00 | Scheduled: | $967.00 |

| | | | | |
|---|---|---|---|---|
| RR DONNELLEY<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | | Claim Number: 5251-03<br>Claim Date: 10/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,699.03 | | |
| RR DONNELLEY<br>4101 WINFIELD RD<br>WARRENVILLE, IL 60555 | | Claim Number: 5251-04<br>Claim Date: 10/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $245.37 | | |
| RR ENTERPRISES INC.<br>7204 COUNTY ROAD 1124<br>GODLEY, TX 76044-4354 | | Claim Number: 3246<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $3,500,000.00 | | |
| RSA SECURITY, LLC<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 2557<br>Claim Date: 06/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $48,014.53 | | |
| RSI INDUSTRIAL, LLC<br>P.O. BOX 867<br>TROY, AL 36081 | | Claim Number: 1041<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $181,253.68 | Scheduled: | $181,253.68 |

| | | | |
|---|---|---|---|
| RUBECK, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30488<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RUBEL, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RUBENSTEIN, BAM<br>2205 SEDGEWICK LN<br>ROUND ROCK, TX 78664-8000 | | Claim Number: 999<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $3,400.00 | |
| RUBIN, JERALDINE<br>2600 65TH AVE S.<br>SAINT PETERSBURG, FL 33712 | | Claim Number: 13844<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RUBINICH, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33104<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| RUBINO, CAROL<br>915 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 10291<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| RUBINO, LARRY J<br>915 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 10290<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| RUBINO, MARY C, PR OF THE<br>ESTATE OF ADAM J HEINLEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| RUBINO, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30489<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| RUBIO, ELIAS<br>12425 PASEO BLANCO DR<br>EL PASO, TX 79928-5681 | | Claim Number: 2137<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| PRIORITY | Claimed: | $12,475.00 | | | |
| TOTAL | Claimed: | $12,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| RUBIO, JUAN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14592<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $150,000.00 | | |
| RUBIO, P<br>1402 MURRAY AVE<br>ROCKDALE, TX 76567-2504 | | Claim Number: 14467<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RUBIO, PUOQUINTO<br>1402 MURRAY AVE<br>ROCKDALE, TX 76567 | | Claim Number: 14455<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35156<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $576,000.00 | | |
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35157<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $576,000.00 | Allowed: | $20,635.00 |

---

RUBIO, PUOQUINTO
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35158
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $576,000.00 |
| --- | --- | --- |

---

RUBIO, PUOQUINTO
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35159
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $576,000.00 |
| --- | --- | --- |

---

RUBIO, PUOQUINTO
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35160
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $576,000.00 |
| --- | --- | --- |

---

RUBIO, PUOQUINTO
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35161
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $576,000.00 |
| --- | --- | --- |

---

RUBY, JOHN C , III, PR OF THE
ESTATE OF JOHN C RUBY JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19877
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

| | | |
|---|---|---|
| RUBY, MARY, PR OF THE<br>ESTATE OF HUDSON S MOYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUCK, ROY<br>2713 MONTEREY BAY<br>EVANS, CO 80620 | | Claim Number: 15093<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $0.00   UNDET |
| RUCK, ROY RONALD<br>2713 MONTEREY BAY<br>EVANS, CO 80620 | | Claim Number: 15091<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUCKER AND SONS<br>PO BOX 210487<br>BEDFORD, TX 76095-7487 | | Claim Number: 1811<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUCKER, ERIN<br>2623 DURANGO RIDGE DR<br>BEDFORD, TX 76021-7250 | | Claim Number: 1812<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| RUCKER, JAMES R, JR, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5524-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| RUCKER, KIMMY S.<br>137 RIVER XING<br>BOERNE, TX 78006-6171 | | Claim Number: 7566<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $30,399.10 | Scheduled: | $30,399.10 CONT |
| RUCKER, WILLIAM<br>804 MAYFAIR HILL CT<br>BEDFORD, TX 76021-4351 | | Claim Number: 1813<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RUCKER, WILLIAM F<br>PO BOX 210487<br>BEDFORD, TX 76095 | | Claim Number: 1814<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RUDAKEWIZ, JAMES M, PR OF THE<br>ESTATE OF RUSSELL RUDAKEWIZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| RUDD, DENNIS HOWARD<br>501 W DENISON CIRCLE<br>BELLS, TX 75414 | | Claim Number: 12101-01<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RUDD, DENNIS HOWARD<br>501 W DENISON CIRCLE<br>BELLS, TX 75414 | | Claim Number: 12101-02<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUDD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RUDD, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| RUDDLESDEN, JOAN A, PR OF THE<br>ESTATE OF MORRIS E RUDDLESDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| RUDIK, DOROTHY F, PR OF THE<br>ESTATE OF WYATT MEDICUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| RUDOLPH, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30490<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| RUDOLPH, RICHARD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30491<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | Claim Number: 13825<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | Claim Number: 13828<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |

| | | | |
|---|---|---|---|
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 14385<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 14408<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RUDY, STEVEN<br>116 TOPAZ CIRCLE<br>HEWITT, TX 76643 | | Claim Number: 2348<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RUDY, VANCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| RUEB, DON E<br>3307 PALM DESERT LN #A<br>MISSOURI CITY, TX 77459-2505 | | Claim Number: 3435<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35930<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $8,000.00 | | |
| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35931<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36575<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36576<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $8,000.00 | | |
| RUFF, BONNIE<br>150 SOPHIA LYNNAE CT<br>BOX ELDER, SD 57719 | | Claim Number: 61671<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| RUFF, EDWARD L<br>8529 NORTH LONGBOAT WAY<br>BERLIN, MD 21811 | | Claim Number: 12875<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUFF, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUFFIN, BEALUH MCCAIN<br>5314 WEEMS DR<br>KING GEORGE, VA 22485-2459 | | Claim Number: 11178-01<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| RUFFIN, BEALUH MCCAIN<br>5314 WEEMS DR<br>KING GEORGE, VA 22485-2459 | | Claim Number: 11178-02<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUFFINI, ROBERT<br>15 GLEN DRIVE<br>SOUND BEACH, NY 11789 | | Claim Number: 11751<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RUFFNER, HELEN, PR OF THE<br>ESTATE OF FRANCIS RUFFNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUG, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| RUGAR, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | |
|---|---|
| RUGGIERI, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33105<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUGGIERO, FRANK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| RUGGIERO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30492<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUGGIERO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUGGIERO, LORENZO, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUGGIERO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUISECO, EDEL<br>1001 W BAYVIEW BLVD APT K<br>PORTLAND, TX 78374 | | Claim Number: 3582<br>Claim Date: 08/11/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |

| | | | |
|---|---|---|---|
| RUISI, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30493<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RUIZ, CARLOS MORALES<br>JARAGUA AK 29 SANTA JUANITA<br>BAYAMON, PR 00958 | | Claim Number: 12806<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RUIZ, EDDIE<br>823 EXPOSITION AVE<br>DALLAS, TX 75226-1743 | | Claim Number: 2219<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY | Claimed: | $1,750.00 | |
| RUIZ, ESTHER<br>1406 N YOUNG ST<br>FORT STOCKTON, TX 79735-3244 | | Claim Number: 9778<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RUIZ, FRANCISCO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30494<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

---

RUIZ, FRED
690 S 93RD PL
MESA, AZ 85208-2406

Claim Number: 61282
Claim Date: 11/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

RUIZ, LISA
317 CLAYTON ST
GRAND PRAIRIE, TX 75052

Claim Number: 415
Claim Date: 05/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: WITHDRAWN
Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |
| TOTAL | Claimed: | $900.00 |

RUIZ, LISA
317 CLAYTON ST.
GRAND PRAIRIE, TX 75052

Claim Number: 2913
Claim Date: 07/07/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: WITHDRAWN
Amends claim 415

| | | |
|---|---|---|
| UNSECURED | Claimed: | $200.00 |

RUIZ, LISA
317 CLAYTON ST.
GRAND PRAIRIE, TX 75052

Claim Number: 4346
Claim Date: 09/12/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: WITHDRAWN

| | | |
|---|---|---|
| PRIORITY | Claimed: | $200.00 |

RULE, CHESTER
27 ZURICH CT
CAMANO ISLAND, WA 98282-8368

Claim Number: 61178
Claim Date: 10/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| RULLO, GIUSEPPE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33106<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUMLEY, RUSSELL D<br>3600 BULAVILLE PIKE<br>GALLIPOLIS, OH 45631 | Claim Number: 12558<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUMNEY, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUNGE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUNGE, KATHY G, PR OF THE<br>ESTATE OF JOHN BEAUDET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUNIEWICZ, GERALD S.<br>1534 ERIC LANE<br>EAST MEADOW, NY 11554 | | Claim Number: 34262<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 11446<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12301<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12303<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 11447<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12302<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12304<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNIONS, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16059<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| RUNK, ROBERT<br>2910 DELMAR AVE<br>BALTIMORE, MD 21219 | | Claim Number: 61404<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNKLE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RUNNELS, JIMMY W<br>100 TRACESIDE DRIVE<br>NATCHEZ, MS 39120 | | Claim Number: 10945<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNNERSTROM, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUNYON, GLADYS, PR OF THE<br>ESTATE OF BERNARD H RUNYON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUPERT, CLEODIS VAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36886<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUPP, LARRY<br>861 STATE ROUTE 839<br>DAYTON, PA 16222 | | Claim Number: 61318<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUPP, SHIRLEY<br>10230 HIGHWAY 175<br>KELSEYVILLE, CA 95451 | | Claim Number: 11236<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUPP, SHIRLEY L<br>10230 HIGHWAY 175<br>KELSEYVILLE, CA 95451-7830 | | Claim Number: 11251<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RUPP, VERNON<br>9900 NW PRAIRIE VIEW RD APT 914<br>KANSAS CITY, MO 64153-1327 | | Claim Number: 15992<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUSAK, JOHN<br>7 ALLEGHENY CTR APT 1008<br>PITTSBURGH, PA 15212-5215 | | Claim Number: 37433<br>Claim Date: 12/30/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUSCH, ARTHUR A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| RUSH, JANE<br>105 WESTOWNE DR<br>COOPER, TX 75432-2217 | | Claim Number: 1341<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $1,000.00 |

| RUSH, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| RUSH, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| RUSH, LINDA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | | Claim Number: 11309<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021)<br>Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $4,000.80 |
| SECURED | Claimed: | $4,000.80 |
| TOTAL | Claimed: | $4,000.80 |

| | | |
|---|---|---|
| RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | | Claim Number: 11310<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | | Claim Number: 12272<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSH, MARY<br>152 WINFREY DR<br>CALEDONIA, MS 39740 | | Claim Number: 12280<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00<br>$12,475.00 |
| RUSH, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSH, RONALD, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RUSHING, BREANNA<br>5082 STATON RIDGE ROAD<br>BELKNAP, IL 62908 | | Claim Number: 63055<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSHING, BRENDA<br>5082 STATON RIDGE ROAD<br>BELKNAP, IL 62908 | | Claim Number: 63053<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSHING, ERIC<br>5082 STATON RIDGE ROAD<br>BELKNAP, IL 62908 | | Claim Number: 63054<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 149<br>Claim Date: 05/22/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5768 (08/27/2015) |
| SECURED | Claimed: | $191,823.43   UNLIQ |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 150<br>Claim Date: 05/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5631 (08/21/2015) |
| SECURED | Claimed: | $78,615.17   UNLIQ |

| | | |
|---|---|---|
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 151<br>Claim Date: 05/22/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5295 (08/13/2015) | |
| SECURED | Claimed: | $8,876.05   UNLIQ |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 152<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5290 (08/13/2015) | |
| SECURED | Claimed: | $27,650.61   UNLIQ |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 153<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED | Claimed: | $9,177,390.72   UNLIQ |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 154<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5672 (08/21/2015) | |
| SECURED | Claimed: | $23,704.43   UNLIQ |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2210<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5315 (08/13/2015) | |
| SECURED | Claimed: | $1,645,455.89   UNLIQ |

| | | | | |
|---|---|---|---|---|
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMSON LLP<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 3162<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5310 (08/13/2015) | | |
| SECURED | Claimed: | $3,993,048.73   UNLIQ | | |
| RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | | Claim Number: 5104-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $55.97 | | |
| RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | | Claim Number: 5104-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $567,467.08 | Scheduled: | $253,700.47 |
| RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | | Claim Number: 5105<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $23,544.77 | Scheduled: | $14,546.64 |
| RUSKA, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

---

RUSNAK, JAMES R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18242
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

RUSNICA, STANLEY
214 LOCUST STREET
RURAL VALLEY, PA 16249

Claim Number: 61435
Claim Date: 11/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

RUSS, ADOLPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26986
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

RUSS, JOHN W.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33108
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

RUSSELL & SONS CONSTRUCTION CO., INC.
ATTN: JANA RUSSELL
415 N. CENTER STREET, SUITE 4
LONGVIEW, TX 75601

Claim Number: 5824
Claim Date: 10/22/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $208,835.04 | Scheduled: | $221,332.08 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | Claim Number: 5845<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $174,951.27 | Scheduled: | $180,050.30 |
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | Claim Number: 5869-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $195.98 | Scheduled: | $59,640.76 |
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | Claim Number: 5869-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $60,156.45 | | |
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | Claim Number: 5870<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $137,514.77 | | |
| RUSSELL, BETTY J, PR OF THE<br>ESTATE OF JOHN W RUSSELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| RUSSELL, CECIL LEON<br>6716 RED BUD RD<br>FORT WORTH, TX 76135 | | Claim Number: 10248-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RUSSELL, CECIL LEON<br>6716 RED BUD RD<br>FORT WORTH, TX 76135 | | Claim Number: 10248-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUSSELL, CLAYTON V, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| RUSSELL, CLIFFORD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30495<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUSSELL, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| RUSSELL, DAVID, JR<br>PO BOX 1571<br>FRUITLAND, NM 87416 | Claim Number: 14941<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| RUSSELL, DURWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |
| RUSSELL, DUSTEN<br>420 CR 4220<br>MT PLEASANT, TX 75455-8122 | Claim Number: 10994<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| RUSSELL, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |
| RUSSELL, ERNEST, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| RUSSELL, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RUSSELL, GARY D<br>15820 CUMBERLAND WAY<br>BULLARD, TX 75757-8824 | | Claim Number: 2335<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,225.00 |

| | | |
|---|---|---|
| RUSSELL, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RUSSELL, GRADY H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35194<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| RUSSELL, GRADY H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35195<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $420,000.00 | Allowed: | $27,778.00 |

---

RUSSELL, GRADY H
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35196
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $420,000.00 | | |
|---|---|---|---|---|

RUSSELL, HENRY LEE
114 BARTH ST
NATCHEZ, MS 39120

Claim Number: 34364
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

RUSSELL, JAMES RAY
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13721
Claim Date: 11/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $10,000.00 | | |
|---|---|---|---|---|

RUSSELL, JOHN J
3614 BORDEAUX CT
ARLINGTON, TX 76016-2907

Claim Number: 1029
Claim Date: 06/03/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4280 (04/27/2015)

| PRIORITY | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | |

RUSSELL, LAURAN HALIEGH
4824 BLUE WATER CIRCLE
GRANBURY, TX 76048

Claim Number: 63383
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| RUSSELL, LOUISE<br>322 SOUTHMOOR DR<br>NATCHEZ, MS 39120 | | Claim Number: 35015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUSSELL, LUTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RUSSELL, MARCY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61732<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUSSELL, MARGREET<br>914 BLOSSOMWOOD CT<br>ARLINGTON, TX 76017-6128 | | Claim Number: 2298<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| RUSSELL, ROBERT B.<br>7802 THOMPSON RD.<br>HIGHLANDS, TX 77562 | | Claim Number: 60054-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| RUSSELL, ROBERT B.<br>7802 THOMPSON RD.<br>HIGHLANDS, TX 77562 | | Claim Number: 60054-02<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSELL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSSELL, RONALD O--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUSSELL, ROOSEVELT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSSELL, SYLVIA<br>2230 CULBERTSON ST<br>PARIS, TX 75460-6136 | | Claim Number: 242<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

---

RUSSELL, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26989
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

RUSSO, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30496
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

RUSSO, ANTHONY F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21177
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

---

RUSSO, CAROLYN
C/O MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, SUITE 950
NEW YORK, NY 10279

Claim Number: 37253
Claim Date: 12/15/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

---

| UNSECURED | Claimed: | $500,000.00   UNLIQ |
| --- | --- | --- |

---

RUSSO, CAROLYN
14215 THACHER AVENUE
LARGO, FL 33774

Claim Number: 63413
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

---

| RUSSO, DIANNE<br>526 LANECREST LN<br>HOUSTON, TX 77024 | Claim Number: 4501<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| RUSSO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| RUSSO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| RUSSO, JOSEPH<br>14215 THACHER AVE<br>LARGO, FL 33774 | Claim Number: 34357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RUSSO, MARIE C<br>4009 MALONE AVE<br>THE COLONY, TX 75056-3072 | Claim Number: 1512<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

RUSSO, RALPH
3921 SW BIMINI CIRCLE N
PALM CITY, FL 34990

Claim Number: 12520
Claim Date: 10/22/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RUSSO, SAM
C/O O'SHEA & REYES, LLC
ATTN: DANIEL F. O'SHEA
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

Claim Number: 16095
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

RUSSO, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27116
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

RUST, JASON
1505 BERRY PATCH LN
GRANBURY, TX 76048-2700

Claim Number: 61049
Claim Date: 10/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

RUTH, RICHARD R, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21935
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| RUTH, SANDRA, PR OF THE<br>ESTATE OF JOHN H RUTH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| RUTH, WILLIAM<br>2607 W. SCENIC DRIVE<br>DANIELSVILLE, PA 18038 | Claim Number: 28966<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| RUTHERFORD EQUIPMENT SERVICES, LLC<br>ATTN: VICKIE RUTHERFORD<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | Claim Number: 579<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $53,527.73 | Scheduled: | $58,328.15 |
| RUTHERFORD EQUIPMENT SERVICES, LLC<br>ATTN: VICKIE RUTHERFORD<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | Claim Number: 2842<br>Claim Date: 07/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $16,354.52 | | |
| RUTHERFORD, CAROL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32257<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| RUTHERFORD, SANDRA G<br>2220 PALM VILLIAGE BLVD<br>BAY CITY, TX 77414 | | Claim Number: 34952-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RUTHERFORD, SANDRA G<br>2220 PALM VILLIAGE BLVD<br>BAY CITY, TX 77414 | | Claim Number: 34952-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUTHERFORD, VEDA E<br>713 RUGELEY<br>BAY CITY, TX 77414 | | Claim Number: 34951-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RUTHERFORD, VEDA E<br>713 RUGELEY<br>BAY CITY, TX 77414 | | Claim Number: 34951-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUTHERFORD, WILLARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| RUTLAND, HAROLD DEAN<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13722<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $10,000.00 | |
| RUTLEDGE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| RUTLEDGE, MICHAEL<br>5804 RIDGEROCK CT<br>FORT WORTH, TX 76132-2631 | | Claim Number: 481<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| RUZICKA, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30497<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RYALS, RALPH<br>2112 FOXGLOVE COURT<br>FORNY, TX 75126 | | Claim Number: 60325<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| RYALS-ARAGON, CINTYA<br>2112 TIMBER COURT<br>FORNEY, TX 75126 | | Claim Number: 60326<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| RYAN HERCO PRODUCTS CORP<br>1330 POST & PADDOCK RD<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 4602<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,894.37 | Scheduled: | $5,074.15 | |
| RYAN PARTNERSHIP<br>C/O EPSILON DATA MANAGEMENT, LLC<br>ATTN: JO ANN SALAZAR<br>6021 CONNECTION DRIVE<br>IRVING, TX 75039 | | Claim Number: 7803-01<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $21,890.00 | | | |
| RYAN PARTNERSHIP<br>C/O EPSILON DATA MANAGEMENT, LLC<br>ATTN: JO ANN SALAZAR<br>6021 CONNECTION DRIVE<br>IRVING, TX 75039 | | Claim Number: 7803-02<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $240,369.63 | Scheduled: | $240,369.63 | |
| RYAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| RYAN, ARTHUR L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30498<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RYAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RYAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RYAN, EVELYN<br>306 N CHURCH ST<br>DECATUR, TX 76234-1405 | | Claim Number: 1405<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| ADMINISTRATIVE | Claimed: | $650.00 |
|---|---|---|
| PRIORITY | Claimed: | $650.00 |

| | | |
|---|---|---|
| RYAN, FRAN<br>16 S 4TH ST<br>HALIFAX, PA 17032 | | Claim Number: 31044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RYAN, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RYAN, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30499<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYAN, KATHLEEN E, PR OF THE<br>ESTATE OF WILLIAM H JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RYAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYAN, KEVIN FRANCIS PATRICK<br>PO BOX 823<br>SALISBURY, NC 28145 | | Claim Number: 31639<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RYAN, LESLIE<br>1035 HAWTHORNE AVE<br>REDDING, CA 96002-0323 | | Claim Number: 2286<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $200.00 |
| RYAN, MATTHEW J<br>20 D BROOKEDGE<br>GUILDENLAND, NY 12084 | | Claim Number: 12364<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYAN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30500<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYAN, MICHAEL E, PR OF THE<br>ESTATE OF WILLIAM H RYAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RYAN, PAMELA<br>PO BOX 56<br>PLAINS, TX 79355 | | Claim Number: 1246<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| RYAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RYAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RYAN, WILLIAM P., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| RYAN, WILLIAM STEFAN<br>8509 N. WATER TOWER ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 30993-01<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| RYAN, WILLIAM STEFAN<br>8509 N. WATER TOWER ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 30993-02<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| RYANS, BERNICE<br>104 CREEDSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29045<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| RYANS, KAMRYN K.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29051<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| RYANS, KARMYN A.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29050<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| RYANS, MARKEA V.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29048<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| RYANS, MARKEL A.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29046<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| RYANS, MARKELA S.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29047<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYANS, SAMAURI J.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29049<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYBSKI, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYDEN, GEORGE T.<br>951 PERRY HIGHWAY #312<br>PITTSBURGH, PA 15237 | | Claim Number: 31174<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYDEN, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RYDERN, KEVIN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30501<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RYDZOWSKI, RAMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RYER, MARY JANE, PR OF THE<br>ESTATE OF ELMER MATTES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RYKOWSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RYLANDER, LAQUITA<br>2844 WESTWIND CIR APT 1415<br>FORT WORTH, TX 76116-2953 | | Claim Number: 2832<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | | | |
|---|---|---|---|---|
| RYLOTT, DAVID RONALD<br>3612 MAPLE BROOK DR<br>DENVER, NC 28037 | | Claim Number: 31640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RYNDERS, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| RYSZ, FREDERICK M.<br>651 HUGHES DRIVE<br>HAMILTON SQUARE, NJ 08690-1330 | | Claim Number: 14683<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | | Claim Number: 4123-01<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $348.00 | Scheduled: | $348.00 |
| S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | | Claim Number: 4123-02<br>Claim Date: 09/04/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $348.00 | | |

S D MYERS, INC.
ATTN: ED MUCKLEY
180 SOUTH AVE
TALLMADGE, OH 44278

Claim Number: 4124
Claim Date: 09/04/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $4,055.00 | Scheduled: | $3,399.00 | | |
|---|---|---|---|---|---|---|

SAAB, HENRY L
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31384
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|---|

SAARELA, RICHARD S
302 S 6TH ST EAST
AURORA, MN 55705

Claim Number: 11829
Claim Date: 09/28/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
|---|---|---|---|---|---|---|

SAARNIO, HENRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26800
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | | |
|---|---|---|---|---|---|---|

SAAVEDRA FUENTES, CARLOS ENRIQUE
3 NORTE 3387 VILLA STA LUCIA 5 NO G.C.
VALPARAISO
VINA DEL MAR, 252000
CHILE

Claim Number: 62511
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| SAAVEDRA, ANTHONY JOSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15336<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SABAN, EDWARD J.<br>825 HEDGEVIEW DRIVE<br>ALLISON PARK, PA 15101 | | Claim Number: 15842<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SABAN, JONATHAN<br>2806 FRANKLYNN DR<br>ALLISON PARK, PA 15101 | | Claim Number: 62119<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SABAN, WENDY L.<br>825 LEDGEVIEW DR.<br>ALLISON PARK, PA 15101 | | Claim Number: 15841<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SABATELLI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30502<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SABATELLI, BARBARA J (BYRNE)<br>4225 BOUGAINVILLA DR #3<br>LAUDERDALE BY THE SEA, FL 33308 | | Claim Number: 11761<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SABATINO, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SABATINO, FRANKLIN<br>17 WINDSOR ST<br>ISLIP, NY 11751 | | Claim Number: 61267<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SABESTA, JAMES E., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5529-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SABETTI, DEAN<br>2016 BEACON ST<br>ROSEVILLE, MN 55113 | | Claim Number: 62571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1042<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $15,900.00 | Scheduled: | $69,000.00 |

| | | | |
|---|---|---|---|
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1043<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $15,120.00 | |

| | | | |
|---|---|---|---|
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1044<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $15,900.00 | |

| | | | |
|---|---|---|---|
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1045<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $22,080.00 | |

| | | | |
|---|---|---|---|
| SABIN, LOUIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| SABOL, MICHAEL BERNARD, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15424<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SACAY, ROLANDO<br>3163 DOVECREST CT.<br>SPRING VALLEY, CA 91977 | | Claim Number: 13778<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| SECURED | Claimed: | $20,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SACAY, ROLANDO L<br>3163 DOVECREST CT.<br>SPRING VALLEY, CA 91977 | | Claim Number: 13762<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SACCO, PHILLIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33394<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SACCOCCIO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SACHS, CHRISTINE<br>3045 MARINA BAY DR APT 7114<br>LEAGUE CITY, TX 77573-2775 | | Claim Number: 4665<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| SECURED | Claimed: | $120,000.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| SACHSE, DANIEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 31732<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $700,000.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| SACKERCSH, STEPHEN<br>513 ADMIRAL PCARY HWY<br>VINTONDALE, PA 15961 | | Claim Number: 35043-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| SACKERCSH, STEPHEN<br>513 ADMIRAL PCARY HWY<br>VINTONDALE, PA 15961 | | Claim Number: 35043-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| SACKETT, ALBERTA M.<br>3701 ANSLEY CT<br>LEXINGTON, KY 40509-1994 | | Claim Number: 34260<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| SACKETT, CHRISTINA<br>S.A. TO THE ESTATE OF JAMES G. SACKETT<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | | Claim Number: 3433<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SACKS, ELAINE<br>738 N MADISON AVE<br>DALLAS, TX 75208-4321 | | Claim Number: 3434<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SADANI, PARSO<br>4-MCKINLEY COURT<br>EAST WINDSOR, NJ 08520 | | Claim Number: 11032<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SADLER, ALLEN R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SADLER, JEAN E<br>2014 NORTH DR<br>TYLER, TX 75703-5953 | | Claim Number: 4985<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35932<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $18,000.00 | | |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35933<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $6,000.00 | Allowed: | $6,750.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35934<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35935<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $18,000.00 | | |

| | | |
|---|---|---|
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36600<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $18,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36601<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $6,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36602<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $6,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36603<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $18,000.00 |
| SADLOWSKI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| SADOWSKI, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| SAELLI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30503<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SAFETY NATIONAL CASUALTY CORP<br>MELLON SECURITIES TRUST CO<br>1 WALL STREET 3RD FL RECEIVE WINDOW C<br>NEW YORK, NY 10286 | | Claim Number: 50140<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| UNSECURED | Claimed: | $404.24 | | | |
| SAFETY-KLEEN SYSTEMS INC<br>PO BOX 250389<br>PLANO, TX 75025 | | Claim Number: 3298<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $2,447.98 | Scheduled: | $2,447.98 | |
| SAFFLE, GAYLE L<br>PO BOX 1477<br>BRUCEVILLE, TX 76630-1477 | | Claim Number: 4238<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | | |
| UNSECURED | Claimed: | $211.74 | | | |

| | | |
|---|---|---|
| SAGE, JOHN B.<br>8522 NE 110TH TERRACE<br>KANSAS CITY, MO 64157-1146 | | Claim Number: 16480<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAGER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAGONAS, STEPHEN<br>8803 COBBLESTONE POINT CIRCLE<br>BOYNTON BEACH, FL 33472 | | Claim Number: 60694<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAHISTROM, JEFFREY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33396<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAHITI, PERPARIM<br>13425 RANCH ROAD 620 N APT 126<br>AUSTIN, TX 78717-1005 | | Claim Number: 1888<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SAILER, KATHY<br>8002 DELYNN ST<br>BAYTOWN, TX 77521-9317 | | Claim Number: 4135<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| SAIN, JERRY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5525-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| SAINT, DEREK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33397<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| SAITTA, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30504<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SAKEWITZ, KYLE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5526-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | | | |
|---|---|---|---|---|
| SAKO, CLEMENT A<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| SALANDER, MAURICE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33398<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SALAS, FRANCISCO JAVIER<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 15028-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SALAS, FRANCISCO JAVIER<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 15028-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SALAS, FRANCISCO JAVIEY<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 30988-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SALAS, FRANCISCO JAVIEY<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 30988-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAS, JENNIFER<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | | Claim Number: 60311<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAS, JENNIFER<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | | Claim Number: 60313<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAS, SANDRA<br>916 BURNETT ST<br>DEL RIO, TX 78840-7738 | | Claim Number: 529<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALATTO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30505<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SALAZAR RIVEROS, DANIEL<br>INGENIERO HYATT 2551, CASA 73<br>QUILPUE,<br>CHILE | | Claim Number: 62780<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAZAR RIVEROS, DANIEL ALEJANDR<br>INGENIERO HYATT 2551, CASA 73<br>QUILPUE,<br>CHILE | | Claim Number: 62779<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAZAR, ELORY<br>1799 W. 32ND. AVE.<br>DENVER, CO 80211 | | Claim Number: 13404<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAZAR, GUADALUPE<br>10006 GENTLE PT<br>SAN ANTONIO, TX 78254-6164 | | Claim Number: 12327<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAZAR, JIMMY DAVID<br>1728 CREST POINT DR<br>ARLINGTON, TX 76012-3763 | | Claim Number: 3019<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $200.16 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $200.16 |
| TOTAL | Claimed: | $200.16 |

| | | | | |
|---|---|---|---|---|
| SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34786<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $11,000.00 | | |
| SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34787<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $11,000.00 | Allowed: | $6,750.00 |
| SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34788<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $11,000.00 | | |
| SALAZAR, RUDOLPH R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31383<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SALAZAR, RUDY P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $4,000.00 | | |

| SALAZAR, SUE<br>4105 MCCART AVE<br>FT WORTH, TX 76115-1018 | Claim Number: 3020<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $328.62 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $328.62 |
| TOTAL | Claimed: | $328.62 |

| SALBECK, JOHN KENNETH, JR, PR OF THE<br>ESTATE OF JOHN K SALBECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SALDANA, DANIEL<br>17902 MILKWEED LN<br>SN BERNRDNO, CA 92407-0550 | Claim Number: 10967<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SALDANA, DANIEL<br>17902 MILKWEED LN<br>SN BERNRDNO, CA 92407-0550 | Claim Number: 10975<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SALDANA, JOHNNY<br>PO BOX 821266<br>FORT WORTH, TX 76182-1266 | Claim Number: 975<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SALDIVAR, ELIZABETH<br>2418 PEARL AVE<br>FORT WORTH, TX 76164-7943 | Claim Number: 2408<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| SALDIVAR, GLORIA<br>12140 RAVENVIEW RD<br>DALLAS, TX 75253-1904 | Claim Number: 2939<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| SECURED | Claimed: | $10,000.00 |
|---|---|---|

| SALE, RONNIE<br>8235 COUNTY ROAD 301<br>JONESBORO, TX 76538 | Claim Number: 62568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| SALEM, ABDULRAHMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30506<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| SALEMI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SALERNO, STEPHEN<br>9304 MARBELLA DR<br>FORT WORTH, TX 76126-1930 | | Claim Number: 280<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SALGADO, RAMON J<br>606 S. ERIC<br>MONAHANS, TX 79756 | | Claim Number: 12165<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SALIG, RONALD<br>23 BARBARA JEAN STREET<br>GRAFTON, MA 01519 | | Claim Number: 14248<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SALIN, EVELYN<br>5651 NORTHWEST DR APT 1319<br>MESQUITE, TX 75150-8423 | | Claim Number: 2105<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SALINAS, MARIA<br>8573 WOODLAKE CIR<br>FORT WORTH, TX 76179-3143 | | Claim Number: 5669<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| ADMINISTRATIVE | Claimed: | $6,000.00 | | |
| SECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| SALINAS, MARY ELLEN<br>835 GUADALUPE RD<br>VICTORIA, TX 77905 | | Claim Number: 12087<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SALINAS, RICHARD R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32264<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| SALINAS, SALVADOR<br>239 CODY ST<br>HOUSTON, TX 77009-3941 | | Claim Number: 2284<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $699.00 |
| SALINAS, SANDRA<br>PO BOX 237<br>BEEVILLE, TX 78104-0237 | | Claim Number: 1436<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| SALMELA, DONALD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16100<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| SALMON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SALMON, JAMES<br>538 FAIRMONT AVE<br>WESTFIELD, NJ 07090 | Claim Number: 61545-01<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SALMON, JAMES<br>538 FAIRMONT AVE<br>WESTFIELD, NJ 07090 | Claim Number: 61545-02<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALON AMBIANCE<br>211 FM 1960 RD STE K<br>HOUSTON, TX 77090-3536 | Claim Number: 1937<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SALONE, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30507<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALSBURY, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SALTER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SALTZ, LAURENCE<br>17906 S. VERBENA ST.<br>KENNEWICK, WA 99337 | | Claim Number: 13931<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SALTZER, JOSEPH A., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36887<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SALTZMAN, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SALUBI, DENISE<br>4180 W PIONEER DR APT 2069<br>IRVING, TX 75061-8179 | Claim Number: 1872<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SALUS, HANA<br>33-33 70TH STREET<br>JACKSON HEIGHTS, NY 11372 | Claim Number: 61393<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SALVATIERRA, STEVEN<br>2119 EAGLEROCK DR.<br>HOUSTON, TX 77080 | Claim Number: 61279<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SALVATO, SAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SALVATORE, GARY M, PR OF THE<br>ESTATE OF EUTICHIO G SALVATORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SALVATORE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SALVATORE, LILLIAN M, PR OF THE<br>ESTATE OF JONATHAN NORWIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SALVATORE, NICHOLAS E<br>5717 NW 86TH TER<br>TAMARAC, FL 33321-4433 | Claim Number: 12797<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALVATORE, RICHARD<br>3D ADRIAN COURT<br>CORTLANDT MANOR, NY 10567 | Claim Number: 61311<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALVETTI, PAUL M, PR OF THE<br>ESTATE OF NICHOLAS V SALVETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SALVITTI, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30508<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALYERS, JOHN WILLIAM<br>C/O DIANE SALYERS<br>522 OAK PARK WAY<br>GREENWOOD, AR 72936 | | Claim Number: 15001<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SALYERS, MAXINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAMES, DOUGLAS<br>1325 CAMLET LN<br>LITTLE RIVER, SC 29566-8691 | | Claim Number: 60317<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAMMER, LEROY MARTIN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15284<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| SAMMER, MARTHA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36633<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SAMMER, MARTHA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SAMMONS, BURNELL<br>4404 JETTY BEACH DRIVE<br>MANDAN, ND 58554 | | Claim Number: 61128<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SAMMONS, CAROL<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12646<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:    $2,754.00 |
| SAMMONS, DARRELL GENE<br>1227 PRINCETON AVE<br>LONGVIEW, TX 75601 | | Claim Number: 10915<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:    $2,754.00 |

| | | | | |
|---|---|---|---|---|
| SAMMONS, JOHNNY R<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12647<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SAMMONS, KEITHIAN D<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12645<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SAMMONS, KENDALL D<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12648<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SAMMONS, OLIN RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SAMPEL, GERALD<br>8582 DRIFTWOOD DR<br>RIVERSIDE, CA 92504 | | Claim Number: 60626<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| SAMPIERI, THEODORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30509<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SAMPLE, RICHARD D<br>103 MONTGOMERY DR<br>HENDERSON, TX 75654 | Claim Number: 13281<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| SAMPLES, CHARLIE<br>1110 BELL ST<br>SWEETWATER, TX 79556-6421 | Claim Number: 557<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SAMPSON, CLARK C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| SAMPSON, JOHN DAVID<br>647 COOPER ST. S.E.<br>CLEVELAND, TN 37323 | Claim Number: 13577<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |

| | | | | |
|---|---|---|---|---|
| SAMPSON, JOHN DEWEY<br>PO BOX 38<br>CHARLESTON, TN 37310 | | Claim Number: 13576<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SAMPSON, SANDY<br>3020 ROSINA<br>GRAND PRAIRIE, TX 75054-6796 | | Claim Number: 2393<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SAMPSON, VICKIE T<br>P.O. BOX 38<br>CHARLESTON, TN 37310 | | Claim Number: 13574<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SAMS, MARY<br>12516 AUDELIA RD APT 905<br>DALLAS, TX 75243-2222 | | Claim Number: 2111<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SAMS, MURRAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| SAMSE, KARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAMSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAMSTAR, SCOTT S.<br>1812 TOWNSHIP ROAD 244<br>TORONTO, OH 43964-7847 | Claim Number: 15109-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SAMSTAR, SCOTT S.<br>1812 TOWNSHIP ROAD 244<br>TORONTO, OH 43964-7847 | Claim Number: 15109-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAMUEL, BRYANT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAMUEL, HAZEL L<br>N65W22201 SAINT JAMES DR LOT M42`<br>SUSSEX, WI 53089-2896 | Claim Number: 8046<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| SAMUELS, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SAN LORETTE INC.<br>5166 FARM ROAD 1187 STE 100<br>BURLESON, TX 76028 | Claim Number: 7770<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $7,056.00 | |
| SAN-GIORGI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SANBOEUF, LAURENCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| SANBORN, KEVIN TODD<br>3713 COVE TIMBER AVENUE<br>GRANBURY, TX 76049 | | Claim Number: 14216<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SANBORN, KEVIN TODD<br>3713 COVE TIMBER AVENUE<br>GRANBURY, TX 76049 | | Claim Number: 14229<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SANCHEZ LOPEZ, GUILLERMO<br>AZTECAS 211 BELLOTO 2000<br>QUILPUE<br>VALPARAISO,<br>CHILE | | Claim Number: 62595<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-02<br>Claim Date: 12/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-03<br>Claim Date: 12/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-04<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-05<br>Claim Date: 12/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-06<br>Claim Date: 12/06/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SANCHEZ, ANA M. PEREZ<br>C/TUREY K-9 URB. COQUOX<br>CAGUAS, PR 00725 | | Claim Number: 13917<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SANCHEZ, ANTONIA PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14208<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SANCHEZ, ARACELIS PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14209<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SANCHEZ, BENITO<br>2821 DOVE POND DR<br>GRAPEVINE, TX 76051-2507 | | Claim Number: 5240<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |

| ADMINISTRATIVE | Claimed: | $2,775.00 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,775.00 | | |
| TOTAL | Claimed: | $2,775.00 | | |

| | | | | |
|---|---|---|---|---|
| SANCHEZ, DAVID G.<br>9428 S. HWY 171<br>GRANDVIEW, TX 76050 | | Claim Number: 14423<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SANCHEZ, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SANCHEZ, GRACE CAMACHO<br>PO BOX 528<br>ROMA, TX 78584-0528 | | Claim Number: 3394<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| SANCHEZ, HECTOR<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15594<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| SANCHEZ, HECTOR<br>6430 CERROS GRANDES DR<br>SANTA FE, NM 87507 | Claim Number: 60375<br>Claim Date: 08/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |

| SANCHEZ, JOSE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15595<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| SANCHEZ, JOSE A. FLORES<br>PASEO ALEGRE E 2331<br>LEVITTOWN<br>TOA BAJA, PR 00949 | Claim Number: 37261<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| SANCHEZ, JOSE CARLOS, JR<br>3904 FOREST HILLS DR<br>KILGORE, TX 75662 | Claim Number: 11707-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: $2,754.00 |

| | | |
|---|---|---|
| SANCHEZ, JOSE CARLOS, JR<br>3904 FOREST HILLS DR<br>KILGORE, TX 75662 | | Claim Number: 11707-02<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, JOSE CARLOS, JR<br>3904 FOREST HILLS DR<br>KILGORE, TX 75662 | | Claim Number: 11707-03<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, JOSE D<br>4781 VALLEY RIDGE DR<br>DULUTH, GA 30096 | | Claim Number: 62847<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, MARIA M. PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14211<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, MARK<br>2224 US HIGHWAY 87 E TRLR 12<br>BILLINGS, MT 59101-6601 | | Claim Number: 61956<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANCHEZ, MODESTA A<br>1023 WILLIS AVE<br>HERMLEIGH, TX 79526-3059 | | Claim Number: 1354<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANCHEZ, RAMON PEREZ<br>URB. REINA DE LOS ANGELES<br>C/9-2-19<br>GURABO, PR 00778 | | Claim Number: 14207<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, RAMONA PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14210<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, ROBERT<br>2749 OTHELLO AVE<br>SAN JOSE, CA 95122 | | Claim Number: 60227<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, RUTH D. PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14212<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANCHEZ, SALVADOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32263<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SANDER, PAT<br>1050 IRONSIDE DR.<br>BOISE, ID 83706 | | Claim Number: 14827<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SANDERS, BERNICE<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4565<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| SANDERS, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SANDERS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| SANDERS, CLEMMA RAY<br>5857 CR 267D<br>KILGORE, TX 75662 | | Claim Number: 12022<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| SANDERS, CLIFFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| SANDERS, DANIEL C.<br>1014 MARKET ST<br>MIFFLINBURG, PA 17844 | | Claim Number: 14254<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SANDERS, DENISE L<br>108 CANYON VALLEY CT<br>WEATHERFORD, TX 76085-3871 | | Claim Number: 1785<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $212.94 | | |
| SANDERS, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| SANDERS, GARY DANIEL, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36888<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SANDERS, GARY DEAN<br>102 RAMBLEWOOD DR.<br>HENDERSON, TX 75652 | | Claim Number: 13270<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SANDERS, GEORGE F, JR<br>12457 CORONADO DRIVE<br>SPRING HILL, FL 34609 | | Claim Number: 11316<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SANDERS, GERALD<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16634<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SANDERS, GORDON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34904<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $250.00 | | |

| | | | |
|---|---|---|---|
| SANDERS, GORDON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34905<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED        Claimed:                    $250.00 | | | |
| SANDERS, HENRY L, PR OF THE<br>ESTATE OF CHARLES K SANDERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed:                    $0.00   UNLIQ | | | |
| SANDERS, JACK L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED        Claimed:                    $0.00   UNLIQ | | | |
| SANDERS, JAMES W<br>1605 MARQUETTE DR.<br>RICHARDSON, TX 75081-3809 | Claim Number: 1810<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED        Claimed:                    $0.00   UNDET | | | |
| SANDERS, JOHN<br>940 EAST JOHNSON STREET<br>TATUM, TX 75691 | Claim Number: 61753<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED        Claimed:                    $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| SANDERS, LEROY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14591<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $50,000.00 | |
| SANDERS, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30510<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SANDERS, MIA D<br>301 ALEXANDER ST<br>LANCASTER, TX 75146-1505 | | Claim Number: 441<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SANDERS, PAUL LOUIS<br>67 PR 52035 #61<br>PITTSBURG, TX 75686 | | Claim Number: 10753<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
| SANDERS, RALPH T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33399<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SANDERS, RICHARD<br>100 DETERING ST APT 5124<br>HOUSTON, TX 77007-2441 | | Claim Number: 1933<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| SANDERS, RICKEY<br>12219 ORMANDY ST<br>HOUSTON, TX 77085-1107 | | Claim Number: 5983<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,500.00 |
| SECURED | Claimed: | $0.00 |
| SANDERS, SCOTT B.<br>808 OLD BOONE PRAIRIE RD.<br>FRANKLIN, TX 77856 | | Claim Number: 37568<br>Claim Date: 01/25/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SANDERS, SHERRIN<br>5517 BEVERLY RISE BLVD<br>LAKELAND, FL 33812-5107 | | Claim Number: 11312<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SANDERS, SR., PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | | | |
|---|---|---|---|---|
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-02<br>Claim Date: 08/28/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-03<br>Claim Date: 08/28/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-04<br>Claim Date: 08/28/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-05<br>Claim Date: 08/28/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-06<br>Claim Date: 08/28/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-07<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-08<br>Claim Date: 08/28/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, STEPHEN W<br>PO BOX 783<br>MT. PLEASANT, TX 75456 | | Claim Number: 12495<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, THOMAS K<br>1205 MONASTERY DR<br>LATROBE, PA 15650 | | Claim Number: 10273<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SANDERS, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SANDERS, YONEDA<br>36 16TH AVE N<br>TEXAS CITY, TX 77590-6236 | | Claim Number: 2984<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $320.00 |
| SANDERSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANDIFER, EDDIE D<br>127 F COUNTY ROAD 341<br>OAKWOOD, TX 75855-7625 | | Claim Number: 1536<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,800.00 |
| SANDIFER, FREDDIE<br>1027 BARRYMORE LN<br>DUNCANVILLE, TX 75137-4717 | | Claim Number: 798<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| SANDIFER, JOSEPH O<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13723<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| SANDIFFER, DAVIS T.<br>4435 HAYNESVILLE HWY<br>EL DORADO, AR 71730 | | Claim Number: 14670<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDLIN, DOROTHY<br>PERSONAL REP OF PETER KOVALY<br>PO BOX 1093<br>STUART, FL 34995 | | Claim Number: 10642<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDLIN, DOROTHY<br>PERSONAL REP OF PETER KOVALY<br>PO BOX 1093<br>STUART, FL 34995 | | Claim Number: 10644<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDLIN, ROBERT H<br>8310 BOEDEKER DR<br>DALLAS, TX 75225-4539 | | Claim Number: 745<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| SANDOVAL, EDISON<br>410 ROAD 7675<br>BLOOMFIELD, NM 87413 | | Claim Number: 11783<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SANDQUIST, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SANDRA, MCINTYRE<br>P.O BOX 702<br>SAN BRUNO, CA 94066 | | Claim Number: 63017<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SANDRIDGE, JACK A<br>314 CYPRESS ST<br>LAKE JACKSON, TX 77566-5852 | | Claim Number: 4973<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $900.00 | |
| SANDS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SANDS, WAYNE ALLEN<br>541 SPINNER RD<br>DESOTO, TX 75115-4307 | | Claim Number: 1156<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00   UNLIQ |
| SANDS, YVONNE<br>3753 NABHOLTZ LN<br>MESQUITE, TX 75150-1042 | | Claim Number: 5654<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANDT, GEORGE E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33400<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SANDTONF, DAVID A.<br>13942 TURTLE DRIVE<br>STARK CITY, MO 64866 | | Claim Number: 13930<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDTORF, DAVID<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31874<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| SANDTORF, DAVID | Claim Number: 31875 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/14/2015 | |
| JACK LONDON MARKET | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SANDTORF, DAVID | Claim Number: 31876 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/14/2015 | |
| JACK LONDON MARKET | Debtor: LSGT GAS COMPANY LLC | |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SANDTORF, DAVID | Claim Number: 31877 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/14/2015 | |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. | |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SANDTORF, DAVID | Claim Number: 31878 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/14/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SANDVIK, PER | Claim Number: 30511 | |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 | |
| 700 BROADWAY | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANDY, SHIRLEY NOWICKI<br>6704 MANCHACA RD # 13<br>AUSTIN, TX 78745 | | Claim Number: 5686<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $431.00 |
| SANE, WALTER CRISTOPHER, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32659<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANFORD, ASA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANFORD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANFORD, MACKIE L<br>11450 HY 40 E<br>INGLIS, FL 34449 | | Claim Number: 13182<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANGER, DONALD J.<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37184<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANGER, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANGES, JAMES C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANSOM, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANSONE, THOMAS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30512<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANTANA, RENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SANTARELLI, JAMES, PR OF THE<br>ESTATE OF JOSEPH A SANTARELLI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SANTE, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANTELLANO, ART<br>P.O. BOX 5754<br>OXNARD, CA 93031 | | Claim Number: 37412<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANTELLANO, DAVID<br>1754 CASARIN ST.<br>SIMI VALLEY, CA 93065 | Claim Number: 37411<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| SANTELLANO, ELIODORO J., JR.<br>37353 PAINTBRUSH DR.<br>PALMDALE, CA 93551 | Claim Number: 37414<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| SANTELLANO, MARGARITA, JR.<br>333 N 'F' ST. APT 402<br>OXNARD, CA 93030 | Claim Number: 37415<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| SANTELLANO, MARK, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5527-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED            Claimed: | $5,000.00 | |
| SANTIAGO, BENIGNO RIOS<br>CALLE 11-#Y10 JARDINES DECATANO<br>CATANO, PR 00962 | Claim Number: 34419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SANTIAGO, ISRAEL PEREZ<br>P.O. BOX 659<br>SALINAS, PR 00751 | | Claim Number: 37220<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SANTIAGO, KATRINA<br>PO BOX 10571<br>KILLEEN, TX 76547 | | Claim Number: 1237<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE | Claimed: | $330.30 |
| PRIORITY | Claimed: | $330.30 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $330.30 |
| SANTINELLO, RONALD J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SANTOPOLO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SANTORA, FRANK M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| SANTORO, CARMINE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33401<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANTOS, BIENVENIDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33402<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANTOS, MARY<br>4659 BELCLAIRE AVE<br>DALLAS, TX 75209-6003 | | Claim Number: 2552<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SANZO, LINDA E<br>260 MICHAELS RANCH DR<br>SEDONA, AZ 86336-9527 | | Claim Number: 13010<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANZO, VICTOR S<br>260 MICHAELS RANCH DR<br>SEDONA, AZ 86336-9527 | | Claim Number: 13011<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SAPIA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SAPIENZA, S. DAVID<br>328 ADAMS ST.<br>NEW CASTLE, PA 16101 | | Claim Number: 34310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SAPOUCKEY, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SAPOZHNIKOV, YAKOV<br>1390 BEECHDROP CT<br>YARDLEY, PA 19067-6414 | | Claim Number: 11919-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SAPOZHNIKOV, YAKOV<br>1390 BEECHDROP CT<br>YARDLEY, PA 19067-6414 | | Claim Number: 11919-02<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SAPP, DEANNA, PR OF THE<br>ESTATE OF ARVIL SAPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| SAPP, DEBRA<br>400 SILVER CREEK DR<br>DESOTO, TX 75115-7847 | | Claim Number: 2376<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| SAPP, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| SAPP, JAMES E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36889<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SAPP, JEFFREY<br>407 WITH BROADWAY<br>ASHLAND, MO 65010 | | Claim Number: 63419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| SAPP, JEFFREY S.<br>407 W. BROADWAY<br>ASHLAND, MO 65010 | | Claim Number: 34337<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAPP, JOHNNIE LEE<br>3826 30TH AVE SO<br>ST PETERSBURY, FL 33711 | | Claim Number: 12122<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAPP, JOHNNIE LEE<br>3826 30TH AVE SO<br>ST PETERSBURY, FL 33711 | | Claim Number: 12123<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAPP, JOHNNIE LEE<br>3826 30TH AVE, SO<br>ST. PETERSBURY, FL 33711 | | Claim Number: 12332<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAPP, RANDY<br>19311 OLD US HWY 63 SOUTH<br>HARTSBURG, MO 65039 | | Claim Number: 62567<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SAPP, ROGER G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21945
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SAPP, STACEY, PR OF THE
ESTATE OF GILBERT D LINK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19357
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SAPPE, WILLIAM T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21946
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SAPPINGTON, MARR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26953
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

SAPPINGTON, RONALD J, PR OF THE
ESTATE OF JOSEPH B SAPPINGTON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19896
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARGENSKI, JOHN I--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| SARGENT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SARGENT, EDDIE<br>6104 NE TURQUOISE CIRCLE<br>LEE'S SUMMIT, MO 64064 | | Claim Number: 63260<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SARGENT, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                  $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SARGENT, EVELYN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| SARGENT, EVELYN, PR OF THE<br>ESTATE OF FRANCIS SARGENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SARGENT, FREDERICK N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SARLAY, ROBERT<br>122 ROUND PRAIRIE ROAD<br>HUNTSVILLE, TX 77320 | | Claim Number: 60796<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SARMIENTO, DORA E<br>2103 PERRYTON DR<br>DALLAS, TX 75224-3032 | | Claim Number: 1561<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SARNER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SARRA, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33403<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SARRETT, BERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SARRIA, YESID<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13724<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $10,000.00 | |
| SARRO, LOUIS, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SARVAIDEO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33405<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| SARVER, CHARLES W., III<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15409<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SARVIS, MARJORIE POWELL<br>508 CLEVELAND AVE. W.<br>LEHIGH ACRES, FL 33972 | | Claim Number: 31299<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SARVIS, SAMUEL NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32660<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | | Claim Number: 13008-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,537.50 | Scheduled: | $17,347.50 |
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | | Claim Number: 13008-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,600.00 | | |

| | | |
|---|---|---|
| SASS, STEVEN MARK, PR OF THE<br>ESTATE OF ANELDA J SASS 233<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | | $0.00   UNLIQ |
| SASSAMAN, BETTY<br>570 MCCRACKEN RD.<br>DANVILLE, PA 17821 | Claim Number: 16006<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | | $0.00   UNLIQ CONT |
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17216<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | | $1,000,000.00 |
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17217<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | | $1,000,000.00 |
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17218<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | | $1,000,000.00 |

SASSAMAN, MARVIN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17219
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

SASSAMAN, MARVIN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17220
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

SASSAMAN, PAUL
341 JERSEYTOWN ROAD
DANVILLE, PA 17821

Claim Number: 16008
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

SASSAMAN, PETER
13 SCENIC VIEW DRIVE
DANVILLE, PA 17821

Claim Number: 16007
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

SASSO, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26999
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SASSON, SELIM<br>1953 EAST 8TH STREET<br>BROOKLYN, NY 11223 | | Claim Number: 11517<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SATCHELL, LLOYD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32261<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SATTERFIELD, HAROLD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SATTERFIELD, JOHN E.<br>167 E VENTRY CT<br>RIDGE, NY 11961-1254 | | Claim Number: 14834<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SATTERFIELD, SHAREN<br>500 DULL AVERIETTE ST APT 8<br>ATHENS, TX 75751-2861 | | Claim Number: 1619<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| SATTLER, AMANDA<br>8965 RUEL LANE<br>SUWANEE, GA 30024 | | Claim Number: 63118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SATTLER, ROBERT GERARD<br>8901 DENVER ST.<br>ROWLETT, TX 75088 | | Claim Number: 16484-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SATTLER, ROBERT GERARD<br>8901 DENVER ST.<br>ROWLETT, TX 75088 | | Claim Number: 16484-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SATYSHUR, BEN<br>5838 PALO PINTO AVE<br>DALLAS, TX 75206-6830 | | Claim Number: 4003<br>Claim Date: 09/02/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SAUCEDA, ISABEL<br>PO BOX 7084<br>CORPUS CHRISTI, TX 78467-7084 | | Claim Number: 819<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| SAUCEDO, VALENTIN L<br>378 E SAN YSIDRO BLVD 120<br>SAN YSIDRO, CA 92173 | | Claim Number: 12651<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAUCEDO, VALENTIN L<br>378 E SAN YSIDRO BLVD 120<br>SAN YSIDRO, CA 92173-2722 | | Claim Number: 12671<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAUCIER, MARCUS<br>8677 S. TWILIGHT DR.<br>WASILLA, AK 99623 | | Claim Number: 30920<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAUDER, JOSEPH P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SAUER, CHARLES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33406<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| SAUER, DIANE L, PR OF THE<br>ESTATE OF ROBERT D SAUER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SAUL SUBSIDIARY II LIMITED PARTNERSHIP<br>ATTN: KAREN WALSH<br>7501 WISCONSIN AVE. # 1500E<br>BETHESDA, MD 20814 | | Claim Number: 7515<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $860.14 | | |
| SAULNIER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SAULS, JOHN DREW<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36890<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SAULSBURY INDUSTRIES<br>PO BOX 222080<br>DALLAS, TX 75222-2080 | | Claim Number: 99019<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) Claim out of balance | | |
| UNSECURED | Claimed: | $71,620.96 | Allowed: | $71,620.96 |
| TOTAL | Claimed: | $71,621.00 | | $0.00 |

| | | | | |
|---|---|---|---|---|
| SAULSBURY INDUSTRIES<br>PO BOX 222080<br>DALLAS, TX 75222-2080 | | Claim Number: 99020<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) Claim out of balance | | |
| UNSECURED | Claimed: | $131,475.04 | Allowed: | $131,475.04 |
| TOTAL | Claimed: | $131,475.00 | | $0.00 |
| SAULSBURY, RONALD<br>10261 SHADY REST ROAD<br>OIL CITY, LA 71061 | | Claim Number: 13870-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SAULSBURY, RONALD<br>10261 SHADY REST ROAD<br>OIL CITY, LA 71061 | | Claim Number: 13870-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SAUNDERS, DAVID T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SAUNDERS, DONNIE<br>3994 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | | Claim Number: 62326<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SAUNDERS, JAMES AUBREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32661<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAUNDERS, KEN<br>535 E SPRING VALLEY RD<br>RICHARDSON, TX 75081-5133 | | Claim Number: 951<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAUNDERS, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAUNDERS, LORRAINE, PR OF THE<br>ESTATE OF LAWRENCE LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SAUNDERS, WILLIE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| SAUNDERSON, PATRICIA, PR OF THE<br>ESTATE OF MORRIS E WOODS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SAUSEDA, PHILLIP V<br>439 KELSEY CT<br>SONOMA, CA 95476 | | Claim Number: 11147<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SAUTIN, ELENA<br>487 BIG ROCK RD<br>MEDINA, TX 78055-3523 | | Claim Number: 1115<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SAUVAN, WALTER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30513<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SAVAGE, ALVIN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5528-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |

| SAVAGE, DINA L | Claim Number: 11153 |
| 712 S CLAYTON ST | Claim Date: 09/01/2015 |
| BRUSH, CO 80723 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SAVAGE, EDWIN | Claim Number: 27002 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SAVARD, LOUIS | Claim Number: 27003 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SAVCHUK, REGINA M, PR OF THE | Claim Number: 19899 |
| ESTATE OF ANTHONY M SAVCHUK | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SAVERINO, JOSEPH | Claim Number: 11491-01 |
| 10 VILLANOVA ROAD | Claim Date: 09/13/2015 |
| PARLIN, NJ 08859 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: ALLOWED |
| | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SAVERINO, JOSEPH<br>10 VILLANOVA ROAD<br>PARLIN, NJ 08859 | | Claim Number: 11491-02<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAVIANO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAVIANO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAVIANO, RONALD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33407<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SAVICKIS, ANDRIS<br>57 ROBIN ROAD<br>ROCKY POINT, NY 11778 | | Claim Number: 12135<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SAVIDGE, RICHARD W
P.O. BOX 159
WELLTON, AZ 85356-0159

Claim Number: 35111
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

SAVINO, MICHAEL A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33408
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SAVOCA, NICHOLAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30514
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SAVOY, JAMES K, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21180
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SAWICKY, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27006
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| SAWYER, DELLA S<br>2421 NEWSTEAD AVE SW<br>WYOMING, MI 49509-2029 | | Claim Number: 1136<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAWYER, DONNA<br>934 KERCHER ST<br>MIAMISBURG, OH 45342 | | Claim Number: 60952<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAWYER, HELEN J<br>6266 FAIRGROVE CT<br>PEACHTREE CORNERS, GA 30092 | | Claim Number: 13192<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAWYER, HUGH E.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9801<br>Claim Date: 11/06/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAWYER, HUGH E.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9802<br>Claim Date: 11/06/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAWYER, JOHN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SAWYER, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAWYER, MARK D<br>3538 SILVER FOX PATH<br>BUFORD, GA 30519 | Claim Number: 13480<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAWYER, THOMAS E<br>6266 FAIRGROVE CT<br>PEACHTREE CORNERS, GA 30092 | Claim Number: 13194<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAWYER, WILLIAM J<br>267 GAINSBOROUGH DR.<br>DALLAS, GA 30157 | Claim Number: 13405<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAXON, CHRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAXON, D.W.<br>1820 CR 4110<br>PITTSBURG, TX 75686 | | Claim Number: 4332<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $761.83 |

| | | |
|---|---|---|
| SAYEN, CHARLIE<br>3825 W GREEN OAKS BLVD STE 700<br>ARLINGTON, TX 76016-2727 | | Claim Number: 1340<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SAYERS, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAYLER, DEBORAH L, PR OF THE<br>ESTATE OF ROBERT W DANNENFELSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAYLES, JAMES<br>4900 PEAR RIDGE DR APT 301<br>DALLAS, TX 75287-3109 | | Claim Number: 411<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,750.00 |
| SAYLOR, TINIA<br>12357 PLYMOUTH DR<br>BATON ROUGE, LA 70807-1961 | | Claim Number: 4543<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCAFFIDI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCAFFIDI, GIOVANNA G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCAGGS, ORVILLE<br>1200 S. HWY. 80 (LOT 9)<br>P.O. BOX 1978<br>BENSON, AZ 85602 | | Claim Number: 12572<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCALA, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCALAMANDRE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30515<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCALAMONTI, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCALES, ROBERT<br>18152 IDLEWILD DR.<br>COUNTRY CLUB HILLS, IL 60478 | | Claim Number: 63540<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCALF, WALLACE<br>1700 WATERFORD DR APT 106<br>VERO BEACH, FL 32966-8044 | | Claim Number: 62787<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SCALLION, ROSSELINE
5311 LYNDHURST DR
HOUSTON, TX 77033-2909

Claim Number: 3159
Claim Date: 07/17/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

SCALTRITO, VICTOR
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33409
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SCANDALIATO, PAUL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33410
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SCANLAN, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27013
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

SCANLIN, WILLIAM
11549 SO. NASHVILLE
WORTH, IL 60482

Claim Number: 60975
Claim Date: 10/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| SCANLON, BILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | | |
| SCANLON, JOSEPH E, PR OF THE<br>ESTATE OF JOSEPH SCANLON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| SCANTRON CORPORATION<br>PO BOX 93038<br>CHICAGO, IL 60673 | | Claim Number: 4471<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $33,213.00 | Scheduled: | $33,213.00 | | |
| SCARBERRY, KYLE<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60789<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| SCARBOROUGH, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

| | | |
|---|---|---|
| SCARBOROUGH, STANLEY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15248<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCARBROUGH, VIRGINIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCARLETT, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCAROZZA, ANTHONY V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30516<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCARPO, WILLIAM E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14057<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SCARROW, VIRGIL<br>2370 DELAWARE RD<br>HUMBOLDT, KS 66748 | | Claim Number: 62524-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SCARROW, VIRGIL<br>2370 DELAWARE RD<br>HUMBOLDT, KS 66748 | | Claim Number: 62524-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCARTINO, VITO<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16060<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $15,000.00 | | |
| SCATES, APRIL<br>780 CR 1170<br>CENTER, TX 75935 | | Claim Number: 60808<br>Claim Date: 10/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SCATES, LARRY<br>780 CR 1170<br>CENTER, TX 75935 | | Claim Number: 60807<br>Claim Date: 10/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SCAVONE, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCAZAFAVE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCELSI, MARY ROSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCERBO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30517<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHACHT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SCHAD, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27019
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

SCHAD, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27018
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

SCHAEFBAUER, CLARENCE
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16682
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

SCHAEFER, BETTY J, PR OF THE
ESTATE OF FRED R SCHAEFER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19902
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

SCHAEFER, EDWARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31982
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| SCHAEFER, ROBERT<br>2609 CASCADE DR.<br>MARRERO, LA 70072 | | Claim Number: 13871<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHAEFER, TAMELA<br>432 SHERWOOD CT<br>HOLLY, MI 48442-1228 | | Claim Number: 3170<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $151.79 | |
| SCHAEFER, WILLIAM CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30518<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHAEFFER, JOAN E<br>817 LOWE DR<br>CEDAR HILL, TX 75104-9135 | | Claim Number: 726<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SCHAEFFER, JORDAN<br>P.O. BOX 206<br>7383 SCOFFIELD RD.<br>RIPLEY, OH 45167 | | Claim Number: 14803<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| SCHAEFFER, KIRK<br>1082 CASTLEBAY DR<br>CINCINNATI, OH 45245 | Claim Number: 12512<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHAEFFER, OTTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SCHAEFFER, PATTI<br>1082 CASTLEBAY DR<br>CINCINATI, OH 45245 | Claim Number: 12514<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHAEPER, WILFRED H<br>3291 W MOONLIGHT DR<br>ROBINSON, TX 76706-7137 | Claim Number: 10819-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:          $2,754.00 |
| SCHAEPER, WILFRED H<br>3291 W MOONLIGHT DR<br>ROBINSON, TX 76706-7137 | Claim Number: 10819-02<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SCHAFER, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHAFER, DREW<br>PO BOX 671334<br>HOUSTON, TX 77267-1334 | | Claim Number: 4831<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCHAFFER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHAFFER, DANIEL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHAFFER, EARL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | | Claim Number: 16491<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | | Claim Number: 16492<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | | Claim Number: 16493<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHAFFNER, DALE R<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15472<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHAFFNER, DEBORAH L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15189<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHAFT, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35191<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| SCHAKE, THOMAS E.<br>PO BOX 64<br>KIRTLAND, NM 87417 | | Claim Number: 34381<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHALAGO, LISA A<br>293 FOREST ST<br>KEARNY, NJ 07032 | | Claim Number: 10196<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHANKEN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHANTZ, DANIEL<br>505 E 315TH ST<br>DREXEL, MO 64742-7236 | | Claim Number: 60362<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHAPER, ELIZABETH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHAPPERT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHARIED, ROBERT<br>21 MCWILLIAM ST<br>CAMERON, NC 28326-6165 | | Claim Number: 1666<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SCHARLACH, JOHN<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31795<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| SCHARTZ, MYRNA<br>5102 17TH STREET TER<br>GREAT BEND, KS 67530-3002 | | Claim Number: 1820<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| SCHATZ, RANDALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SCHAUB, KLAUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34884<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $4,000.00 | | |
| SCHAUB, KLAUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34885<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $4,000.00 | Allowed: | $6,750.00 |
| SCHAUER, GLORIA<br>PO BOX 9404<br>SURPRISE, AZ 85374 | | Claim Number: 62185<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCHAUWECKER, ROBERT<br>1510 DUNCAN DRIVE<br>HENDERSON, TX 75654 | | Claim Number: 10130<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SCHAVITTIC, ALFONSE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHEADLER, JAMES M.<br>50 ST RT 247<br>MANCHESTER, OH 45144 | | Claim Number: 31059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHEBERLE, RON<br>4521 COLUMBINE DR<br>AUSTIN, TX 78727-2608 | | Claim Number: 3812<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHEEL, JAMES P<br>65 RED RIVER RD<br>BAY CITY, TX 77414 | | Claim Number: 11900<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHEEL, JAMES V , SR, PR OF THE<br>ESTATE OF JANET C SCHEEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| SCHEEL, JAMES V, JR | Claim Number: 21960 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SCHEERER, DEBORAH DENISE, PR OF THE | Claim Number: 20161 |
| ESTATE OF ROBERT VEREEN SR | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SCHEIDELER, FREDERICK | Claim Number: 27025 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SCHEINBART, ILENE ERENBURG | Claim Number: 11367 |
| 17546 TIFFANY TRACE DR | Claim Date: 09/08/2015 |
| BOCA RATON, FL 33487 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCHEINOST, PHILLIP F. | Claim Number: 14634 |
| 8415 W 90 TERRACE | Claim Date: 12/02/2015 |
| OVERLAND PARK, KS 66212 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SCHEIRER, JOHN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30519<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCHELINSKI, JUNE A<br>701 WHITE SPAR RD #307<br>PRESCOTT, AZ 86303-4698 | | Claim Number: 13022<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SCHELL, LEELAND S<br>5315 E. WASHINGTON AVE.<br>LAS VEGAS, NV 89110 | | Claim Number: 12582<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCHELL, LEELAND S<br>5315 E WASHINGTON AVE<br>LAS VEGAS, NV 89110-1636 | | Claim Number: 12592<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SCHELL, MARCUS F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34882<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $4,000.00 | | |

| | | |
|---|---|---|
| SCHELLER, WAYNE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHELLHORN, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHELMETY, DEBRA A<br>3039 SW WOODLAND TRAIL<br>PALM CITY, FL 34990 | | Claim Number: 37343<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHELMETY, HARRY & DEBBIE<br>3039 SW WOODLAND TRAIL<br>PALM CITY, FL 34990 | | Claim Number: 37331<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHELZEL, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHEMELIA, DOROTHY A.<br>18 EMMETT DR<br>WATERFORD WKS, NJ 08089-2417 | Claim Number: 16525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $500,000.00 | |
| SCHEMINANT, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHEMINANT, WILSON E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17238<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17239<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17240<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17241<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SCHENK, HARRY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SCHENK, JANELLA<br>512 NW 5TH AVE<br>MINERAL WELLS, TX 76067-4220 | | Claim Number: 4004<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| SCHENK, ROSEMARIE<br>2625 HARVEST LN<br>FORT WORTH, TX 76133-5866 | | Claim Number: 1265<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SCHENK, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHEPENS, JOHN<br>134 LAKEVIEW DRIVE<br>WATFORD CITY, ND 58854 | | Claim Number: 61138<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHEPIS, DONNA<br>1310 36TH ST NE<br>PARIS, TX 75462-5306 | | Claim Number: 5244<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHERER, ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHERER, ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34883<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $18,000.00 | |
| SCHERREIKS, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SCHERTLE, DIANA, PR OF THE<br>ESTATE OF MICHAEL J SCHERTLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHESSLER, PAUL<br>21 SCHOLAR DRIVE<br>PITTSBURGH, PA 15236 | Claim Number: 61996<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SCHEUERMAN, JAMES T, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SCHEXNAYDER, JOHN<br>1220 FM 1970<br>CARTHAGE, TX 75633 | | Claim Number: 16415-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                                    Allowed:            $2,754.00

| | | |
|---|---|---|
| SCHEXNAYDER, JOHN<br>1220 FM 1970<br>CARTHAGE, TX 75633 | | Claim Number: 16415-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCHEXNAYDRE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34881<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $36,000.00

| | | |
|---|---|---|
| SCHIBLER, JAMES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34880<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $31,000.00

| | | |
|---|---|---|
| SCHICATANO, VERONICA, PR OF THE<br>ESTATE OF ARTHUR C SCHICATANO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | | | | |
|---|---|---|---|---|---|
| SCHICK, SONJA<br>110 S KEECHI<br>FAIRFIELD, TX 75840 | | Claim Number: 60699<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| SCHIDLACK, BECKY S VANCE<br>104 MONTZ POINT<br>NIEDERWALD, TX 78640 | | Claim Number: 62646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| SCHIELACK, HAROLD<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31382<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| SCHIELDS, WADE E, PR OF THE<br>ESTATE OF CHARLES W SCHIELDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| SCHIESL, MARTIN FRANK<br>1021 NO. GARDEN ST.<br>APT 214<br>NEW ULM, MN 56073 | | Claim Number: 14947<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | |
|---|---|---|
| SCHIFF, RALPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30520<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILDKRAUT, ALAN<br>2057 SW HERONWOOD ROAD<br>PALM CITY, FL 34990 | | Claim Number: 13324<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILDKRAUT, ALAN<br>2057 SW HERONWOOD ROAD<br>PALM CITY, FL 34990 | | Claim Number: 37355<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILDT, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHILIRO, ILLUMINATO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30521<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SCHILLACE, JOSEPH<br>3401 RIBBON REEF LN<br>AUSTIN, TX 78728-4382 | | Claim Number: 662<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| SECURED | Claimed: | $400.00 | | |
| SCHILLER, AL<br>6009 BATON ROUGE BLVD<br>FRISCO, TX 75035-7890 | | Claim Number: 1174<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| ADMINISTRATIVE | Claimed: | $150.00 | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $350.00 | | |
| SCHILLER, JENNIFER COMAS DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32400<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SCHILLING, MARK<br>7338 KEEN WAY NORTH<br>SEATTLE, WA 98103 | | Claim Number: 61840-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SCHILLING, MARK<br>7338 KEEN WAY NORTH<br>SEATTLE, WA 98103 | | Claim Number: 61840-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| SCHILLING, WESLEY R<br>62884 300 ST<br>LITCHFIELD, MN 55355 | | Claim Number: 11667-01<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SCHILLING, WESLEY R<br>62884 300 ST<br>LITCHFIELD, MN 55355 | | Claim Number: 11667-02<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCHILTZ, LARRY C.<br>12272 HWY DD<br>NEW CAMBRIA, MO 63558 | | Claim Number: 15865<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCHIMMENTI, JAMES R<br>14 AMBROSE AVE<br>MALVERNE, NY 11565 | | Claim Number: 12113<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCHIMMENTI, JAMES R<br>14 AMBROSE AVE<br>MALVERNE, NY 11565-1319 | | Claim Number: 12115<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| SCHINDLER ELEVATOR CORP<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | | Claim Number: 4348<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $8,207.00 | Scheduled: | $8,207.00 |

| | | |
|---|---|---|
| SCHINDLER ELEVATOR CORPORATION<br>1530 TIMBERWOLF DRIVE<br>HOLLAND, OH 43528 | | Claim Number: 1181<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| UNSECURED | Claimed: | $8,207.00 |

| | | |
|---|---|---|
| SCHINDLER, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| SCHIRCH, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| SCHIRMER, GRACE K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| SCHLATER, TULLIUS MARCUS DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32401<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCHLEGEL, GERALD W, PR OF THE<br>ESTATE OF GILBERT A SCHLEGEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHLEIDT, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30522<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHLEIFER, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHLESINGER, JAMES ROBERT<br>1205 JEANIE LN<br>BAYTOWN, TX 77521-3449 | | Claim Number: 9628<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $2,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $2,000.00 |
| TOTAL | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| SCHLEYHAHN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SCHLICHT, OTTO P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | | |
|---|---|---|
| SCHLICK, GAYLORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SCHLINK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SCHLOERB, ARTHUR J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30523<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                     $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCHLUNDT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHMALZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHMANSKY, JEANETTE MARY<br>2361 OCTOPUS RD<br>GREENBACKVILLE, VA 23356 | | Claim Number: 13943<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMELZER, RONALD<br>35 BRIDGE STREET<br>DEEP RIVER, CT 06417 | | Claim Number: 60783<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMICK, KEITH<br>135 REED DRIVE<br>MARYSVILLE, PA 17053 | | Claim Number: 61156<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SCHMID, MATTHEW W<br>40 FOLLY FIELD RD #101B<br>HILTON HEAD ISLAND, SC 29928 | Claim Number: 12024-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| SCHMID, MATTHEW W<br>1025 GREENWICH PARK DR<br>INDIAN TRAIL, NC 28079-6300 | Claim Number: 12024-02<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| SCHMIDT, BERNARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHMIDT, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHMIDT, CHARLES L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33412<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHMIDT, DAVID<br>3360 CO RD 104<br>BARNUM, MN 55707 | | Claim Number: 15665<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMIDT, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHMIDT, GEORGE JOHN<br>1600 WOODCREST AVE<br>CORSICANA, TX 75110-1551 | | Claim Number: 1351<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SCHMIDT, GERHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHMIDT, JEROME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| SCHMIDT, MADONNA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHMIDT, MADONNA MAE, PR OF THE<br>ESTATE OF ALBERT C SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHMIDT, PATSY S.<br>11 SONGBIRD DRIVE<br>JASPER, GA 30143 | | Claim Number: 31197<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHMIDT, PAUL H.<br>11 SONGBIRD DR<br>JASPER, GA 30143 | | Claim Number: 31200<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHMIDT, PHIL<br>1707 JOHN WINDROW RD<br>EAGLEVILLE, TN 37060-4050 | | Claim Number: 31198<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| SCHMIDT, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| SCHMIDT, SHEILA, PR OF THE<br>ESTATE OF CARL HASTINGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SCHMIDT, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30525<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| SCHMIEMAN, ERIC<br>337 WESTMORELAND DRIVE<br>RICHLAND, WA 99354 | Claim Number: 60885<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| SCHMITT, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SCHMITT, GLORIA<br>109 ANDREWS COURT<br>LEWISBURG, PA 17837 | | Claim Number: 30938<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMITT, HARRY<br>109 ANDREWS COURT<br>LEWISBURG, PA 17837 | | Claim Number: 30936<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMITT, JOHN R.<br>543 HYMAN DR.<br>JEFFERSON, LA 70121 | | Claim Number: 30952<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMITT, LEE J<br>PO BOX 870<br>LANCASTER, TX 75146-0870 | | Claim Number: 2231<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $1,000,000.00 |
| SCHMITT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHMITZ, HERBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHMUCK, JACKIE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15226<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHMULDT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHNEEBELI, EARL WAYNE<br>4509 CR 322<br>ROCKDALE, TX 76567 | Claim Number: 12843<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCHNEEGURT, ERROL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30527<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SCHNEEMAN, WILLIAM K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHNEIDER ELECTRIC BUILDINGS<br>AMERICAS INC<br>1650 W. CROSBY ROAD<br>CARROLLTON, TX 75006 | | Claim Number: 3913-01<br>Claim Date: 08/26/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $6,720.83 | Scheduled: $9,340.32 |
| SCHNEIDER ELECTRIC BUILDINGS<br>AMERICAS INC<br>1650 W. CROSBY ROAD<br>CARROLLTON, TX 75006 | | Claim Number: 3913-02<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | |
| UNSECURED | Claimed: | $2,485.07 | Scheduled: $2,087.07 |
| SCHNEIDER ELECTRIC USA, INC.<br>ATTN: STEVE BROWN, CREDIT DEPT.<br>200 N MARTINGALE RD STE 1000<br>SCHAUMBURG, IL 60173-2026 | | Claim Number: 3401<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $30,000.00 | |
| SCHNEIDER, BARBARA A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33413<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

SCHNEIDER, DANNY
850 COUNTY ROAD 337
GRANGER, TX 76530

Claim Number: 63057
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

SCHNEIDER, DEBRA L, PR OF THE
ESTATE OF JANE DOWDEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18672
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |

SCHNEIDER, FELIX ROBERT, JR. (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15263
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |

SCHNEIDER, GLENDA
22310 MUESCHKE RD
TOMBALL, TX 77377-3440

Claim Number: 451
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |

SCHNEIDER, HENERY
22310 MUESCHKE RD
TOMBALL, TX 77377

Claim Number: 1876
Claim Date: 06/13/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| SCHNEIDER, HOWARD M, JR | | Claim Number: 21971 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHNEIDER, JAMES | | Claim Number: 1821 |
| 2308 REILLY RD | | Claim Date: 06/12/2014 |
| WICHITA FALLS, TX 76306-1310 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $75.00 |
|---|---|---|

| | | |
|---|---|---|
| SCHNEIDER, JOHN FRANK | | Claim Number: 32662 |
| C/O WALLACE & GRAHAM, PA | | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | | Comments: DOCKET: 14203 (04/30/2021) |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCHNEIDER, JOHN J | | Claim Number: 21972 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHNEIDER, KARL M | | Claim Number: 17343 |
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | | Comments: DOCKET: 14203 (04/30/2021) |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHNEIDER, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHNEIDER, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33414<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHNERINGER, JAMES N<br>1600 HAWTHORNE ST APT A<br>EL PASO, TX 79902-3427 | | Claim Number: 1234<br>Claim Date: 06/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHNITKER, RICHARD, PR OF THE<br>ESTATE OF WAYNE R SCHNITKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHNURBUSCH, ROBERT HARRY, SR (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15286<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHNURBUSH, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHOCH, ROBERT K<br>646 PINE VIEW LANE<br>MENDON, IL 62351 | | Claim Number: 11576<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHOEBERLEIN, CALVIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHOEMANN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHOENBERGER, CLYDE H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30528<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SCHOENBERGER, PEGGY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SCHOENBERGER, PEGGY, PR OF THE<br>ESTATE OF JOHN E SCHOENBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SCHOENECKER, EDMUND J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32402<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34874<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $288,000.00 | | |
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34875<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $288,000.00 | Allowed: | $19,048.00 |

| | | |
|---|---|---|
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34876<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $288,000.00 |
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34877<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $288,000.00 |
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34878<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $288,000.00 |
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34879<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $288,000.00 |
| SCHOENNAGEL, EDWARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHOENTHALER, JOHN W<br>3913 BOBBIN LN<br>ADDISON, TX 75001-3102 | Claim Number: 2683<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| SCHOEPP, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33415<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SCHOETHER, DEAN C. AKA SHETHER<br>PO BOX 533<br>1355 CEDARHILLS RD<br>TREGO, MT 59934 | Claim Number: 14822<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| SCHOETTELKOTTE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SCHOFER, DAVID W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SCHOLL, JERRY<br>1428 VANDENBURG<br>SERGEANT BLUFF, IA 51054 | Claim Number: 60573<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| SCHOOLEY, MARY JANE<br>28 W 3RD ST APT 2408<br>SOUTH ORANGE, NJ 07079-1791 | Claim Number: 2945<br>Claim Date: 07/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| SCHOONOVER, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHOPPERT, DAVID B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHOPPERT, RITA G, PR OF THE<br>ESTATE OF LEON D SCHOPPERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHOTT, SHEILA<br>PO BOX 403<br>DEVINE, TX 78016-0403 | | Claim Number: 5115<br>Claim Date: 10/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCHRADER, FRED V<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61708<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHRADER, JUDITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHRADER, WELDON<br>DBA CENTROPLEX MOBILE HOME<br>3271 W US HIGHWAY 190<br>BELTON, TX 76513-7159 | | Claim Number: 604<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | | Claim Number: 10163-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | | Claim Number: 10163-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | | Claim Number: 10163-03<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | | Claim Number: 10163-04<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHRAEDER, MATTHEW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHRAMEK, DONNA, PR OF THE<br>ESTATE OF DAVID W SCHRAMEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHRAMM, FRANKLIN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14590<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $50,000.00 | |
| SCHRAMM, LINDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SCHRANER, FRANCIS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| SCHRAUDNER, MARY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SCHREIBER, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SCHREIBER, LOYAL<br>1890 N PIMLICO PT<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 60384<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHREINER, RONDA M, PR OF THE<br>ESTATE OF CHARLES E SCHREINER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHREMMER, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHRICHTEN, FRED P<br>7325 IUKA AVE<br>CINCINNATI, OH 45243 | | Claim Number: 13392<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHRIVER, HARRY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHROEDER, ANDREA<br>3011 LAKE FOREST DRIVE<br>NACOGDOCHES, TX 75964 | Claim Number: 61233<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | Allowed:    $2,754.00 |
| SCHROEDER, ANN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | Claim Number: 61230<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | Allowed:    $2,754.00 |
| SCHROEDER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | |
| SCHROEDER, DOLLY<br>575 BREEZY HILL LN<br>ROCKWALL, TX 75087-7087 | Claim Number: 1627<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00  UNDET | |
| SCHROEDER, JOSEPH A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| SCHROEDER, MIKE<br>401 MEIER SETTLEMENT<br>RIESEL, TX 76682 | Claim Number: 37380<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SCHROEDER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| SCHROEDER, SAXTON<br>3011 LAKE FOREST DRIVE<br>NACOGDOCHES, TX 75964 | Claim Number: 61235<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | Claim Number: 61228-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | Claim Number: 61228-02<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61234<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROETER, CARL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHROR, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33446<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHROTH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHROTH, SUSAN<br>166 MARRTIN ROAD<br>INDIANA, PA 15701 | | Claim Number: 63011<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHUBERT, BURTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| SCHUCK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| SCHUELER, WINSTON A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| SCHUH, REUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| SCHUH, RON FBO RICK SCHUH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16681<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| SCHUKO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SCHULHOFF, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30529<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCHULLERY, LEONARD J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15385<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SCHULMAN, DANIELLE<br>1304 ALCOA<br>ROCKDALE, TX 76567 | | Claim Number: 12508<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SCHULTE, MARK J<br>664 N SHEPPARD ST<br>KENNEWICK, WA 99336 | | Claim Number: 10100-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SCHULTE, MARK J<br>664 N SHEPPARD ST<br>KENNEWICK, WA 99336 | | Claim Number: 10100-02<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHULTZ, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHULTZ, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHULTZ, BERNHARD FRIEDRICH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30530<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHULTZ, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHULTZ, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SCHULTZ, ELIZABETH INGOLD, PR OF THE<br>ESTATE OF CARROLL G SCHULTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SCHULTZ, GEORGE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SCHULTZ, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SCHULTZ, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31984<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SCHULTZ, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCHULTZ, JAMES R<br>12204 CR 102<br>GRANDVIEW, TX 76050 | | Claim Number: 12146-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCHULTZ, JAMES R<br>12204 CR 102<br>GRANDVIEW, TX 76050 | | Claim Number: 12146-02<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCHULTZ, JEFF<br>298 PIGGOTT PLACE<br>MUNDAY, WV 26152 | | Claim Number: 12034<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCHULTZ, JOHN L.<br>1805 BUCKLAND AVE<br>FREMONT, OH 43420-3503 | | Claim Number: 13842-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| SCHULTZ, JOHN L.<br>1805 BUCKLAND AVE<br>FREMONT, OH 43420-3503 | | Claim Number: 13842-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHULTZ, LINDA H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHULTZ, MIKE<br>2201 COGGIN AVE<br>BROWNWOOD, TX 76801-4734 | | Claim Number: 293<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | | Claim Number: 1401<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SCHULTZ, MIKE<br>2201 COGGIN AVE STE B<br>BROWNWOOD, TX 76801 | | Claim Number: 1402<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SCHULTZ, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| SCHULTZ, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| SCHULTZ, STEVEN M<br>4428 OVERTON CREST ST<br>FORT WORTH, TX 76109-2521 | Claim Number: 3605<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| SCHULTZ, WW<br>1 JOHN LEE ST<br>WICHITA FALLS, TX 76306-3700 | Claim Number: 2157<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| SCHULZ, HARRY W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| SCHUM, KAREN<br>50 WEST 19TH STREET<br>HUNTINGTON STATION, NY 11746 | | Claim Number: 63235<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHUMAKER, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SCHUNCKE, MYRNA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHURING, MARK<br>4248 MACON AVE<br>DAYTON, OH 45424 | | Claim Number: 61651<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHUSTER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| SCHUSTER, RAYMOND JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SCHUTZ, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SCHUTZ, SHARON A, PR OF THE<br>ESTATE OF JOHN A BISHOP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SCHWALBACH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SCHWAM, CHESTER S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30393<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

SCHWAN, PAUL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30394
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SCHWANEBECK, EUGENE J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22107
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

SCHWAR, BERNARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33447
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

SCHWARTZ, BETTY J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21189
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

SCHWARTZ, JOYCE R, PR OF THE
ESTATE OF GERALD SCHWARTZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19926
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| SCHWARTZ, PHYLLIS<br>3700 W HIDDEN FOREST DR<br>LUDINGTON, MI 49431-8645 | | Claim Number: 11320<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHWARTZ, PHYLLIS J<br>3700 HIDDEN FOREST DR<br>LUDINGTON, MI 49431-8645 | | Claim Number: 11433<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHWARTZ, WALTER L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SCHWARTZ, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHWARZKOPF, PATRICIA ANN, PR OF THE<br>ESTATE OF MILTON J CIECWIERZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SCHWEIGER, MARGARET DORIS, PR OF THE<br>ESTATE OF ROBERT SCHWEIGER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHWEIGER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHWEIGER, SYLVESTER J , JR, PR OF THE<br>ESTATE OF SARAH SCHWEIGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHWEITZER, JOHN, PR OF THE<br>ESTATE OF WILLIAM SCHWEITZER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHWEITZER, MARY, PR OF THE<br>ESTATE OF RICHARD S SCHWEITZER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHWEIZER, JOHN<br>1378 HERMAN<br>PITTSBURGH, PA 15212 | | Claim Number: 62059<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHWENDEMANN, EDWARD JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30395<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHWENK, GERALD<br>1989 6TH AVE SE<br>VERO BEACH, FL 32692 | | Claim Number: 60964<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCIABARRASI, JOSEPH, PR OF THE<br>ESTATE OF FRANK P SCIABARRASI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCIABARRASI, JOSEPH, PR OF THE<br>ESTATE OF LUCY A SCIABARRASI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCIADINI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCIALDONE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30396<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCIALDONE, LORETTA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30397<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCIARRINO, TYLER<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | | Claim Number: 62211<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCIBERRAS, RAYMOND<br>422 PR 1524<br>BANDERA, TX 78003 | | Claim Number: 61305<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCIBILIA, CARMEN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30398<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCIMECA, ANTHONY<br>27 ARBOUR LANE<br>SEWELL, NJ 08080 | | Claim Number: 63084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCIOLINO, BEN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30399<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCITERN, DARREL<br>1012 N 20TH ST<br>LAMESA, TX 79331-2416 | | Claim Number: 849<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCLAFANI, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SCLAFANI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SCOGGINS, MYRON<br>1236 TRAILWOOD ESTATES DR<br>MAGNOLIA, TX 77354-3532 | | Claim Number: 4622<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |

| UNSECURED | Claimed: | $4,493.32 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SCOGGINS, RUSSELL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SCOGIN, ANDREW J, JR<br>11340 PARMA LANE APT 112<br>FORT WORTH, TX 76244 | | Claim Number: 10907<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SCOLA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SCOLARO, LEONARD T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33448<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| SCOLES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | | |
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | Claim Number: 99128<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED          Claimed: | $121,106.28 | | Allowed: | $121,106.28 |
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | Claim Number: 99131-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED          Claimed: | $46,115.37 | | Allowed: | $46,115.37 |
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | Claim Number: 99131-02<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED          Claimed: | $0.00 | | | |

| | | |
|---|---|---|
| SCOPINICH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOTT FREE INVESTMENTS LP<br>118 NATIONAL DR<br>ROCKWALL, TX 75032 | | Claim Number: 3421<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $572.90 |
| SCOTT FREE INVESTMENTS LP<br>118 NATIONAL DR<br>ROCKWALL, TX 75032 | | Claim Number: 3422<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $889.35 |
| SCOTT JR, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61702<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, ABIGIL<br>16 SHOREHAM DR<br>COATESVILLE, PA 19320-3953 | | Claim Number: 63031<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SCOTT, ALLEN<br>428 HIAWATHA ST<br>LONGVIEW, TX 75683 | | Claim Number: 31027<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCOTT, BARBARA<br>12345 BOB WHITE DR APT 111<br>HOUSTON, TX 77035-6611 | | Claim Number: 653<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| SCOTT, BOB L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35268<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| SCOTT, BRITTNEY<br>1866 CR 302<br>CARTHAGE, TX 75633 | | Claim Number: 15761<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SCOTT, CHANCEY ADDISON<br>164 E PLAZA BLVD APT 2179<br>HURST, TX 76053-5146 | | Claim Number: 8062<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $2,000.00 | | |
| SECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| SCOTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| SCOTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| SCOTT, CHARLES W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $100,000.00  UNLIQ | |
| SCOTT, CLIFTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |
| SCOTT, DANIEL G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30400<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| SCOTT, DAVID<br>5902 MELANITE ST<br>HOUSTON, TX 77053-3037 | | Claim Number: 4411<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SCOTT, DEBRA L<br>PO BOX 292<br>ELMA, WA 98541 | | Claim Number: 10666<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCOTT, DONALD CLARA<br>513 17TH AVE N<br>TEXAS CITY, TX 77590-6210 | | Claim Number: 960<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| SCOTT, DONALD TOMPKINS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32663<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-02<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-04<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-05<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-06<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-07<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-08<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-02<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-03<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-04<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-05<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-06<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-07<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-08<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, ELEANOR, PR OF THE<br>ESTATE OF JOSEPH F LINZEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SCOTT, ELMER H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32302<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00  UNLIQ |

| | | |
|---|---|---|
| SCOTT, ERNEST CHARLES<br>3319 CRYSTAL CLEAR CT<br>GRANBURY, TX 76049 | Claim Number: 12234<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| SCOTT, GABRIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| SCOTT, GLENN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| SCOTT, GREGORY<br>83 ROBINHOOD DRIVE<br>CRANBERRY TOWNSHIP, PA 16066-4343 | Claim Number: 61994<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| SCOTT, GREGORY J.<br>1110 VERRET LANE<br>HOUSTON, TX 77090 | Claim Number: 16358<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, HAROLD ERNEST<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32664<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, HELEN M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61703<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, HULIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, IRELAND<br>1019 ROSS ST<br>VERNON, TX 76384-4137 | | Claim Number: 1105<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $823.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $503.00 |

| | |
|---|---|
| SCOTT, JASPER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| SCOTT, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| SCOTT, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33449<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SCOTT, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SCOTT, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| SCOTT, JOHNNIE B<br>4746 MIRAMAR ROAD<br>ORLANDO, FL 32811-4836 | | Claim Number: 12982<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCOTT, LILBERN E<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | | Claim Number: 1353<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $200.00 | | |
| SCOTT, LILLIAN F.<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 14395-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCOTT, LILLIAN F.<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 14395-03<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SCOTT, LILLIAN F.<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 14395-04<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SCOTT, LINDA<br>35 EAST BERKELEY ST<br>UNIONTOWN, PA 15401 | | Claim Number: 63014<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, LINDA F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61617<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, MARGARET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCOTT, MARK & RICKY D & JACKSON, SHIELA<br>392 SHINNVILLE RD<br>MOORESVILLE, NC 28115-9374 | | Claim Number: 37293<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, MELISSA<br>2318 FRAN CIR<br>CLYDE, TX 79510-3407 | | Claim Number: 509<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $200.00 |

| | | | | |
|---|---|---|---|---|
| SCOTT, MICHAEL<br>7326 SPRINGHILL ROAD<br>POLLOCK, LA 71467 | | Claim Number: 60529-01<br>Claim Date: 08/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SCOTT, MICHAEL<br>7326 SPRINGHILL ROAD<br>POLLOCK, LA 71467 | | Claim Number: 60529-02<br>Claim Date: 08/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, MICHAEL<br>7326 SPRINGHILL ROAD<br>POLLOCK, LA 71467 | | Claim Number: 60529-03<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, MICHAEL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61616<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, MYRTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCOTT, PERRY<br>816 HIDDEN POINT DR<br>FORT WORTH, TX 76120-2624 | | Claim Number: 1311<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-02<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-03<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-04<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-05<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-06<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-07<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-08<br>Claim Date: 11/16/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-01<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-03<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 7150 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-04<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-05<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-06<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-07<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-08<br>Claim Date: 11/19/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOTT, ROBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15596<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, ROBERT H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14056<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | | Claim Number: 15160<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | | Claim Number: 15161<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | | Claim Number: 15162<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, ROBERT JAMES<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13725<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| SCOTT, ROBERT L<br>4808 DAKOTA ST<br>DICKINSON, TX 77539-6663 | | Claim Number: 4556<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, ROBERT L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14055<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCOTT, RODNEY<br>2501 WESTRIDGE ST APT 168<br>HOUSTON, TX 77054-1517 | | Claim Number: 996<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| SCOTT, ROYAL E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33450<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| SCOTT, SCHWARZ<br>24026 BRIDGE WAY<br>SPRING, TX 77389-2962 | Claim Number: 3148<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |

| UNSECURED | Claimed: | $600.00 | | |

| SCOTT, SHARON ANN, PR OF THE<br>ESTATE OF FRANCIS O FRACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| SCOTT, SHEILA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | Claim Number: 13442-02<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-03<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-04<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-05<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-06<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-07<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-08<br>Claim Date: 11/16/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-01<br>Claim Date: 11/19/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-02<br>Claim Date: 11/19/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-04<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-05<br>Claim Date: 11/19/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-06<br>Claim Date: 11/19/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-07<br>Claim Date: 11/19/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-08<br>Claim Date: 11/19/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SONJA<br>PO BOX 5461<br>KATY, TX 77491-5461 | | Claim Number: 4984<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, THERON, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| SCOTT, THOMAS L.<br>1399 CR 254<br>HOUSTON, MS 38851 | | Claim Number: 37317-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, THOMAS L.<br>1399 CR 254<br>HOUSTON, MS 38851 | | Claim Number: 37317-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, VERNON<br>2802 HENRY RD<br>LANCASTER, TX 75134-1952 | | Claim Number: 4793<br>Claim Date: 09/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SCOTT, WHITNEY L.<br>1106 SUN PRARIE DR<br>HOUSTON, TX 77090 | | Claim Number: 15680<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| SCOTT, WILLIAM J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| SCOURTAS, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| SCRANI, DAVID T, PR OF THE<br>ESTATE OF EUGENE SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| SCREENING SYSTEMS INTERNATIONAL<br>PO BOX 760<br>SLAUGHTER, LA 70777 | Claim Number: 4971<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $11,643.78 | Scheduled: | $11,643.78 |
| SCRIBA, ALMA C, PR OF THE<br>ESTATE OF FREDERICK C SCRIBA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| SCRIBA, LEROY W, PR OF THE<br>ESTATE OF LOUIS F SCRIBA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCRIBA, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCRIBNER, TRACY<br>1247 PARK PL<br>SHERMAN, TX 75092-3333 | | Claim Number: 3701<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $2,632.00 |
| SCRUDATO, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCRUGGS, BARI ROBERTS<br>19322 RED CANYON LN<br>TOMBALL, TX 77377 | | Claim Number: 11901<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $388,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35178<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $388,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35179<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $388,000.00 | Allowed: | $25,662.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35180<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $388,000.00 |
|---|---|---|

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | | |
|---|---|---|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35181<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $388,000.00 | | |
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35182<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $388,000.00 | | |
| SCRUGGS, BOBBY D.<br>1250 CR428<br>TAYLOR, TX 76574 | | Claim Number: 15143<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SCRUGGS, DONNA L.<br>123 CHAMPIONS DR.<br>ROCKDALE, TX 76567 | | Claim Number: 15145<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SCRUGGS, GWANNA<br>1117 MT. VERNON BLVD<br>CLEVELAND HEIGHTS, OH 44112 | | Claim Number: 36815<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| SCRUGGS, HARRIET<br>1117 MT. VERNON BLVD<br>CLEVELAND HEIGHTS, OH 44112 | | Claim Number: 36816<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SCRUGGS, MERLE, PR OF THE<br>ESTATE OF DAVID L SCRUGGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| SCRUGGS, THELMA M.<br>1250 CR428<br>TAYLOR, TX 76574 | | Claim Number: 15144<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| SCULLY, PETER<br>344 COMMODORE DR<br>MCDONALD, PA 15057 | | Claim Number: 62038<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SCULLY, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30401<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | |
|---|---|---|---|
| SCULLY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SCURRY COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 94<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3952 (03/23/2015) | |
| SECURED | Claimed: | $6,163.77  UNLIQ | |
| SCURRY COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 10028-01<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $54.43  UNLIQ | |
| SCURRY COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | | Claim Number: 10028-02<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $6,109.34  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| SCURRY COUNTY WIND, L.P.<br>C/O INVENERGY, LLC<br>ATTN: WILLIAM BORDERS<br>ONE SOUTH WACKER DR, STE 1900<br>CHICAGO, IL 60606 | | Claim Number: 9884<br>Claim Date: 11/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $120,025.00 | |

| | | | |
|---|---|---|---|
| SEABAUGH, PAUL R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36891<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| SEABERG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| SEABORG, JANET, PR OF THE<br>ESTATE OF GARN L PEARSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| SEAGO, CARL<br>9305 CANTER DR<br>DALLAS, TX 75231-1405 | | Claim Number: 2723<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| SEALCO LLC<br>1751 INTERNATIONAL PKWY STE 115<br>RICHARDSON, TX 75081-2359 | | Claim Number: 3117<br>Claim Date: 07/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $1,962.00 | |

| | | |
|---|---|---|
| SEALE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEALS, FLOYD DALE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16050<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $70,000.00 |
| SEALS, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEALY, ABNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEAMAN, RONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30402<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SEAMAN, THOMAS LEE<br>PO BOX 90664<br>ALLENTOWN, PA 18109-0664 | | Claim Number: 28974<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SEANOR, HARRY CARL<br>3463 STATE RT. #22<br>SALEM, NY 12865 | | Claim Number: 14772<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SEAQUIST, GARNER SCOTT<br>902 DOVE COVE<br>TAYLOR, TX 76574 | | Claim Number: 10237<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SEARCY, DAVID A<br>495 CR 4616<br>TROUP, TX 75789 | | Claim Number: 11964<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SEARCY, SUZANNE<br>495 CR 4616<br>TROUP, TX 75789 | | Claim Number: 11965<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| SEARS, DAVID<br>2026 SEARS RD<br>BELLS, TX 75414 | | Claim Number: 31058<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SEARS, DONNA<br>241 DIANNS DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61852<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SEARS, DONNA<br>DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62717<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SEARS, EARL GLENN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32665<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SEARS, GARY<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61851<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| SEARS, GARY<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61858<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SEARS, HILBERT<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 10989-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SEARS, HILBERT<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 10989-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SEARS, HILBERT<br>76 PLYMOUTH AVENUE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 37597<br>Claim Date: 03/25/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SEARS, HILBERT<br>76 PLYMOUTH AVENUE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 37598<br>Claim Date: 03/25/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| SEARS, HILBERT A<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 70402320 | Claim Number: 11341-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SEARS, HILBERT A<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 70402320 | Claim Number: 11341-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | |
| SEARS, IRVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | |
| SEARS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | |
| SEARS, TERRENCE<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | Claim Number: 62712<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| SEARS, TONY<br>5900 BLACKBURN DR LOT #17<br>JOSHUA, TX 76058 | | Claim Number: 4965<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $182.00 | | |
| SEARS, TRAVIS<br>1318 CORTO STREET<br>GRAHAM, TX 76450 | | Claim Number: 62713<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SEARS, TRENT<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62715<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SEARS, TUCKER<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62716<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SEATON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | | |
|---|---|---|---|
| SEAWRIGHT, SHERI<br>502 LIFE SPRING DR<br>ROCKWALL, TX 75087-6566 | | Claim Number: 11551<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SEBAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SEBASTINE, LINDA<br>1602 VICTORIA STATION BLVD<br>ROUND ROCK, TX 78664-7287 | | Claim Number: 2234<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| SECURED | Claimed: | $81,290.68 | |
| SEBES, ALBERT E, PR OF THE<br>ESTATE OF ALBERT M SEBES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SEBESTA, RAYMOND<br>1445 SILVERPINES RD<br>HOUSTON, TX 77062 | | Claim Number: 2267<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SEBREN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SECCAFICO, VINCENT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SECHLER, NORMAN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SECHREST, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SECOLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| SECOLA, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | |
| SECRIST, JAMES H<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13726<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $10,000.00 | | |
| SECURITAS SECURITY SERVICES USA, INC.<br>ATTN: EVAN MORGAN/CREDIT<br>2 CAMPUS DR.<br>PARSIPPANY, NJ 07054 | Claim Number: 2652<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2823 (11/20/2014) | | |
| UNSECURED    Claimed: | $2,065,702.34 | | |
| SECURITAS SECURITY SERVICES USA, INC.<br>ATTN: EVAN MORGAN/CREDIT<br>2 CAMPUS DR.<br>PARSIPPANY, NJ 07054 | Claim Number: 5102<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6417 (10/08/2015) | | |
| UNSECURED    Claimed: | $2,206,744.23 | Scheduled: | $1,612,519.35 |
| SEDIVY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | |

| | | | |
|---|---|---|---|
| SEDLOCK, DONNAMAE, PR OF THE<br>ESTATE OF ROBERT J SEDLOCK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ | |
| SEEBECKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | |
| SEEBERGER, JOHN M, PR OF THE<br>ESTATE OF VICTOR GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ | |
| SEEDERS, GLORIA<br>528 CADUCEUS LN<br>HURST, TX 76053-6833 | | Claim Number: 28994<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| SEEDERS, JAMES E.<br>193361 N. 4270 RD<br>ANTLERS, OK 74523 | | Claim Number: 14657<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| | | |
|---|---|---|
| SEEDORF, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30403<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEEFELD, DAROLD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEELIG, PEGGY CONN<br>306 TERRACE LANE<br>BUCHANAN DAM, TX 78609-4236 | Claim Number: 10744<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SEELUND, ROBERT T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEETAL, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30404<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

SEGAL, BERNARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33453
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

SEGARRA, SERGIO S
5986 SW 88 PLACE
MIAMI, FL 33173

Claim Number: 11861
Claim Date: 09/28/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

SEGARS, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27522
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

SEGOVIA, PAULINA ANGELICA DIAZ
REBOLLEDO 500 VILLA 6 MARINA
SANTIAGO,
CHILE

Claim Number: 29087
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

SEGRICH, THOMAS A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30405
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SEGRUE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
|---|---|---|---|---|

| SEIBEL, DENNIS<br>703 JACKSON ST.<br>12<br>BOISE, ID 83705 | Claim Number: 63544<br>Claim Date: 01/18/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| SEIBLES, ULYSSES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| SEIDEL, CLIFFORD C<br>3609 MORNINGSIDE DR<br>PLANO, TX 75093-7945 | Claim Number: 1486<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| SEIDEL, RONALD<br>7019 DESCO DR<br>DALLAS, TX 75225-1720 | Claim Number: 7902<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $76,132.93 | Scheduled: | $76,132.93 CONT |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SEIDEL, RONALD<br>7019 DESCO DR<br>DALLAS, TX 75225-1720 | | Claim Number: 7903<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $78,289.10 | Scheduled: | $78,289.10 CONT |
| SEIDLER, EDWIN<br>1717 COTTAGE CT<br>QUAKERTOWN, PA 18951-2854 | | Claim Number: 62289<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SEIDLER, SHIRLEY<br>1717 COTTAGE CT<br>QUAKERTOWN, PA 18951-2854 | | Claim Number: 62285<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SEIDLITS, CURTIS LEE<br>2700 MARAVILLAS COVE<br>AUSTIN, TX 78735 | | Claim Number: 5090<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,950,315.08 | Scheduled: | $2,950,315.08 CONT |
| SEIF, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

| | | |
|---|---|---|
| SEIFER, ARLEY J<br>4109 EVERGREEN RD<br>PITTSBURGH, PA 15214 | | Claim Number: 30955<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEIFERLING, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEIFERT, DANIEL J.<br>705 GUNNISON RD<br>YORK, PA 17404 | | Claim Number: 15125<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEIFERT, ERWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEIFERT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SEIG, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEILER, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEILER, BOBERT<br>541 SUNNYLAND AVE.<br>PITTSBURGH, PA 15227 | | Claim Number: 61916<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEILER, MARK S<br>EXECUTOR OF MARY SEILER ESTATE<br>3805 NEW HAVEN RD.<br>PASADENA, CA 91107 | | Claim Number: 11175<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEILER, MARY<br>8307 E. COLUMBUS AVE<br>SCOTTSDALE, AZ 85251 | | Claim Number: 62714<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEILER, SANDRA<br>309 GIFFIN AVE.<br>PITTSBURGH, PA 15210-2311 | | Claim Number: 62704<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEIPEL, NORMAN R , JR<br>222 E GARNSEY ST<br>PIQUA, OH 45356 | | Claim Number: 12603<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEISMIC HOLDING LLC<br>Q-TEL TOWER, P.O. BOX 23224<br>DIPLOMATIC AREA STREET, WEST BAY<br>DOHA,<br>QATAR | | Claim Number: 50157<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $331,784.15 |
| SEITZ, CAROLYN RUTH, PR OF THE<br>ESTATE OF THOMAS E SEITZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEITZ, GARY B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30406<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEITZ, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEIWELL, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEIWELL, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEKERA, CHRISTOPHER J.<br>1714 ARONA ROAD<br>IRWIN, PA 15642 | Claim Number: 15094-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SEKERA, CHRISTOPHER J.<br>1714 ARONA ROAD<br>IRWIN, PA 15642 | Claim Number: 15094-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SELDOMRIDGE, JACK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SELDOMRIDGE, ROBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33324<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SELF, DANNY T., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36892<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SELF, GARY LESLIE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13727<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $60,000.00 |
| SELHORN, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30407<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SELINDH, JOHN<br>9 PHILLIPS CIR<br>LAGUNA NIGUEL, CA 92677-4130 | Claim Number: 4335<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SELL, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SELLARS, GLENDA WALKER<br>313 W SEMINOLE ST<br>SPRINGFIELD, MO 65807-2959 | Claim Number: 10482<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SELLERS, BARBARA<br>430 WESTVIEW TERR<br>ARLINGTON, TX 76013 | Claim Number: 3282<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SELLERS, BERNADINE<br>PO BOX 3126<br>GALVESTON, TX 77552 | Claim Number: 4726<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SELLERS, CAROLYN<br>170 COLLIER RD<br>WILLIS, TX 77378-2854 | | Claim Number: 1140<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SELLERS, CLEVELAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SELLERS, HOWARD M<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SELLERS, JACKIE, PR OF THE<br>ESTATE OF MACK R SELLERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SELLERS, JAMES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SELLERS, JAY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SELLERS, PETE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32666<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SELLERS, TERRY H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14054<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SELLERS, TROY, PR OF THE<br>ESTATE OF THOMAS K SELLERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SELLERS, WANDA SOLES<br>197 MAYBELLE LN<br>CHADBOURN, NC 28431 | Claim Number: 31300<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

SELLERS, WILTON
107 PARK AVE
JESUP, GA 31545

Claim Number: 60848
Claim Date: 10/06/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SELLS, GERALD E.
51130 CENTRAL VILLAGE RD APT 208
CHESTERFIELD, MI 48047-1365

Claim Number: 37298
Claim Date: 12/17/2015
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SELZ, DAN
811 HALSELL STREET
BRIDGEPORT, TX 76426

Claim Number: 14880
Claim Date: 12/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SEMANCIK, DONALD D.
71178 CRESCENT RD.
SAINT CLAIRSVILLE, OH 43950

Claim Number: 29044
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SEMBERA, JOHN
1071 FM 1346
LA VERNIA, TX 78121

Claim Number: 61399
Claim Date: 11/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SEMENTELLI, ROCCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEMINATORE, MARTIN<br>16 BECKETT CLOSE<br>IRVINGTON, NY 10533-2413 | | Claim Number: 10502<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEMMEL, THERESA, PR OF THE<br>ESTATE OF ROBERT SOLT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEMON, ROY L.<br>1424 210TH ST.<br>SERGEANT BLUFF, IA 51054 | | Claim Number: 15656<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SENA, TIMOTEO LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35184<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SENCHUR, JEFFREY<br>602 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239-2637 | | Claim Number: 62335<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| SENDELBACH, JAMES B, PR OF THE<br>ESTATE OF ANTHONY J BECHLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SENECHAL, ROBERT A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SENIOR OPERATIONS LLC<br>2400 LONGHORN INDUSTRIAL DRIVE<br>NEW BRAUNFELS, TX 78130-2530 | | Claim Number: 1193<br>Claim Date: 06/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $414,680.00 | Scheduled: | $414,680.00 |
| SENIOR OPERATIONS LLC<br>2400 LONGHORN INDUSTRIAL DRIVE<br>NEW BRAUNFELS, TX 78130-2530 | | Claim Number: 1194<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $42,606.00 | | |

| | | |
|---|---|---|
| SENKEL, KENNETH R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5530-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED            Claimed: | $5,000.00 | |
| SENTINELLA, ALBERT M JR, PR OF THE<br>ESTATE OF ALBERT M SENTINELLA SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| SENTRY INSURANCE A MUTUAL COMPANY<br>3500 LACEY RD SUITE 700<br>DOWNERS GROVE, IL 60515 | Claim Number: 50057<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED            Claimed: | $865.94 | |
| SENUTA, ANTHONY J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| SEPICH, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SEPULVEDA, MARIO SEPULVEDA<br>HERNANDO DE AGUIRRE 751 AP 504<br>SANTIAGO, 7510216<br>CHILE | | Claim Number: 15696<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERAS, VALDO R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36893<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERBALIK, DONNA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14753<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SERBALIK, DONNA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37388<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SERLUCA, FRED<br>16 MAPLE COURT<br>WATERFORD, CT 06385 | | Claim Number: 11205<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SERLUCA, PATRICIA<br>16 MAPLE COURT<br>WATERFORD, CT 06385 | | Claim Number: 11206<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERNA, JOE F<br>1126 27TH ST<br>GREELEY, CO 80631-8345 | | Claim Number: 11356<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERNA, MARICELA<br>119 GRAHAM DR<br>GALENA PARK, TX 77547 | | Claim Number: 1471<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SERNA, NICOLAS<br>8510 CALLOW CT<br>LAREDO, TX 78045-1983 | | Claim Number: 4515<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SERNA, SUSANA<br>10823 MONTVERDE LN<br>HOUSTON, TX 77099-4716 | | Claim Number: 1686<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $507.00 |

| | | |
|---|---|---|
| SERRA, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SERRA, JOHN J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SERRANO, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SERRANO, GILBERTO E<br>18433 HURLEY ST<br>LA PUENTE, CA 91744-6016 | | Claim Number: 11747<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $12,475.00 |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $12,475.00 |

| SERRANO, RICHARD J<br>461 19TH AVE<br>LONGVIEW, WA 98632 | | Claim Number: 62088<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SERRANO, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32852<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| SERRAPICA, HENRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30408<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SERVANTEZ, C J<br>PO BOX 732<br>ROCKDALE, TX 76567-0732 | | Claim Number: 16572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SERVANTEZ, CHANCEY N<br>203 LOITA DRIVE<br>SPEARMAN, TX 79081 | | Claim Number: 34973-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SERVANTEZ, CHANCEY N<br>203 LOITA DRIVE<br>SPEARMAN, TX 79081 | | Claim Number: 34973-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $468,000.00 |
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36219<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $468,000.00 |
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36220<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $468,000.00 |
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36221<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $468,000.00 |
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36222<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $468,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36223<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $468,000.00 | | Allowed: | $30,953.00 |
| SERVANTEZ, CHARLES J.<br>613 WILLOW LANE<br>ROCKDALE, TX 76567 | | Claim Number: 16446<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| SERVANTEZ, CHARLES JR.<br>PO BOX 866<br>ROCKDALE, TX 76567 | | Claim Number: 34977-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| SERVANTEZ, CHARLES JR.<br>PO BOX 866<br>ROCKDALE, TX 76567 | | Claim Number: 34977-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| SERVANTEZ, KELCEY B<br>PO BOX 866<br>ROCKDALE, TX 76567 | | Claim Number: 34972-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SERVANTEZ, KELCEY B<br>PO BOX 866<br>ROCKDALE, TX 76567 | | Claim Number: 34972-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SERVANTEZ, KELCEY B<br>PO BOX 866<br>ROCKDALE, TX 76567 | | Claim Number: 34972-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SERVANTEZ, LINDA SPARKS<br>PO BOX 70<br>PERRYTON, TX 79070 | | Claim Number: 34969-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SERVANTEZ, LINDA SPARKS<br>PO BOX 70<br>PERRYTON, TX 79070 | | Claim Number: 34969-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SERVANTEZ, LORNE<br>PO BOX 715<br>SPEARMAN, TX 79081 | | Claim Number: 34975-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| SERVANTEZ, LORNE<br>PO BOX 715<br>SPEARMAN, TX 79081 | | Claim Number: 34975-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| SERVANTEZ, MARY<br>2225 CHESTERFIELD DR<br>MARYVILLE, TN 37803 | | Claim Number: 34971-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| SERVANTEZ, MARY<br>2225 CHESTERFIELD DR<br>MARYVILLE, TN 37803 | | Claim Number: 34971-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| SERVANTEZ, PATRICK H<br>405 CALHOUN STREET<br>ROCKDALE, TX 76567 | | Claim Number: 34976<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| SERVEDIO, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32853<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| SERVENTEZ, DIANE<br>PO BOX 95<br>HUFFMAN, TX 77336 | | Claim Number: 34968-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SERVENTEZ, DIANE<br>PO BOX 95<br>HUFFMAN, TX 77336 | | Claim Number: 34968-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SERVIN, ARACELI<br>4017 DOELINE ST<br>HALTOM CITY, TX 76117-2418 | | Claim Number: 707<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $0.00 | | |
| SESSIONS, KENNETH S.<br>809 S.W. 4TH STREET<br>KERENS, TX 75144 | | Claim Number: 13882-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SESSIONS, KENNETH S.<br>809 S.W. 4TH STREET<br>KERENS, TX 75144 | | Claim Number: 13882-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| SESSOMS, WILLIAM<br>708 COLLEGE AVE<br>GLEN ROSE, TX 76043-4914 | | Claim Number: 1615<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SETKOSKI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| SETLIFF, ELLERY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32259<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| SETON IDENTIFICATION PRODUCTS<br>C/O EMEDCO<br>PO BOX 369<br>BUFFALO, NY 14240 | | Claim Number: 3182<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,038.00 | | | |
| SETON IDENTIFICATION PRODUCTS<br>PO BOX 819<br>20 THOMPSON RD<br>BRANFORD, CT 06405-0819 | | Claim Number: 3190<br>Claim Date: 07/18/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 | |

| | | | | |
|---|---|---|---|---|
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 173<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $360,827.00 | | |
| UNSECURED | Claimed: | $434,052.93 | | |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 3531-01<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $30,678.05 | | |
| UNSECURED | Claimed: | $18,953.53 | Scheduled: | $1,752.00 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 3531-02<br>Claim Date: 08/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,932.00 | | |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 5690-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $420,664.28 | | |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 5690-02<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $352,109.40 | | |

| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-01<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $30,678.05 | | | Allowed: | $30,678.05 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-03<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $269,050.00 | | | Allowed: | $269,050.00 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-04<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $18,953.53 | | | Allowed: | $18,953.53 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-05<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $151,614.48 | | | | |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99109-01<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,932.00 | Scheduled: | $354,041.40 | Allowed: | $1,932.00 |

| | | |
|---|---|---|
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99109-02<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $352,109.40 |
| SETTER, EVERETT R<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SETTERLUND, EARL<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16680<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SETTERLUND, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEUBERT, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SEUFERT, MARSHALL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30409<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SEUTTER, ALLEN EDWARD<br>51323 RANGE ROAD 233<br>SHERWOOD PARK, AB T8B IK8<br>CANADA | | Claim Number: 11308-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SEUTTER, ALLEN EDWARD<br>51323 RANGE ROAD 233<br>SHERWOOD PARK, AB T8B IK8<br>CANADA | | Claim Number: 11308-02<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SEVANTEZ, BSAMDI<br>PO BOX 279<br>BOOKER, TX 79005 | | Claim Number: 34974-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SEVANTEZ, BSAMDI<br>PO BOX 279<br>BOOKER, TX 79005 | | Claim Number: 34974-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SEVE, AMY<br>6113 SHELBOURNE CIR<br>PLANO, TX 75024-5209 | | Claim Number: 3211<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEVER, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEVERANCE, HERBERT EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30410<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEVERANCE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEVERANCE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SEVERSON, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEWARD, ROBERT F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEWELL JR., ERNEST<br>2530<br>KANSAS CITY, KS 66109 | | Claim Number: 63374<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEWELL, ANITA<br>400 OLD GRANDE BLVD APT 411<br>TYLER, TX 75703-4169 | | Claim Number: 5241<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SEWELL, CHARLES<br>101 TEMPLE DRIVE<br>PASADENA, MD 21122 | | Claim Number: 63093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEWELL, ERNEST<br>2530 N<br>KANSAS CITY, KS 66109 | | Claim Number: 63348<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEWELL, GAIL<br>2530 N<br>KANS, KS 66109 | | Claim Number: 63357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEWELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEWELL, GLENN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14053<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEWELL, JAIME<br>2530 N 73RD<br>KANSAS CITY, KS 66109 | | Claim Number: 63364<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEWELL, PATTI<br>228 CORONADO CIR<br>KERRVILLE, TX 78028-4337 | | Claim Number: 2119<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SEWELL, STANFORD<br>1208 SERENADE CIR<br>PLANO, TX 75075-7465 | | Claim Number: 2678<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SEWELL, STEVEN<br>2308 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 61518<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SEWELL- NEWSON, LATONYA<br>2530 N<br>KANSAS CITY, KS 66109 | | Claim Number: 63362<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEWING, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SEXTON, HOBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEXTON, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32854<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEYBOLD, MARY ELEANOR, PR OF THE<br>ESTATE OF FRANK BECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEYLER, WILLIAM M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30411<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEYMORE, ROBERT B, PR OF THE<br>ESTATE OF ANITA SEYMORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEYMORE, ROBERT B, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEYMOUR, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEYMOUR, FELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEYMOUR, FREDERICK J<br>PO BOX 355<br>NECHES, TX 75779 | | Claim Number: 1537<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEYMOUR, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| SEYNEMEIER, GREG<br>1719 N EMERY<br>INDEPENDENCE, MO 64050 | | Claim Number: 61544<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SFERRAZZA, CARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30412<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SFERRAZZA, DAVID V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30413<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SGS NORTH AMERICA INC<br>16130 VAN DRUNEN RD<br>SOUTH HOLLAND, IL 60473-1244 | | Claim Number: 7564-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,415.86 | Scheduled: | $1,500.00 |
| SGS NORTH AMERICA INC<br>16130 VAN DRUNEN RD<br>SOUTH HOLLAND, IL 60473-1244 | | Claim Number: 7564-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,654.14 | | |

| SHABAZZ, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SHADDIX, JOHN F<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13697<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| SHADOW GLEN APARTMENTS LLC<br>DBA SHADOW GLEN APARTMENTS<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | Claim Number: 1188<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SHAFER, DON<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | Claim Number: 61151<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SHAFER, DON<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | Claim Number: 61152<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SHAFER, DONALD
15 OUR LANE
MARYSVILLE, PA 17053

Claim Number: 61153
Claim Date: 10/28/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SHAFER, ERLDEAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27605
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

SHAFER, KAREN
4222 BENT WOOD CT
ROUND ROCK, TX 78665

Claim Number: 12581
Claim Date: 10/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

SHAFER, LARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26851
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

SHAFER, THOMAS E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22128
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| SHAFER, WILLIAM<br>21024 HARKEN DRIVE<br>CORNELIUS, NC 28031 | | Claim Number: 63527<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAFFER, ALLAN J<br>1881 MARYSVILLE DR.<br>DELTONA, FL 32725 | | Claim Number: 12755<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAFFER, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHAFFER, GAYLE<br>1109 S AUSTIN ST<br>SHERMAN, TX 75090-8617 | | Claim Number: 1147<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SHAFFER, RALPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SHAFFER, ROBERT S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHAFFER, ROGER<br>103 DEBRA LN<br>JOHNSTOWN, PA 15905 | | Claim Number: 14309<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAFFER, VIRGINIA L, PR OF THE<br>ESTATE OF PHILIP R SHAFFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHAFFER-DEVILBISS, SYLVIA, PR OF THE<br>ESTATE OF EDGAR E SHAFFER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHAH, HITESH<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61913<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SHAH, LILAVATIBEN<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61912<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHAH, RUPAL<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61915<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHAH, SHANKER<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61910<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHAH, VIJAY<br>9911 VISTA DR<br>LENEXA, KS 66220 | | Claim Number: 60887<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SHAH, VRAJESH<br>215 S HALL RD<br>ALCOA, TN 37701 | | Claim Number: 61909<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SHAIA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHAIKOSKI, RHONDA<br>404 LARCH ST<br>THORNTON, IA 50479 | | Claim Number: 61198<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAINLINE, JAMES<br>21646 KEENE RD<br>WIMAUMA, FL 33598 | | Claim Number: 61464<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAKESPEARE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHALABI, MAZAN<br>PO BOX 122063<br>ARLINGTON, TX 76012 | | Claim Number: 2460<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $29,203.00 |

| | | |
|---|---|---|
| SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | | Claim Number: 1776-01<br>Claim Date: 06/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $75,539.52 |
| UNSECURED | Claimed: | $118,555.56 |
| SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | | Claim Number: 1776-02<br>Claim Date: 06/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | | Claim Number: 1776-03<br>Claim Date: 06/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHALLOW, KATHLEEN L, PR OF THE<br>ESTATE OF JOSEPH L BRUMWELL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHALONGO, BRENDA<br>174 STEFFENS ROAD<br>DANVILLE, PA 17821 | | Claim Number: 63428<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHALONGO, EDWARD<br>174 STEFFENS ROAD<br>DANVILLE, PA 17821 | | Claim Number: 63421<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SHALONGO, KEITH<br>101 NICHOLAS AVE<br>DANVILLE, PA 17821 | | Claim Number: 63447<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SHALONGO, KYLE<br>174 STEFFENS ROAD<br>DANVILLE, PA 17821 | | Claim Number: 63436<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SHAMAS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 5653<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00    UNDET |

| | | | | |
|---|---|---|---|---|
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-02<br>Claim Date: 10/23/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-03<br>Claim Date: 10/23/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-04<br>Claim Date: 10/23/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-05<br>Claim Date: 10/23/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-06<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-07<br>Claim Date: 10/23/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-08<br>Claim Date: 10/23/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SHAMLIAN, HERBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30414<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SHANAHAN, JOHN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| SHANDRAW, NORRIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30415<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SHANE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SHANK, CHARLES<br>262 SUDAN RD<br>BYRON, GA 31008 | | Claim Number: 63308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHANKLE, EARL WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32667<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| SHANKS, WAYNE DOUGLAS, PR OF THE<br>ESTATE OF LEO W SHANKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SHANNON, CHARLES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32855<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SHANNON, LUCIE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32856<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHANNON, PAT A<br>908 SE BROOKEDGE AVE<br>PORT ST LUCIE, FL 34983 | | Claim Number: 12129<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHANNON, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30536<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHANNON, RONALD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32857<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHANNON, RONDAL G<br>204 PLEASANTVILLE ROAD<br>FLEMINGSBURG, KY 41041 | | Claim Number: 62657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHANOSKIE JR, CHESTER<br>1400 MAHANTONGO ST<br>POTTSVILLE, PA 17901 | | Claim Number: 63546-01<br>Claim Date: 01/20/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHANOSKIE JR, CHESTER<br>1400 MAHANTONGO ST<br>POTTSVILLE, PA 17901 | | Claim Number: 63546-02<br>Claim Date: 01/20/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHARBINE, BILL<br>401 LIVE OAK DR<br>EULESS, TX 76040 | | Claim Number: 11851<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHARENO, PETER R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30537<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHARK, VERNON, E.<br>2257 CASTLEBERRY LN.<br>LAS VEGAS, NV 89156 | | Claim Number: 14316<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHARKEY, IVON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHARLAN, INC.<br>308 N 20TH<br>LAMESA, TX 79331 | | Claim Number: 4777<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHARP, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHARP, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHARP, FREDERICK RUNLES<br>38-606 PAPA BAY DR<br>CAPTAIN COOK, HI 96704-8817 | | Claim Number: 15535<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHARP, JIM<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31797<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $12,000.00 | |
| SHARP, MARTHA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHARP, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHARPE, BERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHARPLESS, RONDA G<br>1454 BEARGRASS CT<br>VALPARAISO, IN 46385-6110 | Claim Number: 3558<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| SHARPS, FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| SHARRON, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| SHASTID, PHILLIP<br>4314 MARSHALL ST<br>FOREST HILL, TX 76119-6936 | Claim Number: 1853<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| SHAUB, MARC A.<br>2890 YORK HAVEN RD<br>MANCHESTER, PA 17345 | Claim Number: 34258<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| SHAUGHNESSY, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30538<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| SHAUGHNESSY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30539<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SHAVER'S CRAWFISH & CATERING<br>270 OCKLEY DR<br>SHREVEPORT, LA 71105-3025 | Claim Number: 3976<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,962.15 | Scheduled: | $8,962.15 |
| SHAVERS CATERING<br>270 OCKLEY DR<br>SHREVEPORT, LA 71105 | Claim Number: 1522<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | | |
| UNSECURED | Claimed: | $8,962.15 | | |
| SHAW, ALBERT CLIFTON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36894<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SHAW, ALYSHA N<br>103 EVELYN ST<br>DESOTO, TX 75115-5503 | Claim Number: 2555<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| SHAW, AUDREY M<br>1639 ELDERBERRY LN<br>CORDOVA, TN 38016-9506 | | Claim Number: 13255<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHAW, AUDREY M<br>1639 ELDERBERRY LN<br>CORDOVA, TN 38016-9506 | | Claim Number: 13755<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHAW, CHARLES E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHAW, CHERYL<br>202 N 2ND ST WEST<br>DAWSON, TX 76639 | | Claim Number: 60950<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHAW, DAVID THOMAS (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: HEANETTE SHAW<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13696<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SHAW, DEWEY H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36895<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SHAW, ELBERT L<br>6348 SPARTA RD<br>BELTON, TX 76513-4758 | | Claim Number: 2775<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| SHAW, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|
| SHAW, JAMES J<br>802 WOODROW ST<br>ARLINGTON, TX 76012-4727 | | Claim Number: 1202<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| SHAW, JEANETTE<br>6923 LITTLE REDWOOD DR<br>PASADENA, TX 77505-4426 | | Claim Number: 12880<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SHAW, JOE DENT<br>8061 MAVIS AVE<br>WAXAHACHIE, TX 75167 | | Claim Number: 14490-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| SHAW, JOE DENT<br>8061 MAVIS AVE<br>WAXAHACHIE, TX 75167 | | Claim Number: 14490-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SHAW, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| SHAW, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| SHAW, KENNETH<br>11589 SH 43 E<br>TATUM, TX 75691 | | Claim Number: 34347<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| SHAW, KIM | | |
|---|---|---|
| 9200 BISSONNET ST | | |
| APT 906 | | |
| HOUSTON, TX 77074-1422 | | |

Claim Number: 1519
Claim Date: 06/09/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3468 (02/06/2015)

| PRIORITY | Claimed: | $100,000.00 |
|---|---|---|
| SECURED | Claimed: | $26,600.00 |
| UNSECURED | Claimed: | $100,000.00 |
| TOTAL | Claimed: | $126,000.00 |

SHAW, MARSHALL WAYNE
307 RATTLESNAKE RD
RIESEL, TX 76682

Claim Number: 10473-01
Claim Date: 08/17/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

SHAW, MARSHALL WAYNE
307 RATTLESNAKE RD
RIESEL, TX 76682

Claim Number: 10473-02
Claim Date: 08/17/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

SHAW, MARSHALL WAYNE
307 RATTLESNAKE RD
RIESEL, TX 76682

Claim Number: 10473-03
Claim Date: 08/17/2015
Debtor: TRADINGHOUSE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

SHAW, MARSHALL WAYNE
307 RATTLESNAKE RD
RIESEL, TX 76682

Claim Number: 10473-04
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHAW, ROBERT R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32445<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHAW, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHAW, THOMAS E<br>609 CANNON DR<br>EULESS, TX 76040-5308 | Claim Number: 1363<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHAW, WILLIAM H, PR OF THE<br>ESTATE OF WILLIAM H SHAW SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHAWKEY, SELIA TREMBLE<br>PO BOX 541<br>MARSHALL, TX 75671 | Claim Number: 37809<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| SECURED | Claimed: | $20,000,000.00 |

| | | |
|---|---|---|
| SHAWKEY, SELIA TREMBLE<br>PO BOX 541<br>MARSHALL, TX 75671 | | Claim Number: 37855<br>Claim Date: 03/10/2021<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>AMENDS CLAIM #37809 |
| SECURED | Claimed: | $20,000,000.00 |
| SHEA, ELIZABETH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHEA, MYLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

SHEA, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26868
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

SHEARER, FRANKLIN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22134
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

SHEARER, HARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35936
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $72,000.00 |
|---|---|---|

SHEARER, HARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35937
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $48,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

SHEARER, HARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35938
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $48,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35939<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $48,000.00 |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36596<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $48,000.00 |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36597<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $48,000.00 |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36598<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $48,000.00 |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36599<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $72,000.00 |

| | | | | |
|---|---|---|---|---|
| SHED, MAGGIE<br>1049 S BATEMAN RD<br>FAIRFIELD, TX 75840-2903 | | Claim Number: 1750<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| SECURED | Claimed: | $0.00  UNDET | | |
| SHEDLOSKY, ANDREW<br>1512 LAKEVIEW CT<br>GRANBURY, TX 76048-2788 | | Claim Number: 60289<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SHEEDY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| SHEEDY, MARTIN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32858<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| SHEEHAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| SHEEHAN, KEVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30540<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEEHAN, RICHARD D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEEHAN, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEEHAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEEHY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| SHEEK, LEE<br>6417 RED ROCK CT<br>FARMINGTON, NM 87402-5154 | | Claim Number: 61299<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHEENAN, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32859<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SHEETS, AUDREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SHEETS, CHRIS B<br>40203 HWY 621<br>GONZALES, LA 70737 | | Claim Number: 10152-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SHEETS, CHRIS B<br>40203 HWY 621<br>GONZALES, LA 70737 | | Claim Number: 10152-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SHEETS, CHRIS BLANE<br>40203 HIGHWAY 621<br>GONZALES, LA 70737-6703 | | Claim Number: 10185<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHEETS, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SHEETS, WILLIAM E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| SHEFF, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SHEFFER, ELIZABETH, PR OF THE<br>ESTATE OF THEODORE J MANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| SHEFFER, JEFF<br>119 MAIN ST<br>ROTHVILLE, MO 64676 | | Claim Number: 61866<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHEFFIELD, GERALD<br>4219 SHADY GROVE LN<br>WICHITA FALLS, TX 76308-4459 | | Claim Number: 2011<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SHEFFIELD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SHEFFIELD, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SHEFFIELD, LOHRMANN<br>PEDRO AGUIRRE CERDA 531<br>QUILPUE, 2421263<br>CHILE | | Claim Number: 62303<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

SHEHORN, HOMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27059
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SHELAFO, DONALD W.
2559 S. FRANKLIN ST.
DENVER, CO 80210

Claim Number: 13843
Claim Date: 11/23/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SHELBY, JOHN (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27060
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SHELDON, BRUCE R
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18232
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

SHELDON, ROGER
2766 E 21ST ST
ODESSA, TX 79761-1707

Claim Number: 1016
Claim Date: 06/02/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SHELDON, ROGER B. (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15326
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SHELL, MAX
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27061
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

SHELLENBERGER, EUGENE R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21196
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SHELLMAN, RUTH WATERS
4216 SILVERTHORNE DR
MESQUITE, TX 75180

Claim Number: 15859
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SHELNUT, JOHNNY AUGUSTUS
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32668
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| SHELTON, CECIL H, JR<br>76 CONNIE DR.<br>WEST UNION, OH 45693 | | Claim Number: 13501<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHELTON, JACKIE EARL<br>214 COOK RD<br>EAGLE LAKE, TX 77434 | | Claim Number: 15796<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHELTON, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHELTON, LONNIE<br>4152 PROVOST ST<br>BATON ROUGE, LA 70802 | | Claim Number: 13402<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHELTON, VICTOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SHELTON, WILLIAM BAILEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32669<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SHELTON, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHELTON, WILLIAM C, PR OF THE<br>ESTATE OF ETHLEYNE SHELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHELTON, WILLIAM C, PR OF THE<br>ESTATE OF RICHARD E SHELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEN, JYE<br>1704 SHILLING LANE<br>SILVER SPRING, MD 20906 | | Claim Number: 62894<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHEPARD, CHRISTOPHER LEE, PR OF THE ESTATE OF TRACY L SHEPARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHEPARD, KENNETH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHEPARD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEPARD, WEAVER J.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHEPHERD, ANNA M Y<br>1107 SARATOGA DR<br>EULESS, TX 76040 | | Claim Number: 11627<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| SHEPHERD, JOHN<br>1785 CARLISLE ST<br>BAMBERG, SC 29003-9116 | | Claim Number: 1428<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SHEPHERD, LORENZA<br>22519 MARKET SQUARE LN<br>KATY, TX 77449-2715 | | Claim Number: 9603<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $592.60<br>$3,367.00<br>$3,367.00 | | | |
| SHEPLEAR, JAMES R.<br>716 SUPERIOR ST<br>STORM LAKE, IA 50588 | | Claim Number: 14370-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| SHEPLEAR, JAMES R.<br>716 SUPERIOR ST<br>STORM LAKE, IA 50588 | | Claim Number: 14370-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SHEPPARD, DOUGLAS S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35183<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $18,000.00 | | | |

SHEPPARD, HOWARD E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22080
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SHEPPARD, JERRY M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21197
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SHEPPARD, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27063
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

SHEPPARD, MARGIE
1650 CALVERT CITY RD
CALVERT CITY, KY 42029

Claim Number: 12550
Claim Date: 10/22/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

SHEPPARD, MARGIE WATHEN
1650 CALVERT CITY RD
CALVERT CITY, KY 42029

Claim Number: 12537
Claim Date: 10/22/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHEPPARD, MARGIE, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13069<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| SHEPPARD, RICHARD L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14052<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHEPPARD, RICHARD L.<br>806 SHERRILL DRIVE<br>PYLESVILLE, MD 21132 | | Claim Number: 13948<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEPPARD, SHEPPARD<br>1650 CALVERT CITY ROAD<br>CALVERT CITY, KY 42029 | | Claim Number: 63562<br>Claim Date: 01/24/2019<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEPPARD-SMITH, GLENDA<br>4626 LITTLE FINCH LANE<br>LAS VEGAS, NV 89115 | | Claim Number: 62994<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHERBURNE, KATHI<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002 | | Claim Number: 12703<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHERBURNE, KATHI T<br>1881 BLUE CLOUD ST<br>HENDERSON, NV 89002-8684 | | Claim Number: 12725<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHERBURNE, ROBERT L<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002 | | Claim Number: 12702<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHERBURNE, ROBERT L<br>1881 BLUE CLOUD STREET<br>HENDERSON, NV 89002-8684 | | Claim Number: 12724<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHERDEN, VERNON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SHERET, JOHN E<br>7698 N QUIBBLE AVE<br>CITRUS SPRINGS, FL 34434 | | Claim Number: 16035<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHERIDAN, DIANE B.<br>1107 LIVE OAK LANE<br>TAYLOR LAKE VILLAGE, TX 77586-4530 | | Claim Number: 4251<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $367.50 |
| SHERIDAN, KEVIN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32860<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHERIDAN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHERIDAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHERIFF, LYNN KEASLER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32670<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHERMAN, DOROTHY L<br>11008 THORNHILL CLUB DR<br>CHARLOTTE, NC 28277-0140 | | Claim Number: 3032<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHERMAN, FRANK J.<br>243 BRIDGEPORT DR.<br>GREENSBURG, PA 15601 | | Claim Number: 34269<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHERMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHERMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| SHERMCO INDUSTRIES INC<br>2425 E PIONEER DR<br>IRVING, TX 75061-8919 | | Claim Number: 929<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $9,965.00 | | |
| SHERMCO INDUSTRIES INC<br>2425 E PIONEER DR<br>IRVING, TX 75061-8919 | | Claim Number: 99087<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $120,546.66 | Allowed: | $120,546.66 |
| SHERRICK, DONOVAN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| SHERRILL, BONNIE<br>4687 CR 309<br>LEXINGTON, TX 78947 | | Claim Number: 11110<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SHERRILL, DAVID N<br>4687 CR 309<br>LEXINGTON, TX 78947 | | Claim Number: 11109<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SHERRILL, RANDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34790<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| SHERRILL, RANDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34791<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $396,000.00 | Allowed: | $26,191.00 |

| | | |
|---|---|---|
| SHERRILL, RANDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34792<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| SHERRILL, RONNIE K<br>8800 WILBUR ST<br>FORT WORTH, TX 76108-1421 | | Claim Number: 5737<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHERROD, JENNIFER<br>24106 ARDWICK CT<br>TOMBALL, TX 77375 | | Claim Number: 4340<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,513.19 |

| | | | |
|---|---|---|---|
| SHERWOOD, JUSTIN<br>3401 ABES LANDING DR<br>GRANBURY, TX 76049-1554 | | Claim Number: 1828<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SHEVCHENKO, VICTOR<br>94 COVE RD.<br>PO BOX 59<br>OYSTER BAY, NY 11771-0059 | | Claim Number: 60167<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-03<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,154.06      Scheduled: | $1,154.06 |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-04<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,833.57      Scheduled: | $1,833.57 |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-05<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $2,057.31      Scheduled: | $2,057.31 |

| | | | | | |
|---|---|---|---|---|---|
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-06<br>Claim Date: 05/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $41.68 | Scheduled: | $695.84 | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-08<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,286.16 | Scheduled: | $6,782.44 | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-09<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,782.44 | | | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-10<br>Claim Date: 05/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $9,484.25 | | | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-11<br>Claim Date: 05/29/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $695.84 | | | |

| | | |
|---|---|---|
| SHIEH, JER FU & MARJORIE<br>12 GRANADA DR<br>MORRIS PLAINS, NJ 07950-1404 | | Claim Number: 14410<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $750,000.00 |

| | | |
|---|---|---|
| SHIELDS, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHIELDS, GEORGE<br>8823 BURLESON CT<br>HOUSTON, TX 77064 | | Claim Number: 1494<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHIELDS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHIERY, TOM<br>9407 ASHTON RDG<br>AUSTIN, TX 78750-3458 | | Claim Number: 2828<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| SHIFFER, JAMES<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31849<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SHIFFLETT, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 10881<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 10884<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 10935<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 11128<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10880<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10883<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10934<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450-9726 | | Claim Number: 11127<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SHIFFLETT, EVELYN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10879<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10882<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10933<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450-9726 | | Claim Number: 11126<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SHIFFLETT, SUSAN A, PR OF THE<br>ESTATE OF ERNEST L SHIFFLETT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| SHIFLETT, JAMES C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| SHIFLETT, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| SHIFLETT, JEAN<br>34358 CO HWY E 34<br>CASTANA, IA 51010 | Claim Number: 61218<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SHIKARIDES, ANDREW E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30542<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| SHILTS, ELNORA E<br>E6549 627TH AVE<br>MENOMONIE, WI 54751 | | Claim Number: 13766<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHILTS, GEORGE W<br>E65 49 627TH AVE<br>MENOMONIE, WI 54751 | | Claim Number: 13478<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHILTS, GERALD<br>561 WILLIAMSBURG PL<br>NEW RICHMOND, WI 54017-2464 | | Claim Number: 12626<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHILTS, JEFFERY GEORGE<br>E6549 627TH AVE<br>MENOMONIE, WI 54751 | | Claim Number: 13441<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHILTS, MELVIN M<br>PO BOX 178<br>BAY CITY, WI 54723-0178 | | Claim Number: 12915<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| SHIMERDIA, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16077<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $15,000.00

| | |
|---|---|
| SHIMKO, DONNA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHINER, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| SHINGARY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| SHINHOLT, LEO, PR OF THE<br>ESTATE OF BILLY K KENNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SHINN, NOBLE E.<br>4031 JONESBORO RD<br>METROPOLIS, IL 62960 | | Claim Number: 16461<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHINN, PAMULA DEANN<br>4031 JONESBORO ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 16462<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHINN, SUSAN<br>3226 RIVERVIEW RD<br>METROPOLIS, IL 62960 | | Claim Number: 16273<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHINNECOCK CLO 2006-1, LTD<br>1251 AVENUE OF THE AMERICAS STE 4600<br>NEW YORK, NY 10020 | | Claim Number: 50058<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $910.46 |
| SHINSKY, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| SHIPE, JAMES<br>600 FRONT ST.<br>ISLE OF QUE<br>SELINSGROVE, PA 17870 | | Claim Number: 61064<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHIPE, ROBERT JOHN<br>326 W. RIDGE RD<br>SUNBURY, PA 17801 | | Claim Number: 15884<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHIPES, KENNETH<br>BOX 69 2028 MAIN ST<br>CLARIDGE, PA 15623 | | Claim Number: 11709-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SHIPES, KENNETH<br>BOX 69 2028 MAIN ST<br>CLARIDGE, PA 15623 | | Claim Number: 11709-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHIPES, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| SHIPLEY, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHIPLEY, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHIPLEY, FLORNEL<br>8800 WALTHER BLVD APT 2401<br>BALTO, MD 21234 | | Claim Number: 13168<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIPLEY, MARGARET A, PR OF THE<br>ESTATE OF TRULA GREENWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHIPLEY, NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

SHIPLEY, VERA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22087
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SHIPMAN, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27074
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

SHIPP, JANICE
526 FOX BRIAR LN
SUGAR LAND, TX 77478

Claim Number: 60373
Claim Date: 08/22/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SHIPP, JANICE
526 FOX BRIAR LN
SUGAR LAND, TX 77478

Claim Number: 60374
Claim Date: 08/22/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SHIRAH, ALONZO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27075
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SHIRKEY, LINDA MOORE<br>208 RETRECT STREET<br>WESTMINSTER, SC 29693 | | Claim Number: 37497<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHIRKEY, RALPH KEETER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32671<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SHIRLEY, JAMES MITCHELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32672<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SHIRLEY, JIMMY PAUL<br>124 PONDER STREET<br>LONE STAR, TX 75668 | | Claim Number: 11841<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SHIRLOCK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| SHISLER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SHIVER, LUTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SHIVES, ANNA B, PR OF THE<br>ESTATE OF PAUL R SHIVES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED        Claimed:                  $0.00   UNLIQ

| | | |
|---|---|---|
| SHOCKEY, ROBERT<br>3611 E HWY 377<br>GRANBURY, TX 76049 | Claim Number: 63238<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED        Claimed:                  $0.00   UNLIQ CONT        Allowed:        $2,754.00

| | | |
|---|---|---|
| SHOCKEY, STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34871<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED        Claimed:              $372,000.00

| | | |
|---|---|---|
| SHOCKLEY ENGINEERING<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | | Claim Number: 1912<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHOCKLEY, VIRGINIA<br>200 S RICE ST<br>HAMILTON, TX 76531-2158 | | Claim Number: 1913<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHODA, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHODIPO, ABIOLA<br>7601 LAKE BAYKAL DR<br>CORPUS CHRISTI, TX 78413-5274 | | Claim Number: 1922<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $980.00 |
| SHOEMAKE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHOEMAKER, CALVIN<br>132 MARTIN ROAD<br>MARKLEYSBURG, PA 15459 | | Claim Number: 63000<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOEMAKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHOENFELT, AMY, PR OF THE<br>ESTATE OF RALPH D WOLFE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHOES 101 INC<br>501 E BLUEBIRD AVE<br>MCALLEN, TX 78504-2236 | | Claim Number: 1355<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE<br>SECURED | Claimed:<br>Claimed: | $13,900.34<br>$0.00 |
| SHOFRAN, RONALD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| SHOLAR, JAMIE<br>315 INDIAN TRAIL<br>SALEM, SC 29676 | | Claim Number: 31301<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| SHONTI, MARIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| SHOOK, DENNIS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34872<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|

| UNSECURED | Claimed: | $1,000.00 | |
|---|---|---|---|

| SHOOK, SHARON, PR OF THE<br>ESTATE OF WAYNE E SHOOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| SHOOP, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| SHOPE, RONALD<br>225 VALLEY FORGE DR.<br>LOVELAND, OH 45140 | | Claim Number: 60220<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHORES, JOSIAH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHOREY, MERLE F<br>35 PRINCE LN<br>LAS VEGAS, NV 89110 | | Claim Number: 10579<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOREY, STARK B. JR<br>4 STUART ST<br>WINSLOW, ME 04901 | | Claim Number: 34368<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHORT, KANYA<br>8640 SARANAC TRL<br>FORT WORTH, TX 76118-7848 | | Claim Number: 4421<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $503.00 |

| | | |
|---|---|---|
| SHORT, MATTHEW<br>22 CLAUDETTE LN<br>LA CYGNE, KS 66040 | | Claim Number: 61569<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SHORT, RUBY, PR OF THE<br>ESTATE OF JESSE WRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SHORT, WILLIAM J<br>PO BOX 1433<br>PARIS, TX 75461-1433 | | Claim Number: 677<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SHORTER, WARNER G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SHORTHAIR, JOHNSON, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36896<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SHORTNACY, BILL W<br>713 S GRAND AVE<br>GAINESVILLE, TX 76240-5517 | | Claim Number: 890<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| SHORTT, JOHN<br>C/O BELLUCK & FOX, LLP<br>ATTN: BRIAN FITZPATRICK<br>546 5TH AVENUE, 4TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 16605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SHOTWELL, VICKIE<br>6564 GOLINDA DR<br>LORENA, TX 76655 | | Claim Number: 60300-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| SHOTWELL, VICKIE<br>6564 GOLINDA DR<br>LORENA, TX 76655 | | Claim Number: 60300-02<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SHOTWELL, WENDELL<br>2221 REY DR.<br>WACO, TX 76712 | | Claim Number: 60015<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| SHOUP, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHOWALTER, FLETCHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHOWALTER, HAROLD<br>5 RAILROAD AVE<br>YORKHAVEN, PA 17370 | | Claim Number: 62035<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOWERS, KAREN<br>PO BOX 26401<br>KANSAS CITY, MO 64196-6401 | | Claim Number: 9669<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $1,500.00 |
| SHRADER, BOBBY G. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32403<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| SHRADER, RUBY F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SHREVEPORT RUBBER & GASKET CO<br>PO BOX 65115<br>SHREVEPORT, LA 71136-5115 | | Claim Number: 4028-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $466.90 | Scheduled: | $8,553.29 |
| SHREVEPORT RUBBER & GASKET CO<br>PO BOX 65115<br>SHREVEPORT, LA 71136-5115 | | Claim Number: 4028-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,553.29 | | |
| SHRIMPLIN, TIMMOTHY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31381<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHRIVER, RICHARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | |
|---|---|
| SHRODE, ALLEN<br>400 AUSTIN AVE STE 903<br>WACO, TX 76701-2145 | Claim Number: 7517<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | Claim Number: 7518<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | Claim Number: 7519<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | Claim Number: 7520<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | Claim Number: 7521<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | Claim Number: 7522<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHROPSHIRE, KELLY<br>PO BOX 1214<br>HUFFMAN, TX 77336-1214 | Claim Number: 3565<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SHROTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHROUT, THEODORE GUY<br>187 RAINBOW DR. #8707<br>LIVINGSTON, TX 77399 | Claim Number: 13872<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | Claim Number: 7783-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $440.00 | | |
|---|---|---|---|---|
| | Scheduled: | $5,840.00 | | |

SHRUM, 'J' JACKSON, ESQ.
300 DELAWARE AVE, 13TH FL
PO BOX 25046
WILMINGTON, DE 19801

Claim Number: 7783-02
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $5,400.00 | Scheduled: | $5,840.00 |
|---|---|---|---|---|

SHRUM, 'J' JACKSON, ESQ.
300 DELAWARE AVE, 13TH FL
P.O. BOX 25046
WILMINGTON, DE 19801

Claim Number: 7811-01
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $6,145.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $79,275.50 |

SHRUM, 'J' JACKSON, ESQ.
300 DELAWARE AVE, 13TH FL
P.O. BOX 25046
WILMINGTON, DE 19801

Claim Number: 7811-02
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $72,857.50 | Scheduled: | $79,275.50 |
|---|---|---|---|---|

SHRUM, 'J' JACKSON, ESQ.
300 DELAWARE AVE, 13TH FL
PO BOX 25046
WILMINGTON, DE 19801

Claim Number: 7838
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $64,843.88 | Scheduled: | $64,891.98 |
|---|---|---|---|---|

SHRUM, 'J' JACKSON, ESQ.
300 DELAWARE AVE, 13TH FL
PO BOX 25046
WILMINGTON, DE 19801

Claim Number: 7839-01
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $48.10 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $52,424.87 |

| | | |
|---|---|---|
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7839-03<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $11,671.90 |
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7839-04<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $40,845.83 |
| SHRUM, RICHARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34873<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $31,000.00 |
| SHUBERT, RICHARD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30543<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $102,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34766<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $102,000.00 | | | |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34767<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $102,000.00 | | Allowed: | $6,750.00 |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34768<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $102,000.00 | | | |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34769<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $102,000.00 | | | |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34770<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED | Claimed: | $102,000.00 | | | |

| | | |
|---|---|---|
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34771<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $102,000.00 | |
| SHUGARTS, SCOTT<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31832<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $500,000.00 | |
| SHUKER, BERYL L, PR OF THE<br>ESTATE OF WILTON SHUKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHUKLA, KIRIT S<br>1200 MCLAUGHLIN DRIVE<br>CHARLOTTE, NC 28212 | Claim Number: 10668<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SHULHAN, JOHN P, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| SHULL, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SHULOF, GEORGE<br>8072 GREEN PINES TERRACE<br>SPRING HILL, FL 34606 | | Claim Number: 60923-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SHULOF, GEORGE<br>8072 GREEN PINES TERRACE<br>SPRING HILL, FL 34606 | | Claim Number: 60923-02<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHULTS, MARY ANN<br>2104 WILSON DR #1005<br>MT PLEASANT, TX 75455 | | Claim Number: 10321<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHULTS, RICKY A.<br>2527 FM 2152<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14264<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SHULTZ, ROBERT<br>2360 W VERDE WEST DR<br>CAMP VERDE, AZ 86322-4926 | Claim Number: 16002<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHULTZ, WILLIAM H<br>2705 RIVER DRIVE<br>DANVILLE, PA 17821 | Claim Number: 14910<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHUMATE, LILLIAN, FOR THE<br>CASE OF CARL M SHUMATE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHUPE, MELVIN, JR, PR OF THE<br>ESTATE OF VIRGINIA M SHUPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHURLEY, JACKIE CLIFFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32673<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SHURLING, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHURTLEFF, HAROLD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30544<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHUTTLESWORTH, HELEN SUE<br>814 EL PASO ST # A<br>JACKSONVILLE, TX 75766-2539 | Claim Number: 421<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SHUTTLESWORTH, JERRY<br>3700 S. SAGECREST CT.<br>GRANBURY, TX 76049 | Claim Number: 12322<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHUTTLESWORTH, JOHN NORRIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13695<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SHUTTLESWORTH, MILDRED<br>3700 S. SAGECREST CT.<br>GRANBURY, TX 76049 | | Claim Number: 12323<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SHZU, TZU<br>PO BOX 795579<br>DALLAS, TX 75379-5579 | | Claim Number: 1560<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SIBILIA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27087<br>Claim Date: 12/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| SIBLEY, ERIC<br>C/O THE LAW OFFICES OF JAMES HOLMES<br>ATTN: JAMES HOLMES<br>212 S MARSHALL<br>HENDERSON, TX 75654 | | Claim Number: 6176<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC | | | |
| UNSECURED | Claimed: | $750,000.00 | Scheduled: | $0.00  UNLIQ   Allowed: | $750,000.00 |
| SIBLEY, KEARNEY<br>510 VARNAMTOWN RD. SW<br>SUPPLY, NC 28462 | | Claim Number: 60358<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | |
|---|---|---|---|
| SICKER, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31987<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| SICKLER, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30545<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| SICKLER, ARTHUR J<br>1042 PARKLANE EAST<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 12248<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| SID LORIO CFP<br>2116 PARKWOOD DR<br>BEDFORD, TX 76021-5721 | | Claim Number: 830<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $35,000.00 | |

| | | | |
|---|---|---|---|
| SIDBURY, HILDRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32861<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SIDES, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14051<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIDES, ROBERT<br>123 GOUCHER WAY<br>CHURCHVILLE, MD 21028-1219 | | Claim Number: 14281<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIDLOSKI, STEPHEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SIEBECKER, CHARLES H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SIEBENHAAR, JANICE L, PR OF THE<br>ESTATE OF KENNETH COMSTOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| SIEBOLD, ERIC<br>6012 BRYANT ST<br>PITTSBURGH, PA 15206 | Claim Number: 63279<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | | |
| SIEFFERT, ALEXANDRA<br>20919 W SUNSET BAY DR<br>GALVESTON, TX 77554-5152 | Claim Number: 1898<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| PRIORITY    Claimed: | $700.00 | | | |
| SIEGEL, JACK<br>1406 FOUR SEASONS DRIVE<br>WAYNE, NJ 07470 | Claim Number: 61118-01<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| SIEGEL, JACK<br>1406 FOUR SEASONS DRIVE<br>WAYNE, NJ 07470 | Claim Number: 61118-02<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | | |
| SIEGEL, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| SIEGEL, PHILIP M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30546<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIEGLER, JONATHAN<br>3000 STANFORD AVE<br>DALLAS, TX 75225-7803 | | Claim Number: 1929<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $64,873.16 |
| SIEGLER, MICHAEL G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30547<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIEGMUND, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIEKLICKI, ALPHONSE J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15471<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SIEKLICKI, ANTHONY J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15470<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIEKLICKI, DOROTHY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15188<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIEKLICKI, MARYANN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15187<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIEMASKO, MICHAEL, PR OF THE<br>ESTATE OF EDWIN SIEMASKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIEMENS DEMAG DELAVAL<br>TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | | Claim Number: 5456<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| SECURED | Claimed: | $171,928.32 UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $164,036.39 |

| SIEMENS DEMAG DELAVAL TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | Claim Number: 5457<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | | | | |
| UNSECURED | | $82,312.50   UNLIQ CONT | Scheduled: | $82,312.50 | |

| SIEMENS DEMAG DELAVAL TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | Claim Number: 99090<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,710,942.88 | | Allowed: | $2,710,942.88 |

| SIEMENS ENERGY INC<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | Claim Number: 5458<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $2,110,745.82   UNLIQ CONT | Scheduled: | $1,737,169.30 |

| SIEMENS ENERGY INC.<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | Claim Number: 10043<br>Claim Date: 04/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $2,456,702.06   UNLIQ CONT |

| SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | Claim Number: 3549<br>Claim Date: 08/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | |
|---|---|---|
| UNSECURED | Claimed: | $1,395.57 |

| | | | | |
|---|---|---|---|---|
| SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 3760<br>Claim Date: 08/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) | | |
| UNSECURED | Claimed: | $1,807.57 | | |
| SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 3941<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3549 | | |
| UNSECURED | Claimed: | $1,807.57 | Scheduled: | $1,807.57 |
| SIENA, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SIENER, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SIERADZKI, STANLEY J , JR, PR OF THE<br>ESTATE OF STANLEY J SIERADZKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| SIEROCINSKI, ALFRED J.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32373<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | | | |
|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE + ATT-IN-FACT FOR INDUSTRIAL<br>SPECIALTY CHEMICALS<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 2753<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $67.50 | Scheduled: | $67.50 |

| | | | | |
|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE AND ATT-IN-FACT FOR<br>ACTION CLEANING SYSTEMS, ASSIGNOR<br>19772 MACARTHUR BLVD # 200<br>IRVINE, CA 92612 | | Claim Number: 3799<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,950.00 | Scheduled: | $1,950.00 |

| | | | | |
|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE AND ATT-IN-FACT FOR<br>VELOCITY INDUSTRIAL, ASSIGNOR<br>19772 MACARTHUR BLVD # 200<br>IRVINE, CA 92612 | | Claim Number: 3800<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,044.00 | Scheduled: | $5,044.00 |

| | | | | |
|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: BRIDGELINE DIGITAL, INC.<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 4493<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12801 (03/09/2018) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,505.80 | | |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 114-01<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $92.00 | | |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 114-02<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,509.36 | |
| UNSECURED | | Scheduled: | $19,483.57 |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 115-01<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $7.85 |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 115-02<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $75.00 | |
| UNSECURED | | Scheduled: | $75.00 |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR VELOCITY INDUSTRIAL<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 914<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,522.00 |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR IT'S A PIECE OF CAKE 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 917-01 Claim Date: 06/02/2014 Debtor: 4CHANGE ENERGY COMPANY Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | $50.00 | |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR IT'S A PIECE OF CAKE 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 917-02 Claim Date: 06/02/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | |

| | Claimed: | Scheduled: |
|---|---|---|
| ADMINISTRATIVE UNSECURED | $225.00 | $425.00 |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR JAMES C. WHITE CO. 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 2750 Claim Date: 06/30/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | |

| | Claimed: | Scheduled: |
|---|---|---|
| ADMINISTRATIVE UNSECURED | $948.20 | $948.20 |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR RIVER TECHNOLOGIES 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 2751 Claim Date: 06/30/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | |

| | Claimed: | Scheduled: |
|---|---|---|
| ADMINISTRATIVE UNSECURED | $488.00 | $488.00 |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR D+E ENTERPRISES 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 2752 Claim Date: 06/30/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | |

| | Claimed: | Scheduled: |
|---|---|---|
| ADMINISTRATIVE UNSECURED | $222.50 | $222.50 |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR MATEX WIRE ROPE ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 3281 Claim Date: 07/21/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 3046 (12/17/2014) | |

| ADMINISTRATIVE | Claimed: | $2,591.04 | |
|---|---|---|---|

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR MATEX WIRE ROPE-ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 3427 Claim Date: 07/31/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $2,591.04 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,591.04 |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR MERRICK INDUSTRIES 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 3428 Claim Date: 07/31/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $12,336.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $12,336.00 |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR TODDS' A/C- ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 3511 Claim Date: 08/04/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $5,188.71 | |
|---|---|---|---|

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR STANSELL PEST CONTROL- ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 3514 Claim Date: 08/04/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $1,170.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $905.00 |

| | | | |
|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR NEW PIG CORP ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | | Claim Number: 3631-01 Claim Date: 08/11/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $454.00 | |
| UNSECURED | | Scheduled: | $2,074.00 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR NEW PIG CORP ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | | Claim Number: 3631-02 Claim Date: 08/11/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $1,362.00 | |
| SIERRA, EFREN CRUZ CALLE 4 - L -11 URB. HERMANAS GAVILAS BAYAMON, PR 00956 | | Claim Number: 14949 Claim Date: 12/07/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SIERRA, JOSE A. FIGUEROA P.O. BOX 2956 CAROLINA, PR 00984-2956 | | Claim Number: 15147 Claim Date: 12/08/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SIERRA, JOSE A. FIGUEROA P.O. BOX 2956 CAROLINA, PR 00984-2956 | | Claim Number: 15148 Claim Date: 12/08/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SIERRA, JOSE A. FIGUEROA<br>CARETERA 857 K.O.6. CAROLINA<br>CANOVENILLAS, PR 00987 | Claim Number: 15245<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SIGLE, TONY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5531-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SIGLOW, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIGMON, DALLAS H<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIGMON, MARGARET<br>3251 GOLDMINE HWY<br>KERSHAW, SC 29067 | Claim Number: 31302<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SIGMON, MICHAEL RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32674<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| SIGN EXPRESS<br>908 US HWY 64 WEST<br>HENDERSON, TX 75652 | | Claim Number: 4107-01<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,228.50 | |

| | | | |
|---|---|---|---|
| SIGN EXPRESS<br>908 US HWY 64 WEST<br>HENDERSON, TX 75652 | | Claim Number: 4107-02<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,388.54 | Scheduled: | $450.00 |

| | | | |
|---|---|---|---|
| SIKES, GEORGE<br>10535 SW WEST PARK AVE<br>PORT SAINT LUCIE, FL 34987 | | Claim Number: 60895<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| SIKORA, JOHN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SIKOROWICZ, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIKUCINSKI, ROSEMARY<br>5654 HOGAN COURT<br>THE VILLAGES, FL 32163 | | Claim Number: 60837<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SILADI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SILANG, ANDRES P<br>247 KINGSLAND AVE<br>LYNDHURST, NJ 07071 | | Claim Number: 10271<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SILENGO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SILFIES, DATHAN<br>912 COPELLA RD<br>BATH, PA 18014 | | Claim Number: 13335<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SILFIES, DEREK<br>36 N. NEW ST.<br>NAZARETH, PA 18064 | | Claim Number: 13336<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SILFIES, RICHARD A<br>36 NORTH NEW STREET<br>NAZARETH, PA 18064 | | Claim Number: 13332<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SILFIES, SHARON L<br>36 N. NEW ST<br>NAZARETH, PA 18064 | | Claim Number: 13334<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SILK, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32862<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SILKWOOD, ROY<br>3103 FERNWOOD AVE<br>ALTON, IL 62002 | Claim Number: 12841<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SILL, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SILLS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SILSBE, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32863<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SILSBEE, ANNA, PR OF THE<br>ESTATE OF IRA J SILSBEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SILVA MILLA, ROBERTO<br>MONTANA 754, DEPTO 24-B<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 61935<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SILVA, DAVID<br>17110 PARSLEY HAWTHORN COURT<br>HOUSTON, TX 77059 | | Claim Number: 4319<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3469 (02/06/2015) |
| UNSECURED | Claimed: | $7,500.00 |
| SILVA, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SILVA, LUPE<br>1718 N 12TH ST<br>MCALLEN, TX 78501-4177 | | Claim Number: 6163<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| SILVA, MARY<br>3700 SAVELL DR<br>BAYTOWN, TX 77521 | | Claim Number: 9875<br>Claim Date: 11/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| SILVA, RICARDO<br>4034 ELK RD<br>WACO, TX 76705 | Claim Number: 15790<br>Claim Date: 12/10/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| SILVA, SOFIA<br>C/O LONCAR & ASSOCIATES<br>ATTN: JAMES M. BRIDGE<br>424 S. CESAR CHAVEZ BLVD.<br>DALLAS, TX 75201 | Claim Number: 4418<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN |

| UNSECURED | Claimed: | $75,000.00 |
|---|---|---|

| | |
|---|---|
| SILVAS, RICARDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| SILVER POP SYSTEMS INC.<br>C/O IBM CORPORATION<br>1 NEW ORCHARD RD, MD 109<br>ARMONK, NY 10504 | Claim Number: 2211-01<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $296.35 | Scheduled: | $9,878.01 |
|---|---|---|---|---|

| | |
|---|---|
| SILVER POP SYSTEMS INC.<br>C/O IBM CORPORATION<br>1 NEW ORCHARD RD, MD 109<br>ARMONK, NY 10504 | Claim Number: 2211-03<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $5,951.21 |
|---|---|---|

| SILVER POP SYSTEMS INC.<br>C/O IBM CORPORATION<br>1 NEW ORCHARD RD, MD 109<br>ARMONK, NY 10504 | Claim Number: 2211-04<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $9,878.01 |
|---|---|---|

| SILVER, CHRIS<br>49 CIRCLE DR<br>GREENWICH, CT 06830-6737 | Claim Number: 63486<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SILVER, WARREN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SILVER, WAYNE H, PR OF THE<br>ESTATE OF HYMAN SILVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SILVERMAN, DAVID J.<br>179 HINKEL RD<br>PITTSBURGH, PA 15229 | Claim Number: 34308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SILVERMAN, STEVEN D, PR OF THE<br>ESTATE OF GEORGE W REID JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SILVERSTONE, ERROL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SILVERTHORN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SILVIS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIMANCEK, STEVEN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35212<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $552,000.00 | |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35213<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $552,000.00 | Allowed: $18,254.00 |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35214<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $552,000.00 | |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35215<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $552,000.00 | |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35246<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $552,000.00 | |

| | | |
|---|---|---|
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35247<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $552,000.00 |
| SIMEIO SOLUTIONS, LLC<br>55 IVAN ALLEN JR BLVD STE 350<br>ATLANTA, GA 30308 | | Claim Number: 2223<br>Claim Date: 06/18/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $90,511.98 |
| SIMERING, DALE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMICICH, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30548<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONDS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30549<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMMONS, BINKLEY<br>167 LCR 908<br>JEWETT, TX 75846 | | Claim Number: 60916<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SIMMONS, CHARLES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |
| SIMMONS, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | | Claim Number: 1907<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00    UNDET |
| SIMMONS, DAVID<br>4225 SUE CT<br>FORT WORTH, TX 76135-2351 | | Claim Number: 1908<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00    UNDET |

| | | | | |
|---|---|---|---|---|
| SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35253<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35254<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $7,000.00 | Allowed: | $6,750.00 |
| SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35255<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| SIMMONS, DOROTHY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61800<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SIMMONS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| SIMMONS, ESTELLA<br>2350 MAX RD<br>PEARLAND, TX 77581-7674 | | Claim Number: 1685<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32864<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMMONS, GARY L, PR OF THE<br>ESTATE OF GORDON W PHILLIPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMMONS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, GLENDON EMERY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30550<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMMONS, IDELLA<br>2955 ALOUETTE DR APT 1011<br>GRAND PRAIRIE, TX 75052-7653 | | Claim Number: 4307<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $25,000.00 |
| SIMMONS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, KAREN<br>227 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 35030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMMONS, LARRY DON<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15597<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, LINDA<br>1500 N BLUEGROVE RD APT 1150<br>LANCASTER, TX 75134-2947 | | Claim Number: 4690<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, LOUIS D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMMONS, MARY<br>P.O BOX 3178<br>COLUMBIA, SC 29230 | | Claim Number: 63498<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SIMMONS, MELVIN J | | |
|---|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Number: 22095 |
| 100 N. CHARLES ST., 22ND FLR. | | Claim Date: 12/11/2015 |
| BALTIMORE, MD 21201 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SIMMONS, MICHAEL | | |
|---|---|---|
| C/O RICHARD A. DODD, L.C. | | Claim Number: 14589 |
| 312 S. HOUSTON AVE. | | Claim Date: 12/03/2015 |
| CAMERON, TX 76520 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $350,000.00 |
|---|---|---|

| SIMMONS, O.T. | | |
|---|---|---|
| C/O HISSEY KIENTZ, LLP | | Claim Number: 32260 |
| ATTN: MICHAEL HISSEY | | Claim Date: 12/14/2015 |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| AUSTIN, TX 78759 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SIMMONS, PATRICIA A, PR OF THE | | |
|---|---|---|
| ESTATE OF MARSHALL K CREIGHTON | | Claim Number: 18590 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SIMMONS, PAUL | | |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Number: 30551 |
| 700 BROADWAY | | Claim Date: 12/11/2015 |
| NEW YORK, NY 10003 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMMONS, PHILLIP R<br>6267 SOLOMONS CIR<br>HURLOCK, MD 21643 | | Claim Number: 13221<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, PHILLIP R , SR<br>6267 SOLOMONS CR<br>HURLOCK, MD 21643 | | Claim Number: 13223<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, ROBERT EDWARD<br>2911 S LEONARD SPRINGS RD, APT 28<br>BLOOMINGTON, IN 47403-3764 | | Claim Number: 13320<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, ROGER<br>1413 NANTUCKET DR<br>HOUSTON, TX 77057-1909 | | Claim Number: 3744<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, RONALD<br>1810 CITADEL DR.<br>GLENN HEIGHTS, TX 75154 | | Claim Number: 13017<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMMONS, SETH C<br>206 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 34376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, SIDNEY C.<br>227 DAVIS DR.<br>LULING, LA 70070 | | Claim Number: 35029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMMS, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMMS, CRAIG M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

SIMMS, EDWIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27111
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

SIMMS, FRANCIS J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30552
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SIMMS, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27112
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

SIMMS, JOHN T
40 RIVER RUN
DURANGO, CO 81301-8858

Claim Number: 2349
Claim Date: 06/20/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| SECURED | Claimed: | $200.00 UNLIQ |
|---|---|---|

SIMMS, MILDRED A, PR OF THE
ESTATE OF DONALD N JORDAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19238
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 7320 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | |
|---|---|---|---|---|
| SIMMS, WENDY<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | | Claim Number: 5257<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $720.00   UNLIQ | | |
| SIMOCK, CAROLINE G, PR OF THE<br>ESTATE OF JOHN F EVANS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SIMON, DANIEL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32865<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SIMON, GAIL<br>4000 CENTRAL EXPY TRLR 373<br>PLANO, TX 75074-1936 | | Claim Number: 3140<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SIMON, GIOWANA KAY<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60686<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| SIMON, GREGORY J<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60685-01<br>Claim Date: 09/18/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SIMON, GREGORY J<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60685-02<br>Claim Date: 09/18/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SIMON, MARYANNE<br>2017 ACADIA GREENS DR<br>SUN CITY CENTER, FL 33573 | | Claim Number: 13191<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SIMON, VALERIE R.<br>128 EAST 13TH STREET<br>EDGARD, LA 70049 | | Claim Number: 28992<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SIMON, VERNON, JR<br>109 CHRISTINA COURT<br>LULING, LA 70070 | | Claim Number: 60851<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | |
|---|---|
| SIMON, ZANE<br>1409 WHITING AVE<br>BOX 15<br>HOBROOK, AZ 86025 | Claim Number: 61315<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SIMONDS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| SIMONEAU, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| SIMONETTA, FRANCIS, PR OF THE<br>ESTATE OF COSMI SIMONETTA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMONETTI, RAYMOND JOSEPH, JR, PR OF THE<br>ESTATE OF SHEILA SIMONETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| SIMONETTI, ROBERT<br>31-23 SE QUANSET CIR<br>STUART, FL 34997-5468 | | Claim Number: 11762<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMONS, BRENDA<br>6512 PARK PLACE DR APT A<br>RICHLAND HILLS, TX 76118-4208 | | Claim Number: 9909<br>Claim Date: 12/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMONS, CLINTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMONSEN, CRAIG<br>9 REVERE STREET<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 60341<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMONTON, SHIRLEY<br>1206 ROCKY FALLS LANE<br>HUFFMAN, TX 77336 | | Claim Number: 3482<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35940<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                $186,000.00

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35941<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                $186,000.00                                        Allowed:          $12,302.00

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35942<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                $186,000.00

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35943<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:                $186,000.00

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35944<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

UNSECURED          Claimed:                $186,000.00

| | | |
|---|---|---|
| SIMPKINS , GARY | | Claim Number: 36561 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TXU ELECTRIC COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| | | |
| UNSECURED | Claimed: | $186,000.00 |

| | | |
|---|---|---|
| SIMPKINS , GARY | | Claim Number: 36562 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13130 (05/22/2018) |
| | | |
| UNSECURED | Claimed: | $186,000.00 |

| | | |
|---|---|---|
| SIMPKINS , GARY | | Claim Number: 36563 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13982 (12/19/2019) |
| | | |
| UNSECURED | Claimed: | $186,000.00 |

| | | |
|---|---|---|
| SIMPKINS , GARY | | Claim Number: 36564 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13982 (12/19/2019) |
| | | |
| UNSECURED | Claimed: | $186,000.00 |

| | | |
|---|---|---|
| SIMPKINS , GARY | | Claim Number: 36565 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: DOCKET: 14203 (04/30/2021) |
| WEST LAKE, TX 78746 | | |
| | | |
| UNSECURED | Claimed: | $186,000.00 |

| | | |
|---|---|---|
| SIMPKINS, YANCEY<br>1136 JETER STREET<br>EDGEFIELD, SC 29824 | | Claim Number: 37424<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| SIMPLEXGRINNELL<br>ATTN: BANKRUPTCY<br>50 TECHNOLOGY DR<br>WESTMINSTER, MA 01441 | | Claim Number: 4871-01<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

UNSECURED          Claimed:                    $464.91          Scheduled:          $13,080.00

| | | |
|---|---|---|
| SIMPLEXGRINNELL<br>ATTN: BANKRUPTCY<br>50 TECHNOLOGY DR<br>WESTMINSTER, MA 01441 | | Claim Number: 4871-02<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

UNSECURED          Claimed:                    $17,111.84

| | | |
|---|---|---|
| SIMPSON, BEVERLY M.<br>106 SANAIR CT<br>APEX, NC 27502 | | Claim Number: 31074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| SIMPSON, CAROLINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36636<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | | |
|---|---|---|---|
| SIMPSON, CAROLINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SIMPSON, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SIMPSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SIMPSON, CHARLES<br>6641 MANGO AVE S<br>ST. PETERSBURG, FL 33707 | | Claim Number: 60604<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SIMPSON, CLAIR<br>5673 VANTAGE POINT RD<br>COLUMBIA, MD 21044 | | Claim Number: 5464<br>Claim Date: 10/17/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $16,291.00 | |

| | | |
|---|---|---|
| SIMPSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SIMPSON, EDGAR THOMAS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15302<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNLIQ

| | | |
|---|---|---|
| SIMPSON, ELDRIDGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SIMPSON, JAMES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32675<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:          $0.00   UNDET

| | | |
|---|---|---|
| SIMPSON, JIM<br>310 CR 3225<br>MT PLEASANT, TX 75455 | Claim Number: 61184<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT          Allowed:          $2,754.00

| | | | | | |
|---|---|---|---|---|---|
| SIMPSON, MITCHELL L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32272<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| SIMPSON, NAOMI J.<br>C/O JAMES JOSEPH KUSMIERCZAK,<br>ATTORNEY AT LAW<br>2402 DORAL COURT<br>EDWARDSVILLE, IL 62025 | Claim Number: 16547<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | |
| SIMPSON, PATRICK F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| SIMPSON, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| SIMPSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |

| | |
|---|---|
| SIMPSON, ROBERT ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32676<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SIMPSON, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32866<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMPSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00  UNLIQ

| | |
|---|---|
| SIMPSON, RONNIE JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                 $15,000.00

| | |
|---|---|
| SIMPSON, RUFUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00  UNLIQ

SIMPSON, STEVEN, ET AL
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5532-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ | | |

SIMPSON, THOMAS
1294 CO RD 3107 SOUTH
HENDERSON, TX 75654

Claim Number: 11595
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | Allowed: | $2,754.00 |

SIMPSON, WILLIAM
C/O GORI JULIAN & ASSOCIATES PC
ATTN: LAUREN ELIZABETH BOAZ
1520 WASHINGTON AVE APT 224
SAINT LOUIS, MO 63103-1866

Claim Number: 16548
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | | |

SIMS, ADMIRAL L
8420 PHOENIX AVE APT 205
FORT SMITH, AR 72903-6149

Claim Number: 13009
Claim Date: 11/05/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

SIMS, CARRIE
7332 HUNTINGTON DRIVE
ST. LOUIS, MO 63121

Claim Number: 60836
Claim Date: 10/06/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| | | | | |
|---|---|---|---|---|
| SIMS, CHERYL A.<br>2041 84TH STREET CIRCLE NW<br>BRADENTON, FL 34209 | | Claim Number: 60835<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SIMS, COLTON<br>150 W. FLORIDA ST.<br>VAN, TX 75790 | | Claim Number: 62129<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SIMS, GUY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SIMS, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SIMS, JAMIL BURRELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| SIMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SIMS, JOHNNIE DON<br>4719 WEST VALLEY RD. P.O. BOX 1581<br>DUNLAP, TN 37327 | | Claim Number: 15776<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SIMS, JOSEPH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SIMS, KENNETH C<br>19895 CR 224<br>OAKWOOD, TX 75855 | | Claim Number: 61070<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SIMS, KENNETH R.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31823<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SIMS, LAVOYCE<br>302 BELT LINE RD APT 3209<br>GARLAND, TX 75040-0957 | | Claim Number: 4368<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMS, LUCIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMS, ORBIE D.<br>114 STATE STREET E.<br>DUNLAP, TN 37327 | | Claim Number: 16303<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, RICHARD EDMOND<br>495 BOWMAN RD<br>DUNLAP, TN 37327 | | Claim Number: 16305<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, SHIRLEY<br>10757 RIVER ROAD<br>AMA, LA 70031 | | Claim Number: 60419<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMS, SHIRLEY<br>10757 RIVER ROAD<br>AMA, LA 70031 | | Claim Number: 63550<br>Claim Date: 08/14/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, STEVEN<br>5106 GREEN HOLLOW ST.<br>N. LAS VEGAS, NV 89031 | | Claim Number: 62204<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMUNICK, DAN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SINCHAK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINCHAK, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SINCHAK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SINCLAIR, CLEO<br>3258 E 91ST ST 1D<br>CHICAGO, IL 60617 | Claim Number: 12987<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SINCLAIR, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SINCLAIR, JAMES<br>18 CENTER AVE<br>MONONGAHELA, PA 15063 | Claim Number: 60809-01<br>Claim Date: 10/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SINCLAIR, JAMES<br>18 CENTER AVE<br>MONONGAHELA, PA 15063 | Claim Number: 60809-02<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SINCLAIR, JAMES L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30553<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINCLAIR, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SINCLAIR, LISA<br>4126 AYERS RD<br>MACON, GA 31210-4938 | | Claim Number: 60183<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINCLAIR, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINCLAIRE, LINDA F<br>6625 HUGHES DR<br>WATAUGA, TX 76148-2617 | | Claim Number: 1089<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SINDT, DAVID - DECEASED<br>C/O CINDY SINDT<br>5102 LAURA LEE LN<br>PASADENA, TX 77504-2379 | | Claim Number: 4462<br>Claim Date: 09/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SINGELTARY, LYNN ELYSE<br>13506 MISSARAH LN<br>CYPRESS, TX 77429-5322 | | Claim Number: 11326<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINGER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINGER, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINGER, MARVIN I, PR OF THE<br>ESTATE OF CARL S BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SINGER, RICHARD<br>1704 ESTACADO DR<br>ALLEN, TX 75013-4760 | | Claim Number: 2454<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $384.74 |
| SINGER, TODD<br>911 SUGAR MAPLE DR<br>WINDBER, PA 15963 | | Claim Number: 62010<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINGLETARY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINGLETARY, LILLIE<br>3103 LONGHORN DR<br>ROSENBERG, TX 77471 | | Claim Number: 10236<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINGLETON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SINGLETON, EUGENE P.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36897<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINGLETON, GEORGE WALTE<br>1319 TWINBROOKE DR<br>HOUSTON, TX 77088-2038 | | Claim Number: 1680<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SINGLETON, GREGORY L<br>324 LINHURST DR<br>MURPHY, TX 75094-4425 | | Claim Number: 6165<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $15,250.00 |
| SINGLETON, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32867<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SINGLETON, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SINGLETON, VIRGINIA R<br>229 GRAND POINTE DR<br>GARNER, NC 27529-2169 | Claim Number: 31303<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SINGLETON, VIRGINIA RUSH, FOR THE ESTATE<br>OF FRANK LESLIE SINGLETON, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32677<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNDET |
| SINGREE, JIM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SINIBALDI, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36213<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $228,000.00 |

| | | | | |
|---|---|---|---|---|
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36214<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $228,000.00 | | |
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36215<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $228,000.00 | Allowed: | $15,080.00 |
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36216<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $228,000.00 | | |
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36217<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $228,000.00 | | |
| SIPES, GERALDINE THERESA, PR OF THE<br>ESTATE OF WALTER ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| SIPES, MONICA<br>8203 BLACK DIAMOND CT<br>PASADENA, MD 21122 | | Claim Number: 35098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SIPES, WILSON S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14050<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 15661-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 15661-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 16256-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 16256-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIRAGUSA, JILL<br>1803 MORNING MIST WAY<br>ST PAUL, TX 75098-0119 | | Claim Number: 2167<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $148.96 |

| | | |
|---|---|---|
| SIRIANNI, PETER V<br>8113 WINTER FALLS TRL<br>HURST, TX 76053-7466 | | Claim Number: 820<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $28,532.00 |

| | | |
|---|---|---|
| SIRLES, GLADYS<br>2820 ADA AVE<br>TYLER, TX 75702-1415 | | Claim Number: 769<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SIROTTO, MARIO<br>68-21 150TH STREET<br>FLUSHING, NY 11367 | | Claim Number: 61123<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SISCO, FRANK F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32868<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SISK, CLAIR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SISLER, NORMA ANN, PR OF THE<br>ESTATE OF NORMAN BEUTELSPACHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SISNEROS, RODOLFO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35189<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $3,000.00 |
| SISOLAK, RICHARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30554<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SISSON, RAY L, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22105
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SITKA, WILLIAM J (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: JANIE SITKA
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 13694
Claim Date: 11/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

SITLER, ALVIN E, JR
211 HONTZ RD
SHICKSHINNY, PA 18655

Claim Number: 60840
Claim Date: 10/06/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SITLER, CAROL ANN
211 HONTZ RD
SHICKSHINNY, PA 18655

Claim Number: 60841
Claim Date: 10/06/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SITTON, BRIAN
927 ALAMEDA RD NW
ALBUQUERQUE, NM 87114

Claim Number: 63351
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SITTON, ERIC<br>3501 S NEBRASKA ST<br>CHANDLER, AZ 85248-4561 | | Claim Number: 63371<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SITTON, JAMES M<br>2219 LOS MISIONEROS<br>LAS CRUCES, NM 88011 | | Claim Number: 63305<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SITTON, JOYCE<br>2282 URANUS AV<br>LAS CRUCES, NM 88012 | | Claim Number: 63290<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIUTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30555<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIVAM, THANGAVEL P<br>6610 FONTANA PT<br>SAN ANTONIO, TX 78240-3093 | | Claim Number: 3150<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SIVERLING, LLOYD | | Claim Number: 27258 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIVERS, WILLIAM | | Claim Number: 22016 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIVERTSEN, CLARRON | | Claim Number: 18131 |
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | | Comments: DOCKET 14203 (04/30/2021) |
| CLEVELAND, OH 44113-7210 | | |

| UNSECURED | Claimed: | $100,000.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIVIERO, MIKE A, PR OF THE | | Claim Number: 19986 |
| ESTATE OF FRANK SIVIERO | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | Comments: DOCKET 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIZEMORE, GARY W | | Claim Number: 22017 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIZEMORE, JAMES CALVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32678<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| SIZEMORE, JOHN<br>5930 HORNWOOD DR<br>HOUSTON, TX 77081-4303 | | Claim Number: 1319<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| UNSECURED | Claimed: | $670.85 |
|---|---|---|

| | | |
|---|---|---|
| SIZEMORE, LINDA, INDIVIDUALLY AND AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13071<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIZEMORE, PENDLETON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIZENBACH, MARY<br>14655 CHAMPION FOREST DR APT 1704<br>HOUSTON, TX 77069-1416 | | Claim Number: 4553<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| SIZER, FRANK LOUIS, III<br>2301 PENNINGTON DR<br>ARLINGTON, TX 76014 | | Claim Number: 11238<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| SKA CONSULTING LP<br>1888 STEBBINS DR STE 100<br>HOUSTON, TX 77043 | | Claim Number: 3510-01<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $3,425.42 | | | |
| SKA CONSULTING LP<br>1888 STEBBINS DR STE 100<br>HOUSTON, TX 77043 | | Claim Number: 3510-03<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $14,880.18 | Scheduled: | $274.24 | |
| SKA CONSULTING LP<br>1888 STEBBINS DR STE 100<br>HOUSTON, TX 77043 | | Claim Number: 3510-04<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $81.11 | | | |
| SKAAR, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |

| | | |
|---|---|---|
| SKAFI, PATRICIA<br>PO BOX 500<br>ANDERSON, TX 77830-0500 | Claim Number: 2593<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SKAGGS, JERRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SKAGGS, THOMAS, JR, PR OF THE<br>ESTATE OF THOMAS R SKAGGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SKALAK, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SKALIAS, GUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30556<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

---

SKALSKI, FRED T--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16904
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SKAUGE, JEFF
5642 CHICAGO ROAD
SHEPHERD, MT 59079

Claim Number: 30949
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SKEARS, EDWARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32869
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

SKEEN, CLAUDE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27262
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

SKEEN, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27263
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SKELLY, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36224<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| SKELLY, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36225<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $408,000.00 | Allowed: | $26,985.00 |
| SKELLY, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36226<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| SKELTON, EUGENE<br>2108HARVEST HILL RD<br>CLEBURNE, TX 76033 | | Claim Number: 62940<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SKELTON, JANET<br>1106 ELANOR AVE<br>GOLDSBORO, NC 27530 | | Claim Number: 31636<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | |
|---|---|
| SKELTON, SHELBY<br>1106 ELANOR AVE<br>GOLDSBORO, NC 27530 | Claim Number: 31641<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| SKELTON, SUSAN<br>C/O PICKARD PARRY PFAU<br>ATTN ZACHARIAH B PARRY ESQ<br>10120 SOUTH EASTERN AVE STE 140<br>HENDERSON, NV 89052 | Claim Number: 13268<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | |
|---|---|
| SKELTON, SUSAN<br>C/O PICKARD PARRY PFAU<br>ATTN: ZACHARIAH B. PARRY, ESQ.<br>10120 SOUTH EASTERN AVENUE, SUITE 140<br>HENDERSON, NV 89052 | Claim Number: 37705<br>Claim Date: 09/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| SKELTON, THE ESTATE OF JOHN<br>C/O PICKARD PARRY PFAU<br>ATTN ZACHARIAH B. PARRY, ESQ.<br>10120 SOUTH EASTERN AVENUE, SUITE 140<br>HENDERSON, NV 89052 | Claim Number: 13266<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | |
|---|---|
| SKENE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

SKERBETZ, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27265
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
|---|---|---|---|---|

---

SKERENCAK, ANDREW JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30557
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

---

SKEWIS, MICHAEL
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17309
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00 UNLIQ | | |
|---|---|---|---|---|

---

SKIDD, STEPHEN N
924 PACES FARM TRAIL SW
MARIETTA, GA 30064

Claim Number: 10477-01
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

---

SKIDD, STEPHEN N
924 PACES FARM TRAIL SW
MARIETTA, GA 30064

Claim Number: 10477-02
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

---

| | | |
|---|---|---|
| SKIDMORE, EDWARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SKIDMORE, JOHN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32870<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SKIDMORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKILLINGS, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKINNER, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SKINNER, CECIL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14588<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed: | $350,000.00 |

| SKINNER, JAMES A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed: | $50,000.00 |

| SKINNER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ |

| SKINNER, JOHN E., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32871<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| SKINNER, JOYCE<br>ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP<br>ATTN: SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | Claim Number: 7899<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED    Claimed:    $50,000.00    Scheduled:    $0.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| SKINNER, JOYCE<br>ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP<br>ATTN: SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 7900<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| SKINNER, JOYCE W.<br>1902 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 35061<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SKINNER, JOYCE W.<br>1902 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 35062<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SKINNER, LAURENCE M<br>12 W MAIN ST BOX 298<br>JACKSONVILLE, OH 45740 | | Claim Number: 11151<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SKINNER, LAURENCE M<br>12 W MAIN ST<br>BOX 298<br>JACKSONVILLE, OH 45740 | | Claim Number: 11820<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17078<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17080<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17081<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17082<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | | | |
|---|---|---|---|---|
| SKINNER, LAWRENCE M<br>12 WEST MAIN BOX 298<br>JACKSONVILLE, OH 45740 | | Claim Number: 11149<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SKINNER, LAWRENCE M<br>12 W MAIN ST<br>JAKSONVILLE, OH 45740 | | Claim Number: 11883<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SKINNER, LESLIE D.<br>920 N COMMERCE ST<br>GAINESVILLE, TX 76240-3217 | | Claim Number: 1475<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| SKINNER, RICHARD D.<br>819 13TH ST SW<br>GREAT FALLS, MT 59404 | | Claim Number: 15881<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SKINNER, TODD<br>DBA INDEPENDENT AIR BRAKE SERVICE<br>PO BOX 518<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 3939-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $135.00 | Scheduled: | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| SKINNER, TODD<br>DBA INDEPENDENT AIR BRAKE SERVICE<br>PO BOX 518<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 3939-02<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,532.00 | Scheduled: | $9,532.00 | |
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31853<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | |
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31854<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | |
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31855<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | |
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31856<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | |

| | | |
|---|---|---|
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31857<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $1,000,000.00

| | | |
|---|---|---|
| SKM SYSTEMS ANALYSIS INC<br>1 PEARL STREET<br>REDONDO BEACH, CA 90277 | | Claim Number: 4224<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

UNSECURED            Claimed:              $2,000.00

| | | |
|---|---|---|
| SKOGSTAD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SKOLNICK, FANNY<br>1350 15TH ST APT 14-P<br>FORT LEE, NJ 07024 | | Claim Number: 10646<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SKOLNICK, FANNY<br>1350 15TH STREET #14P<br>FORT LEE, NJ 07024 | | Claim Number: 10656<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED            Claimed:              $0.00   UNDET

| | | |
|---|---|---|
| SKOTYNSKY, WALTER<br>4925 BOYDSON<br>TOLEDO, OH 43623 | | Claim Number: 13566<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SKOTYNSKY, WALTER<br>4925 BOYDSON DR<br>TOLEDO, OH 43623-3815 | | Claim Number: 13580<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SKRETKOWICZ, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32872<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SKRIBANOWITZ, MARY<br>PO BOX 691653<br>HOUSTON, TX 77269-1653 | | Claim Number: 4891<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SKRIBANOWITZ, MARY VALLEJO<br>PO BOX 691653<br>HOUSTON, TX 77269-1653 | | Claim Number: 4892<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | | | |
|---|---|---|---|---|---|
| SKROVANEK, JOSEPH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| SKUBAL, CODY<br>284 CR. 301<br>ROCKDALE, TX 76567 | | Claim Number: 12984<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| SKUDLARCZYK, RALPH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| SKYHAWK CHEMICALS, INC.<br>ATTN: CLARK KNICKERBOCKER<br>701 N POST OAK RD, STE 540<br>HOUSTON, TX 77024 | | Claim Number: 7656-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $502.90 | Scheduled: | $502.90 | |
| SKYHAWK CHEMICALS, INC.<br>ATTN: CLARK KNICKERBOCKER<br>701 N POST OAK RD, STE 540<br>HOUSTON, TX 77024 | | Claim Number: 7656-02<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $26,332.69 | Scheduled: | $27,568.50 | |

| | |
|---|---|
| SLADE, THOMAS, PR OF THE<br>ESTATE OF BARBARA SLADE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:               $0.00   UNLIQ

| | |
|---|---|
| SLADOWSKI, THADDEUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

| | |
|---|---|
| SLANINA, GEORGE LOUIS<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32410<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:               $0.00   UNDET

| | |
|---|---|
| SLAPE, DON T<br>525 HARVEST GLEN DR<br>RICHARDSON, TX 75081-5606 | Claim Number: 3093<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED      Claimed:               $0.00   UNDET

| | |
|---|---|
| SLATE, ELLA<br>208 REDBUD RD<br>ALBANY, GA 31705-4512 | Claim Number: 61919<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| SLATER, BETTY JUNE<br>223 TIMBERLAND RD.<br>SOPERTON, GA 30457 | | Claim Number: 12382<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SLATER, CHAD X, SR<br>2206 ASHMONT CT<br>MISSOURI CITY, TX 77489 | | Claim Number: 11791<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SLATER, DORA M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32427<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SLATER, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SLATER, JAMES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| SLATER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SLATER, KATHY<br>5400 FLETCHER AVE<br>FORT WORTH, TX 76107-6720 | | Claim Number: 9815<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SLATER, WILLIAM, PR OF THE<br>ESTATE OF ROBERT A SLATER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SLATNISKE, RICHARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| SLATTER, AIRAL V.<br>207 W. WHATLEY RD<br>WHITE OAK, TX 75693 | | Claim Number: 16284<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SLATTERY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLATTERY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLATTERY, JOHN N<br>11 CARTER COURT<br>LYNBROOK, NY 11563 | | Claim Number: 12689<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLATTERY, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SLATTERY, LOIS M, PR OF THE<br>ESTATE OF ROBERT SLATTERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| SLATTERY, VERA<br>S.A. TO THE ESTATE OF EDWARD SLATTERY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37163<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| SLATTERY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-01<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-02<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-03<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-04<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-01<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-02<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-03<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-04<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36171<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $2,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36172<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36173<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36174<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36175<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36261<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36262<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36264<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $2,000.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36265<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |

| | | | | |
|---|---|---|---|---|
| SLAUGHTER, MICHELLE<br>708 HIGHCREST DR<br>DALLAS, TX 75232-3542 | | Claim Number: 2397<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-01<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-02<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-03<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-04<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SLAUZIS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLAWSON, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLAY, DAVID H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62242<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAY, DEBORAH D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62244<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAYSMAN, DORIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| SLAYTON, LARRY ANTHONY | | Claim Number: 12611 | | |
| 375 COY AVE | | Claim Date: 10/26/2015 | | |
| FARMINGTON, NM 87401 | | Debtor: EECI, INC. | | |
| | | Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| SLEEPER, CINDY | | Claim Number: 61927 | | |
| 10513 FM 2860 | | Claim Date: 12/04/2015 | | |
| KAUFMAN, TX 75142 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: ALLOWED | | |
| | | DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| SLEEPER, JR., MARK | | Claim Number: 61929 | | |
| 10513 FM 2860 | | Claim Date: 12/04/2015 | | |
| KAUFMAN, TX 75142 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: ALLOWED | | |
| | | DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| SLEEPER, MARK | | Claim Number: 61926 | | |
| 10513 FM 2860 | | Claim Date: 12/04/2015 | | |
| KAUFMAN, TX 75142 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: ALLOWED | | |
| | | DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| SLEEPER, MELISSA | | Claim Number: 61930 | | |
| 10513 FM 2860 | | Claim Date: 12/04/2015 | | |
| KAUFMAN, TX 75142 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: ALLOWED | | |
| | | DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| SLEMBECKER, GEORGE | Claim Number: 22023 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| SLIDER, R H | Claim Number: 2523 |
| 903 KELLY ST | Claim Date: 06/24/2014 |
| JACKSONVILLE, TX 75766-3205 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 | UNDET |

| SLIFKO, MICHAEL | Claim Number: 62377 |
| 78 KELSEY DRIVE | Claim Date: 12/09/2015 |
| SCHUYLKILL HAVEN, PA 17972 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| SLIFKO, MICHAEL JOSEPH | Claim Number: 31189 |
| 78 KELSEY DRIVE | Claim Date: 12/14/2015 |
| SCHUYLKILL HAVEN, PA 17972 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| SLIGER, JAMES | Claim Number: 27279 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

---

| | | | |
|---|---|---|---|
| SLIMAK, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| SLIMMER, BARBARA J, PR OF THE<br>ESTATE OF CARNES L SLIMMER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| SLIMP, TIM<br>3495 PEARL DR<br>MONROE, MI 48162 | | Claim Number: 10870<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SLIMP, TIM<br>3495 PEARL DR<br>MONROE, MI 48162 | | Claim Number: 10872<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SLINGBAUM, EDWARD A<br>74 GARILEE LN<br>ELIZABETHTOWN, PA 17022 | | Claim Number: 60612<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SLIVA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| SLOAD, WARREN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| SLOAN, BARBARA<br>1919 SOUTHRIDGE DR<br>BELMONT, NC 28012 | | Claim Number: 37504<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SLOAN, BRUCE DBA<br>PIONEER ENTERPRISES<br>1155 NELSON RD<br>AZLE, TX 76020 | | Claim Number: 2848<br>Claim Date: 07/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,268.36 | Scheduled: | $7,218.36 | |
| SLOAN, CARRIE<br>5500 CLOVERDALE DR<br>FORT WORTH, TX 76134-2306 | | Claim Number: 475<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| SLOAN, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SLOAN, KENT<br>139 TURKMAR DR<br>ALIQUIPPA, PA 15001 | | Claim Number: 60184<br>Claim Date: 08/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SLOAN, MARY, FOR THE<br>CASE OF CLOVIS E YATES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SLOAN, PAUL<br>1819 W 2ND AVE<br>CORSICANA, TX 75110-4111 | | Claim Number: 393<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SLOAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SLOAN, PAUL | Claim Number: 27284 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SLOAN, RICHARD HARRISON | Claim Number: 32680 |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | Comments: DOCKET: 14203 (04/30/2021) |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| SLOAN, ROBERT N | Claim Number: 61816 |
| C/O TERRELL HOGAN | Claim Date: 12/03/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SLOAN, TONY | Claim Number: 35945 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: DOCKET: 14203 (04/30/2021) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $180,000.00 |

| SLOAN, TONY | Claim Number: 35946 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $180,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 7381 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36559<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $180,000.00 |
| SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36560<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $180,000.00 |
| SLOBE, DONALD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30558<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SLOCUM ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 32<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5639 (08/21/2015) |
| SECURED | Claimed: | $186.16  UNLIQ |
| SLODY, ROY DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32395<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SLODYSKOM, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30559<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17098<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17099<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17101<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

---

SLOJKOWSKI, CARL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17102
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

---

SLOTHOWER, ROBERT L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18130
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

---

SLOUGH, ROBERT
2701 COUNTY ROAD 415
CLEBURNE, TX 76031

Claim Number: 60065
Claim Date: 08/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

---

SLOUHA, DONNA
77 GLEN KNOLL DR
WYLIE, TX 75098-5046

Claim Number: 2237
Claim Date: 06/17/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

---

SLUBOWSKI, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27285
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | Claim Number: 31709-01<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | Claim Number: 31709-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | Claim Number: 31709-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLUDER, KAY<br>944 ESTATE ST GEORGE<br>FREDERIKSTED, VI 00840-4458 | Claim Number: 31709-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLUDER, SHIRLEY ANN<br>604 SANDSTONE LANE<br>GRANBURY, TX 76048-6294 | Claim Number: 12415<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SLUDGE, CHERYL<br>3037 HOMESTEAD DRIVE<br>MONTGOMERY, AL 36108 | | Claim Number: 13912<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLUSSER, EARL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SMALL WORLD LEARNING CENTER<br>111 E LOGAN ST<br>ROUND ROCK, TX 78664-5931 | | Claim Number: 3295<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMALL, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMALL, EARLEAN<br>3034 E 6TH ST<br>NATIONAL CITY, CA 91950 | | Claim Number: 14833<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMALL, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMALL, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30560<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMALL, HERBERT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32873<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMALL, JONATHAN E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36898<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMALL, MICHAEL EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32681<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| SMALL, SCHARLOTTE<br>8231 COLONIAL LN<br>HOUSTON, TX 77051-1438 | Claim Number: 4248<br>Claim Date: 09/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| SMALL, YOLANDA NICOLE<br>3600 POTEET DR APT 315<br>MESQUITE, TX 75150-7652 | Claim Number: 4830<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
|---|---|

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| SMALLBONE, JOSEPH F.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | Claim Number: 16554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| SMARGIASSI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| SMARGIASSI, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMART FROM THE START CHILDCARE<br>2115 TRADEWIND DR<br>MESQUITE, TX 75150-3308 | | Claim Number: 3057<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| SMART, GARY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30561<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMART, KERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMART, PAUL<br>251 COTTONWOOD LN<br>FOREST CITY, NC 28043 | | Claim Number: 61460<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMARTT, RALPH<br>402 THORN WOOD DR<br>EULESS, TX 76039-2456 | | Claim Number: 8084<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $1,500.00 |

| | | | |
|---|---|---|---|
| SMEDEGARD, JAMES<br>31668 STAPLES LAKE ROAD<br>DANBURY, WI 54830 | | Claim Number: 61512<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMEETS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SMELGUS, ANTHONY A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SMELLEY, DON<br>5500 FM 920 HSMT<br>WEATHERFORD, TX 76088 | | Claim Number: 2386<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $100.00   UNLIQ | |
| SMELLEY, DON<br>DBA FLAT ROCK DAIRY<br>5500 FM 920<br>WEATHERFORD, TX 76088-4838 | | Claim Number: 2388<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $100.00   UNLIQ | |

| | | |
|---|---|---|
| SMELLEY, DON<br>DBA FLAT ROCK DAIRY<br>5500 FM 920<br>WEATHERFORD, TX 76088-4838 | | Claim Number: 2389<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $100.00 |
| SMELLEY, R W<br>5500 FM 920 GRDL<br>WEATHERFORD, TX 76088-4838 | | Claim Number: 2387<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $100.00 |
| SMELLEY, R W<br>5500 FM 920 WTR WELL<br>WEATHERFORD, TX 76088 | | Claim Number: 2390<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |
| SMELTZER, WARREN<br>PO BOX 155<br>TOWNSEND, MT 59644 | | Claim Number: 30930<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIALEK, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30562<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMIDDY, JOHN PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30563<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9200<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9201<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9202<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D | Claim Number: 9203 | |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 | |
| ATTN: DAVID SORKIN | Debtor: 4CHANGE ENERGY HOLDINGS LLC | |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED | |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D | Claim Number: 9204 | |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 | |
| ATTN: DAVID SORKIN | Debtor: DECORDOVA POWER COMPANY LLC | |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED | |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D | Claim Number: 9205 | |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 | |
| ATTN: DAVID SORKIN | Debtor: BIG BROWN 3 POWER COMPANY LLC | |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED | |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D | Claim Number: 9206 | |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 | |
| ATTN: DAVID SORKIN | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC | |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED | |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D | Claim Number: 9207 | |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 | |
| ATTN: DAVID SORKIN | Debtor: TRADINGHOUSE POWER COMPANY LLC | |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED | |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9208
Claim Date: 10/27/2014
Debtor: BIG BROWN LIGNITE COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9209
Claim Date: 10/27/2014
Debtor: EBASCO SERVICES OF CANADA LIMITED
Comments: EXPUNGED
DOCKET: 7243 (12/07/2015)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9210
Claim Date: 10/27/2014
Debtor: BIG BROWN POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9211
Claim Date: 10/27/2014
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9212
Claim Date: 10/27/2014
Debtor: EEC HOLDINGS, INC.
Comments: EXPUNGED
DOCKET: 7243 (12/07/2015)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

---

| | | | |
|---|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9213<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9214<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9215<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9216<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9217<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9218<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9219<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9220<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9221<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9222<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9223<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9224<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9225<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9226<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9227<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9228<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9229<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9230<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9231<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9232<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| SMIDT, JONATHAN D | Claim Number: 9233 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SMIDT, JONATHAN D | Claim Number: 9234 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: LSGT SACROC, INC. |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SMIDT, JONATHAN D | Claim Number: 9235 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: TXU SEM COMPANY |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SMIDT, JONATHAN D | Claim Number: 9236 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: MORGAN CREEK 7 POWER COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SMIDT, JONATHAN D | Claim Number: 9237 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: VALLEY NG POWER COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9238<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9239<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9240<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9241<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9242<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9243<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9244<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9245<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9246<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9247<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9248<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9249<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9250<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9251<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9252<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9253<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9254<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9255<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9256<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9257<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9258<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9259<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9260<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9261<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9262<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIDT, JONATHAN D | | Claim Number: 9263 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D | | Claim Number: 9264 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: LUMINANT MINING COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D | | Claim Number: 9265 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D | | Claim Number: 9266 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: LUMINANT RENEWABLES COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D | | Claim Number: 9267 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9268<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9269<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9270<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMILARDO, CARMEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMILEY, DANNY WILLARD<br>227 WHITE PLAINS RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31642<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| SMILEY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| SMILEY, SCOTT A.<br>D/B/A SMILEY LAWN CARE<br>1300 THOMAS LN<br>GRAHAM, TX 76450 | | Claim Number: 3462<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,506.25 | Scheduled: | $1,506.25 | |
| SMILLIE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| SMITH (WRIGHT), JENNIFER LORAINE<br>704 WILDCAT RDG<br>GODLEY, TX 76044-1124 | | Claim Number: 11380<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35947<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $872,000.00 | | | |

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35948
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $872,000.00 | Allowed: | $28,837.00 |

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35949
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $872,000.00 |

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35950
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $1,744,000.00 |

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35951
Claim Date: 12/14/2015
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $872,000.00 |

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36554
Claim Date: 12/14/2015
Debtor: TXU ELECTRIC COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $872,000.00 |

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36555
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $1,744,000.00 |
|---|---|---|

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36556
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $872,000.00 |
|---|---|---|

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36557
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $872,000.00 |
|---|---|---|

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36558
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $872,000.00 |
|---|---|---|

SMITH 2ND, WALTER
10145 WINTER COURT
DENHAM SPRINGS, LA 70726

Claim Number: 61390
Claim Date: 11/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH BABB, KIMBERLY DAWN<br>5500 CONCH TRAIN ROAD<br>MCKINNEY, TX 75070 | | Claim Number: 37274<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1727<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5309 (08/13/2015) |
| SECURED | Claimed: | $7,993.93　UNLIQ |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1728<br>Claim Date: 06/10/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
| SECURED | Claimed: | $497.65　UNLIQ |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1729<br>Claim Date: 06/10/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
| SECURED | Claimed: | $500.20　UNLIQ |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 10920<br>Claim Date: 08/19/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
| SECURED | Claimed: | $47.95　UNLIQ |

| | | | | |
|---|---|---|---|---|
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11185<br>Claim Date: 08/28/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | | |
| SECURED | Claimed: | $49.13 UNLIQ | | |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11468<br>Claim Date: 09/10/2015<br>Debtor: SOUTHWESTERN ELECTRIC SERVICE COMPANY, INC.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | |
| SECURED | Claimed: | $47.95 UNLIQ | | |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 12296<br>Claim Date: 10/13/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) | | | |
| SECURED | Claimed: | $49.13 UNLIQ | | |
| SMITH JR, ARTHUR E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61597<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SMITH PUMP COMPANY INC<br>301 M&B INDUSTRIAL<br>WACO, TX 76712 | Claim Number: 4056<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $496.81 | Scheduled: | $2,084.00 |

| | | |
|---|---|---|
| SMITH, ABBY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, ALEXANDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, ALLAN K<br>9188 FIELDSTONE TRACE<br>SUMMERVILLE, SC 29485 | | Claim Number: 11141<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SMITH, ALLAN K<br>9188 HILLSTONE PLACE<br>SUMMERVILLE, SC 29485 | | Claim Number: 11143<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, ANDORIA<br>2031 COOL RIVER LN<br>HOUSTON, TX 77067-2034 | | Claim Number: 5258<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $450.00   UNLIQ | | |
| SMITH, ANN CAROL<br>299 C & S DR<br>GREER, SC 29651 | | Claim Number: 31304<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, APRIL<br>7770 F.M. 2022<br>GRAPELAND, TX 75844 | | Claim Number: 12065-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, APRIL<br>7770 F.M. 2022<br>GRAPELAND, TX 75844 | | Claim Number: 12065-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SMITH, AUBREY EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35260<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $30,000.00 |
| SMITH, AUBREY EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35261<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| SMITH, AVERY<br>4626 LITTLE FINCH LANE<br>LAS VEGAS, NV 89115 | | Claim Number: 63007<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, BARRY GORDON DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32351<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SMITH, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| SMITH, BERNARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30564<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, BERTHA C, PR OF THE<br>ESTATE OF PHILIP F SMITH III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, BETTINA<br>4668 FM 66<br>WAXAHACHIE, TX 75167 | Claim Number: 3079<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, BETTY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61598<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SMITH, BETTY LOU MOORE COX<br>406 S OAK ST.<br>ECTOR, TX 75439 | Claim Number: 31701<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |
|---|---|---|---|

| SMITH, BETTY LOU MOORE COX | | Claim Number: 31778 |
|---|---|---|
| 406 S. OAK ST. | | Claim Date: 12/14/2015 |
| ECTOR, TX 75439 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SMITH, BILLIE | | Claim Number: 1676 |
|---|---|---|
| 2143 SORBUS WAY | | Claim Date: 06/10/2014 |
| ANCHORAGE, AK 99508-4049 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $1,682.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,682.00 |
| TOTAL | Claimed: | $1,682.00 |

| SMITH, BILLY | | Claim Number: 27395 |
|---|---|---|
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SMITH, BILLY M | | Claim Number: 5777 |
|---|---|---|
| 3237 CREIGHTON LN | | Claim Date: 10/21/2014 |
| BEDFORD, TX 76021-6511 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3876 (03/12/2015) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| SMITH, BILLY R., SR. | | Claim Number: 32265 |
|---|---|---|
| C/O HISSEY KIENTZ, LLP | | Claim Date: 12/14/2015 |
| ATTN: MICHAEL HISSEY | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | | Comments: DOCKET: 14203 (04/30/2021) |
| AUSTIN, TX 78759 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, BONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34780<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, BRENDA S<br>10843 GOLFVIEW WAY<br>BENBROOK, TX 76126-4568 | Claim Number: 4576<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, BRUCE<br>718 PRIESTLEY TOWNHOUSE CT<br>NORTHUMBERLND, PA 17857-1286 | Claim Number: 62855<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, BRUCE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32874<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SMITH, CALVIN T<br>10311 ALLENE ROAD<br>JACKSONVILLE, FL 32219 | Claim Number: 10239-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMITH, CALVIN T<br>10311 ALLENE ROAD<br>JACKSONVILLE, FL 32219 | | Claim Number: 10239-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, CARL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32875<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SMITH, CARLA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SMITH, CARMEN<br>8706 E 92ND TERR<br>KANSAS CITY, MO 64138 | | Claim Number: 62102<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, CAROL LEE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63129<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, CARVIN W., JR.<br>P.O. BOX 264<br>GAUSE, TX 77857 | | Claim Number: 16537<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, CHARIELL<br>803 D ST<br>SAN RAFAEL, CA 94901-2813 | | Claim Number: 62969<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, CHARLES<br>PO BOX 840<br>PITTSBURG, TX 75686-0840 | | Claim Number: 60931-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT                                    Allowed:          $2,754.00

| | | |
|---|---|---|
| SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | Claim Number: 60931-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | Claim Number: 60931-03<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | Claim Number: 60931-04<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMITH, CHARLES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32936<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, CHARLES B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34789<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $5,000.00 | |

| | | |
|---|---|---|
| SMITH, CHARLES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, CHARLES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62278<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CHARLES WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30565<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CHARLIE C<br>5112 CR 4511<br>ATHENS, TX 75752 | | Claim Number: 37594<br>Claim Date: 03/14/2016<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CHERYL<br>10965 S GESSNER RD APT 1331<br>HOUSTON, TX 77071-3520 | | Claim Number: 247<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMITH, CHERYL<br>1810 OLYMPUS DR<br>LANCASTER, TX 75134-4195 | Claim Number: 3486<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CHRISTINE<br>940 W ROUND GROVE RD APT 525<br>LEWISVILLE, TX 75067-7942 | Claim Number: 1793<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CLARENCE BEN, II<br>1005 WINDING ROAD<br>GRANBURY, TX 76049 | Claim Number: 10654<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMITH, CLIFFORD<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14416<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SMITH, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SMITH, CLIFTON L<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13693<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| SMITH, COLTON<br>145 DEER PARK CT<br>GRANBURY, TX 76048-6959 | | Claim Number: 60288-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, COLTON<br>145 DEER PARK CT<br>GRANBURY, TX 76048-6959 | | Claim Number: 60288-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, CYNTHIA<br>800 E ASH LN APT 615<br>EULESS, TX 76039-4714 | | Claim Number: 1423<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| SMITH, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, DANNY L.<br>18 PRATT ST.<br>MAYVILLE, NY 14757 | | Claim Number: 37464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DARRELL<br>5313 SANTA ROSA DR<br>HALTOM CITY, TX 76117-6528 | | Claim Number: 3718<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, DARYL<br>15958 SE 34TH SUNNYBROOK CIR<br>THE VILLAGES, FL 32162-1831 | | Claim Number: 14305<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DAVID<br>3657 EBERHART ROAD<br>WHITEHALL, PA 18052 | | Claim Number: 62488<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, DAVID<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | | Claim Number: 63432<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DAVID B<br>3735 HOLLOW WOOD DRIVE<br>VALRICO, FL 33596 | | Claim Number: 11213<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DEAN<br>18909 HUNTINGTOWER CASTLE BLVD<br>PFLUGERVILLE, TX 78660-7465 | | Claim Number: 2710<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DEBORAH<br>430 FAIRMAN HOLLOW RD<br>CREEKSIDE, PA 15732 | | Claim Number: 30910<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DENNIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DEWANDA Y. (PEARL)<br>2566 GREENVALE, RD<br>CLEVELAND, OH 44121 | | Claim Number: 28983<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DONALD<br>52 RIDGEWOOD DR<br>LAPLACE, LA 70068 | | Claim Number: 11095<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, DONALD N.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32937<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| SMITH, DONNA<br>760 19TH ST SW<br>PARIS, TX 75460-6806 | | Claim Number: 952<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| SMITH, DORIS<br>S.A. TO THE ESTATE OF RICHARD D. SMITH<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37185<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | | |
| SMITH, DOROTHY<br>830 47TH SE<br>PARIS, TX 75462 | | Claim Number: 31011<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| SMITH, DOROTHY<br>830 47TH SE<br>PARIS, TX 75462 | | Claim Number: 31012<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SMITH, DOROTHY M, PR OF THE<br>ESTATE OF JOHN L SMITH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| SMITH, DORSEY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32271<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SMITH, DOUGLAS R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32424<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SMITH, DWAYNE<br>5789 CR 418<br>LORAINE, TX 79532 | | Claim Number: 63006-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, DWAYNE<br>5789 CR 418<br>LORAINE, TX 79532 | | Claim Number: 63006-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, DWYANE<br>3430 EASY ST.<br>HOUSTON, TX 77026 | | Claim Number: 13913<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SMITH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32938<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, ELAYNE<br>232 S ADAMS STREET<br>BEVERLY HILLS, FL 34465 | | Claim Number: 11017<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, ELLIS PHILLIP<br>16317 FM 144 NORTH<br>OMAHA, TX 75571 | | Claim Number: 10380<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMITH, ERIC<br>603 SW 37TH ST TER<br>BLUE SPRINGS, MO 64015 | | Claim Number: 63480<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SMITH, ESTER<br>2901 MAVERICK ST APT 203<br>FORT WORTH, TX 76116-9698 | | Claim Number: 8067<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SMITH, EULA M<br>P.O BOX 2643<br>WEATHERFORD, TX 76086 | | Claim Number: 12640<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $67,760.00 |
| SMITH, EULA M.<br>P.O. BOX 2643<br>WEATHERFORD, TX 76086 | | Claim Number: 37349<br>Claim Date: 12/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, EUNICE<br>1027 W 10TH ST<br>FREEPORT, TX 77541-5455 | | Claim Number: 4554<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SMITH, EVELYN<br>14501 EMPANADA DR APT 311<br>HOUSTON, TX 77083-3386 | | Claim Number: 2106<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| SMITH, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, FELISHA L<br>6611 KENNEDY DR<br>COLLEYVILLE, TX 76034-5756 | | Claim Number: 37791<br>Claim Date: 09/18/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMITH, FLONONDA K<br>P.O. BOX 50455<br>FORT WORTH TX, 76105 | | Claim Number: 3392<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, FRANK W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32939<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, FRANKLIN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30567<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, FREDERICK A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35256<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $24,500.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, FREDERICK A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35257<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $6,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMITH, FRIEDA G, PR OF THE<br>ESTATE OF RICHARD D ENSLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, G KENT<br>575 BREEZY HILL LN<br>ROCKWALL, TX 75087-7087 | Claim Number: 1419<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, GARY A, PR OF THE<br>ESTATE OF ALVAH W SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| SMITH, GEDDIE A, FOR THE<br>CASE OF ROBERT M SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| SMITH, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| SMITH, GEORGE H, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| SMITH, GERALD<br>2909 STAN TERRACE<br>MINERAL WELLS, TX 76067-5712 | Claim Number: 62531-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMITH, GERALD<br>2909 STAN TERRACE<br>MINERAL WELLS, TX 76067-5712 | | Claim Number: 62531-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, GERALD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, GINAE<br>6601 NW 29TH ST<br>BETHANY, OK 73008-4727 | | Claim Number: 3813<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, GORDON H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SMITH, GRAHAM ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32682<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| SMITH, GREGORY<br>724 HEDGEWOOD DRIVE<br>GEORGETOWN, TX 78628 | | Claim Number: 11458<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, GREGORY<br>267 PERSHING STREET<br>PORTSMOUTH, OH 45662 | | Claim Number: 63442<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, GUY<br>1522 LEMCKE RD.<br>DAYTON, OH 45434 | | Claim Number: 29108<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, HALLEY<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 63510-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, HALLEY<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 63510-02<br>Claim Date: 12/15/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SMITH, HALLEY<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 63510-03<br>Claim Date: 12/15/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, HARLAND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32940<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SMITH, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SMITH, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34856<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| SMITH, HAROLD<br>798 OAKS ROAD<br>SUMMERHILL, PA 15958 | | Claim Number: 60797<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, HAROLD D<br>1606 CHRISTINE RD<br>WICHITA FALLS, TX 76302-2610 | Claim Number: 10895<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, HAROLD WENDELL<br>5094 GA. HIGHWAY 17 SOUTH<br>GUYTON, GA 31312-5614 | Claim Number: 14470<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, HARRY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, HELEN<br>701- 6TH ST. UNIT 5F<br>WINDSOR, CO 80550 | Claim Number: 12938<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, HILDA M, PR OF THE<br>ESTATE OF CHARLES SMITH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, HOWARD P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32941<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, ISAIAH<br>7106 AMY ST<br>DALLAS, TX 75217-1533 | Claim Number: 3498<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JACKIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34857<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JAMES<br>2105 51ST TER<br>TEMPLE, TX 76504-6972 | | Claim Number: 2950<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| SMITH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32942<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, JAMES<br>118 HOLLY CREEK DR.<br>IRMO, SC 29063 | | Claim Number: 60906<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, JAMES<br>6926 CORONADO AVENUE<br>DALLAS, TX 75214 | | Claim Number: 63462-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMITH, JAMES<br>6926 CORONADO AVENUE<br>DALLAS, TX 75214 | | Claim Number: 63462-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JAMES<br>6926 CORONADO AVENUE<br>DALLAS, TX 75214 | | Claim Number: 63462-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JAMES ARTHUR<br>115 CARRERA RD<br>STOCKBRIDGE, GA 30281 | | Claim Number: 10730<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JAMES DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32683<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| SMITH, JAMES EDWARD, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32684<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNDET | |
| SMITH, JAMES J<br>4855 E HIGHWAY 84 UNIT 12<br>WACO, TX 76705-4898 | Claim Number: 737<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $357.56 | |
| SMITH, JAMES ROBERT JR.<br>21441 HWY 210<br>ROCKY POINT, NC 28457 | Claim Number: 31643<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| SMITH, JANICE<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | Claim Number: 2618<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00    UNDET | |

| | | | | |
|---|---|---|---|---|
| SMITH, JANICE K<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | | Claim Number: 2619<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SMITH, JEAN<br>4219 SHADY GROVE LN<br>WICHITA FALLS, TX 76308-4459 | | Claim Number: 2010<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | | Claim Number: 60473-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | | Claim Number: 60473-02<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | | Claim Number: 60473-03<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | | Claim Number: 60473-04<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, JEFFREY I<br>P.O. BOX 279<br>719 CLEARWATER RD.<br>WAYLAND, KY 41666 | | Claim Number: 13496<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, JEFFREY I<br>P.O. BOX 279<br>719 CLEARWATER RD.<br>WAYLAND, KY 41666 | | Claim Number: 13757<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, JENNIFER<br>224 PEARL DR.<br>HEWITT, TX 76643 | | Claim Number: 61357<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, JEROME E<br>5826 COOKSEY LN<br>ROBINSON, TX 76706-7108 | | Claim Number: 1791<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| SMITH, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JERRY REED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32685<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JIMMIE SUE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62279<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JOAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JOAN<br>1867 DOVE WAY<br>HAYWARD, CA 94545 | Claim Number: 63257<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JOHN<br>880 PREAKNESS LN<br>FLORISSANT, MO 63033-3616 | | Claim Number: 60849<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JOHN ALAN<br>403 DOVER DRIVE<br>ROLLA, MO 65401 | | Claim Number: 31644<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JOHN MICHAEL<br>7913 KATIE LN<br>WATAUGA, TX 76148-1512 | | Claim Number: 3258<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SMITH, JOHN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35258<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| SMITH, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35259<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $2,000.00 | Allowed: | $6,750.00 |
| SMITH, JOHN, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32943<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SMITH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| SMITH, JOSEPH E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | | |
| SMITH, JOSEPH N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ | | | |
| SMITH, JOSH<br>724 CHAPARRAL RD<br>SANGER, TX 76266-6858 | Claim Number: 11439-01<br>Claim Date: 09/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| SMITH, JOSH<br>724 CHAPARRAL RD<br>SANGER, TX 76266-6858 | Claim Number: 11439-02<br>Claim Date: 09/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | | | |
| SMITH, JUDITH A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15262<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| SMITH, JUDY BREWER<br>PO BOX 1174<br>GREER, SC 29652-1174 | | Claim Number: 31305<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, KAREN<br>25 OLD STAGECOACH RD.<br>OLD LYME, CT 06371 | | Claim Number: 60534<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, KATHLEEN, PR OF THE<br>ESTATE OF LARRY L SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, KATHY, PR OF THE<br>ESTATE OF JAMES M SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, KEITH BRIAN, SR, PR OF THE<br>ESTATE OF WILLIAM R SMITH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| SMITH, KELLY<br>209 VAUNDY RD<br>MAXTON, NC 28364 | | Claim Number: 31645<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMITH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, LAMAR R.<br>C/O 830 47TH SE<br>PARIS, TX 75462 | | Claim Number: 37214<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMITH, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| SMITH, LARRY<br>1867DOVE WAY<br>HAYWARD, CA 94545 | | Claim Number: 63245<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, LARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35262<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35263<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $3,000.00 | Allowed: | $6,750.00 |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35264<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $3,000.00 | | |

| | | |
|---|---|---|
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35265<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35266<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35267<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $3,000.00 |
| SMITH, LARRY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32270<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, LARRY DARNELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, LARRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, LAURA<br>65 L RICHERSON RD<br>LECOMPTE, LA 71346-8779 | | Claim Number: 3719<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| SMITH, LAWRENCE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SMITH, LAWRENCE R, PR OF THE<br>ESTATE OF RICHARD G PETTIE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SMITH, LEO B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SMITH, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, LEON<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | Claim Number: 63434<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMITH, LESLIE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | Claim Number: 3266<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $827.00 | |

| | | |
|---|---|---|
| SMITH, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LEWIS JAMES<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36899<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LINUS<br>814 TURKEYPATH ROAD<br>PORTAGE, PA 15946 | | Claim Number: 61078<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LIONEL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LISA<br>3657 EBERHART ROAD<br>WHITEHALL, PA 18052 | | Claim Number: 62492<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SMITH, LORI<br>8528 W. 9TH AVE.<br>KENNEWICK, WA 99336 | | Claim Number: 30922<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SMITH, LOUANN<br>8771 PRIVATE ROAD 2416<br>QUINLAN, TX 75474-7414 | | Claim Number: 9811<br>Claim Date: 11/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35269<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35270<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $6,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35271<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35272<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35273<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35274<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $6,000.00 |
| SMITH, LUCILLE L, PR OF THE<br>ESTATE OF WILLIAM K SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| SMITH, MAE<br>2123 RIVERWAY DR<br>DALLAS, TX 75227-8119 | | Claim Number: 3496<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $3,000.00  UNLIQ | | |
| SMITH, MARIE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14499<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, MARK<br>6172 RADIO DRIVE<br>SAN DIEGO, CA 92114 | | Claim Number: 14858<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SMITH, MARLIN<br>6812 TERBET CT<br>FORT WORTH, TX 76112-3369 | | Claim Number: 3708<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | | |
| SECURED | Claimed: | $0.00  UNDET | | |
| SMITH, MARY D, PR OF THE<br>ESTATE OF CARLOS A SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| SMITH, MARY ELLEN<br>19551 CEDAR COVE CT<br>RICHMOND, TX 77407-1573 | | Claim Number: 2382<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SMITH, MARY ELLEN, FOR THE<br>CASE OF TYNAN SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SMITH, MARY SPERLAZZA<br>161-19 88TH STREET<br>HOWARD BEACH, NY 11414 | | Claim Number: 14899<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, MELISSA<br>4025 DOELINE ST<br>HALTOM CITY, TX 76117-2418 | | Claim Number: 1648<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $750.00 |
| SMITH, MELODIE<br>317 HOLLY COURT<br>PLANO, TX 75094 | | Claim Number: 1489<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SMITH, MICHAEL<br>12118 MAZEFIELD CT.<br>HOUSTON, TX 77070 | | Claim Number: 3010<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $600.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMITH, MICHAEL<br>145 DEER PARK CT<br>GRANBURY, TX 76048 | | Claim Number: 60171<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMITH, MICHAEL B<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | | Claim Number: 2617<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | | Claim Number: 5642<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, MIKE<br>1905 CENTRAL DR STE 103<br>BEDFORD, TX 76021-5870 | | Claim Number: 5643<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SMITH, MURREL<br>205 PATTON DR.<br>PEARL, MS 39208 | | Claim Number: 30877<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SMITH, NANCY<br>12118 MAZEFIELD CT<br>HOUSTON, TX 77070-5250 | | Claim Number: 3009<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| PRIORITY | Claimed: | $1,600.00 | | | |
| SMITH, NANCY, PR OF THE<br>ESTATE OF JOHN H SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| SMITH, NATHANIEL/ID#1705836<br>COFFIELD UNIT/2661 F.M. 2054<br>TENNESSEE COLONY, TX 75884 | | Claim Number: 12204<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, NORMAN DALE<br>1063 ST HWY 67<br>GRAHAM, TX 76450 | | Claim Number: 11802<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| SMITH, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SMITH, OTHO, JR.<br>281 RED WATER PL<br>GRAND JUNCTION, CO 81503 | | Claim Number: 2643<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SMITH, PATRICK<br>832 15TH CT<br>MUKILTEO, WA 98275 | | Claim Number: 63466-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, PATRICK<br>832 15TH CT<br>MUKILTEO, WA 98275 | | Claim Number: 63466-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, PATRICK<br>832 15TH CT<br>MUKILTEO, WA 98275 | | Claim Number: 63466-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| SMITH, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SMITH, PAUL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SMITH, PAULETTE<br>P.O. BOX 264<br>GAUSE, TX 77857 | | Claim Number: 16502<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, PERCY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34858<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| SMITH, PHYLLIS J<br>P.O. BOX 3796<br>HOMOSASSA SPRINGS, FL 34447 | | Claim Number: 13309<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SMITH, R. (RICHARD) TERRELL<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36900<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| SMITH, RAYMOND T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| SMITH, REXFORD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| SMITH, RICHARD<br>3306 VICTORIA CT.<br>JOHNSON CITY, TN 37604 | Claim Number: 12833<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| SMITH, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SMITH, ROBERT<br>4419 OLIVE FIELD CT<br>RICHMOND, TX 77469-5563 | | Claim Number: 4295<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amouint is $6,282.72 annually |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SMITH, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, ROBERT HENRY (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: CAROLYN SMITH<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13692<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $80,000.00 |
| SMITH, ROBERT SAMUEL<br>1312 N FIFTH STREET<br>HARTSVILLE, SC 29550 | | Claim Number: 31646<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| SMITH, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30573<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMITH, ROBERT, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34859<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                  $3,000.00

| | |
|---|---|
| SMITH, RODERICK M.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32268<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34860<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                  $3,000.00

| | |
|---|---|
| SMITH, ROGER D, PR OF THE<br>ESTATE OF HEYWARD N CROUT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SMITH, ROGER F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63127<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMITH, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SMITH, RONALD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SMITH, RONALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | | |
|---|---|---|
| SMITH, RUBY<br>1053 LOMAX LANE<br>CRYSTAL SPRINGS, MS 39059 | | Claim Number: 13427<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMITH, RUBY<br>2566 GREENVALE RD<br>CLEVELAND, OH 44121 | | Claim Number: 28981<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, RUBY<br>2566 GREENVALE RD<br>CLEVELAND, OH 44121 | | Claim Number: 28982<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, RUBY<br>346 TIGER LILY<br>DIANA, TX 75640 | | Claim Number: 60160<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMITH, SAMUEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15598<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| SMITH, SAMUEL N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| SMITH, SARENA<br>1823 BRIEDWENG AVE<br>KETTERING, OH 4211 | | Claim Number: 29106<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH, SHARILYN<br>2749 HYDE PARK DR<br>GRAND PRAIRIE, TX 75050-1316 | | Claim Number: 9662<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| SMITH, SHERRY L<br>185 CR 4222<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15243<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $5,000,000.00 | | |
| SMITH, SHERRY L.<br>185 CR 4222<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15113<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, STEPHEN ALTON<br>PO BOX 1174<br>GREER, SC 29650 | | Claim Number: 31647<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| SMITH, STEPHEN RUTLEDGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32686<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | |
|---|---|---|---|
| SMITH, SUSAN L, PR OF THE<br>ESTATE OF MILDRED SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | | |
|---|---|---|---|
| SMITH, TAMMY H<br>6405 FRONTIER DRIVE<br>FLOWER MOUND, TX 75022 | Claim Number: 12576<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| SMITH, TERESA<br>21441 HWY 210<br>ROCKY POINT, NC 28457 | Claim Number: 31648<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | |
|---|---|---|---|
| SMITH, TERRIE, PR OF THE<br>ESTATE OF CONCETTA SCHATZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| SMITH, TERRY ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32687<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, THERESA<br>304 CANNON DR<br>HURST, TX 76054-3002 | | Claim Number: 3748<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SMITH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, THOMAS<br>345 COPENHAFFER RD.<br>YORK, PA 17404 | | Claim Number: 63086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SMITH, THOMAS<br>86 BAYBERRY AVENUE<br>WEST SENECA, NY 14224 | | Claim Number: 63514<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SMITH, THOMAS RAY<br>140 ANDERSON COUNTY ROAD<br>ELKHART, TX 75839 | | Claim Number: 10198-01<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, THOMAS RAY<br>140 ANDERSON COUNTY ROAD<br>ELKHART, TX 75839 | | Claim Number: 10198-02<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SMITH, THOMAS RAY<br>139 WICHITA ST<br>BULLARD, TX 75757 | | Claim Number: 10198-03<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SMITH, TIMOTHY R<br>166 OUTBACK LN<br>MIDDLEBURG, PA 17842 | | Claim Number: 60555<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| SMITH, TINA MARIE L, PR OF THE<br>ESTATE OF MARGARET L ANTLITZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SMITH, TOMMY R<br>206 S REAGAN STREET<br>WEST, TX 76691 | | Claim Number: 10530<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SMITH, TONI<br>1925 LINDY ST<br>GRAHAM, TX 76450-4836 | | Claim Number: 2575<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SMITH, TWILENE<br>PO BOX 874<br>LITTLE RIVER ACADEMY, TX 76554-0874 | | Claim Number: 4722<br>Claim Date: 09/29/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SMITH, VAUGHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| SMITH, VELMA<br>12101 ZINNIA ST.<br>MORENO VALLEY, CA 92557 | | Claim Number: 61484<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, WENDY<br>1209 RIO VERDE DR<br>DESOTO, TX 75115-7194 | | Claim Number: 1437<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMITH, WILBUR W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, WILLIAM<br>2502 ELMWOOD DR<br>ABILENE, TX 79605-5646 | | Claim Number: 4549<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| SMITH, WILLIAM<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32269<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| SMITH, WILLIAM<br>75 RAUBSVILLE RD.<br>EASTON, PA 18042 | | Claim Number: 60274<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| SMITH, WILLIAM<br>229 CR 448-A<br>ROCKDALE, TX 76567 | | Claim Number: 61208<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| SMITH, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| SMITH, WILLIAM E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32944<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

SMITH, WILLIAM G
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18142
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
|---|---|---|---|---|

SMITH, WILLIAM STANLEY
C/O ALICE GAIL SMITH
4214 RAVENHILL LN
ARLINGTON, TX 76016

Claim Number: 10807
Claim Date: 08/24/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

SMITH, WILLIE FRED
2907 MICHAEL LANE
MINERAL WELLS, TX 76067

Claim Number: 61704-01
Claim Date: 12/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

SMITH, WILLIE FRED
2907 MICHAEL LANE
MINERAL WELLS, TX 76067

Claim Number: 61704-02
Claim Date: 12/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

SMITH, WILLIE FRED
2907 MICHAEL LANE
MINERAL WELLS, TX 76067

Claim Number: 61704-03
Claim Date: 12/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| SMITH, WILLIE FRED<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 61704-04<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMITH, WILLIE M, PR OF THE<br>ESTATE OF GEORGE JOHNSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SMITH, WILSON LAMONT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15451<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| SMITH, XANDER<br>1806 MARSHALL ST<br>THORNTON, TX 76687 | | Claim Number: 63504<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMITH-THOMANN, JUANITA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SMITHERS, PAUL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITHEY, GAIL<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | | Claim Number: 904<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SMITHEY, GAIL<br>DBA WORKING THE FLEA<br>6008 EL CAMPO AVE<br>FORT WORTH, TX 76107-4644 | | Claim Number: 905<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SMITHSON, CATHERINE<br>919 HIDDEN HOLLOW CT<br>COPPELL, TX 75019-6941 | | Claim Number: 3420<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITKA, ARON R.<br>3416 S. VICTORIA DR.<br>BLUE SPRINGS, MO 64015 | | Claim Number: 14296<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMOCK, ARLAN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SMOOTH SOULTION DALLAS LLC<br>DBA RESEARCH ACROSS AMERICA<br>9 MEDICAL PKWY STE 202<br>DALLAS, TX 75234-7851 | | Claim Number: 256<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMOTHERS, RAINA<br>PO BOX 1607<br>DESOTO, TX 75123 | | Claim Number: 1988<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| SMOUSE, SHIRLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMYRE, ERNEST<br>8578 NC HYW 42 S<br>RAMSEUR, NC 27316 | | Claim Number: 62041<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMYTHE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SMYTHE, RAYMOND C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SNAPP, LAURA ELAINE, PR OF THE<br>ESTATE OF RONALD W SCOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SNEDEGAR, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SNEED, DELORES<br>27324 DAYTON LN<br>TEMECULA, CA 92591-4456 | | Claim Number: 9783<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $988.00 |
| SECURED | Claimed: | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SNELLGROVE, BILLY<br>POB 250<br>601 ROCK CHURCH HWY<br>TOLAR, TX 76476 | | Claim Number: 60178<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| SNELLGROVE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| SNELSON, DONALD G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34062<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $16,000.00 | | | |
| SNIDEMILLER, KAREN, PR OF THE<br>ESTATE OF WOODROW W BREEDEN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| SNIDER, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| SNIDER, JEREMY<br>822 FM 2669<br>TENAHA, TX 75974 | | Claim Number: 60765<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SNIDER, JOSEPH ALLEN<br>3640 FM 451<br>WASKOM, TX 75692 | | Claim Number: 10948<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SNIDER, ROBERT (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SNIDER, TOMMIE<br>122 N ROE ST<br>FORT WORTH, TX 76108 | | Claim Number: 60466-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SNIDER, TOMMIE<br>122 N ROE ST<br>FORT WORTH, TX 76108 | | Claim Number: 60466-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

| | | |
|---|---|---|
| SNIEGOWSKI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SNODERLY, FLOYD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SNODGRASS, JAMES A<br>5623 MELSHIRE DR<br>DALLAS, TX 75230-2113 | | Claim Number: 1219<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SNOE, CYNTHIA<br>4545 KINGWOOD DR APT 1706<br>KINGWOOD, TX 77345-2606 | | Claim Number: 309<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SNOW, DONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SNOW, DOUGLAS<br>3030 OVERTON CT.<br>GRANBURY, TX 76048 | | Claim Number: 60390<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SNOW, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SNOW, TYRONE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15335<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SNOWBERGER, BETTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SNOWDALE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | |
|---|---|
| SNOWWHITE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SNYDER, AARON<br>570 E. CAMPING AREA RD<br>WELLSVILLE, PA 17365 | Claim Number: 16488<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| SNYDER, DEBORAH, PR OF THE<br>ESTATE OF EDWARD C TRUMP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SNYDER, DENZIL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SNYDER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SNYDER, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SNYDER, FREDERICK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SNYDER, GARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SNYDER, GORDON H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SNYDER, MARLENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| SNYDER, MARLENE A, PR OF THE<br>ESTATE OF ROBERT J SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SNYDER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SNYDER, PATRICIA<br>5613 WHEELWRIGHT AV NW<br>ALBUQUERQUE, NM 87120 | Claim Number: 63327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNYDER, PAULINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15169<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNYDER, RALPH G<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15458<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SNYDER, ROBERTA, PR OF THE<br>ESTATE OF GORDON H SNYDER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SNYDER, ROSEMARY, PR OF THE<br>ESTATE OF THOMAS TRIMP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SNYDER, SARAH K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SNYDER, STUART<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16679<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SOBOLEWSKI, JERRY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED         Claimed:                $100,000.00   UNLIQ

| | | |
|---|---|---|
| SOBOLEWSKI, JOHN, JR<br>426 SPRUCE LN<br>STRATFORD, CT 06614 | Claim Number: 11750<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SODERMARK, ARTHUR L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SODERMARK, MARVIN D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17022<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17024<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17025<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17026<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| SOERENS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOFA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| SOFTWARE ENGINEERING OF AMERICA<br>ATTN: JOSEPHINE DAY<br>1230 HEMPSTEAD TURNPIKE<br>FRANKLIN SQUARE, NY 11010 | | Claim Number: 90<br>Claim Date: 05/19/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $10,416.75 | Scheduled: | $10,416.75 | |
| SOHRABI, BAHRAM<br>16906 MAN O WAR LN<br>FRIENDSWOOD, TX 77546-2370 | | Claim Number: 1658<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $2,741.46 | | | |
| SOJITZ AMERICA CAPITAL CORPORATION<br>ATTN: NOBORU HIBINO<br>1120 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 37472<br>Claim Date: 01/06/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $280,823.88 | | | |
| SOKOL, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| SOKOL, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

---

| | | |
|---|---|---|
| SOKOLOSKI, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| SOKOLOWSKI, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| SOKOLOWSKI, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| SOKOLOWSKI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

---

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| SOL LOAN FUNDING LLC<br>C/O VIRTUS PARTNERS<br>1301 FANNIN STE 1700 HOUSTON TX 77002<br>HOUSTON, TX 77002 | | Claim Number: 50141<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

---

| UNSECURED | Claimed: | $210,108.28 |
|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| SOLANO, RAFAEL<br>2351 CR 434<br>DUBLIN, TX 76446 | | Claim Number: 61057<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SOLARWINDS INC<br>PO BOX 730720<br>DALLAS, TX 75373-0720 | | Claim Number: 4666<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |
| SOLBAKKEN, EARL<br>515 CHESTNUT STREET<br>LINDENHURST, NY 11757 | | Claim Number: 60283<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SOLBAKKEN, EARL<br>515 CHESTNUT STREET<br>LINDENHURST, NY 11757 | | Claim Number: 60929<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SOLDO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32945<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| SOLI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SOLIANI, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SOLIS, JOE<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62509<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SOLIS, JOE<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62514<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SOLIS, LORI<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62512<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| SOLIS, RITA<br>483 E GEM AVE<br>RAYMONDVILLE, TX 78580-3139 | Claim Number: 1032<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| SOLIS, TRENTON<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | Claim Number: 62516<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| SOLLARS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| SOLLEDER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| SOLLERS, TERRY L<br>3354 BLACKBURN ST<br>DALLAS, TX 75204-1531 | Claim Number: 3202<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| SOLLY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SOLOMON, FRANCIS T<br>705 W 9TH AVE<br>CORSICANA, TX 75110-7128 | | Claim Number: 3419<br>Claim Date: 07/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SOLOMON, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36770<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SOLOMON, LEROY T<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| SOLOMON, LUCY H<br>936 N 1040 W<br>MAPLETON, UT 84664-3228 | | Claim Number: 1100<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SOLOMON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOLOMON, SARAH<br>1215 HEATHWOOD DR<br>HOUSTON, TX 77077 | | Claim Number: 2464<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOLT, CLYDE T<br>118 FOOTHILL DR<br>MOUNTAIN TOP, PA 18707 | | Claim Number: 13445<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLTIS, LORI<br>815 PLATEAU COURT<br>DERRY, PA 15627 | | Claim Number: 14934<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLUS CORE OPPORTUNITIES LP<br>410 PARK AVENUE<br>11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 50142<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $12,753.26 |

| | | |
|---|---|---|
| SOLUS OPPORTUNITIES FUND 2 LP<br>410 PARK AVENUE<br>11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 50143<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $6,898.98 |
| SOLUS OPPORTUNITIES FUND 5 LP<br>410 PARK AVENUE<br>11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 50144<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $8,370.74 |
| SOLUSKY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOMERS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4031<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $2,647.37  UNLIQ |

| | | | | |
|---|---|---|---|---|
| SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4033<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $0.00 UNLIQ |
| SOMERVELL CO. WATER DIST.<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4034<br>Claim Date: 09/02/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $0.00 UNLIQ |
| SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4035<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $0.00 UNLIQ |
| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 53<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7507 (12/30/2015) | | |
| SECURED | Claimed: | $491.25 UNLIQ | | |
| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 122<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
| SECURED | Claimed: | $14,981,186.04 UNLIQ | | |

| | | |
|---|---|---|
| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13128<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $15,672,068.09 |
| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13129<br>Claim Date: 11/06/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8324 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $321.97 |
| SOMERVELL COUNTY WATER DISTRICT<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4032<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,994.27 |
| SOMERVILLE, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| SOMERVILLE, JEROME H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | | |
|---|---|---|
| SOMMA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOMMERFELD, GAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOMMERS, JOHN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SOMMERS, ROSEMARY F, PR OF THE<br>ESTATE OF SAMUEL LEONARD SOMMERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOMMERS, TREVA<br>3013 SANTA FE TRL<br>FORT WORTH, TX 76116-3325 | | Claim Number: 5280<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SOMMERS, WILLIAM<br>3444 PIKE RIDGE RD.<br>EDGEWATER, MD 21037 | | Claim Number: 31649<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: CAM-AIR, LLC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 189<br>Claim Date: 05/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $2,601.00 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: CAM-AIR LLC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 190<br>Claim Date: 05/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $784.00 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ROBERT'S COFFEE & VENDING<br>SERVICES, LLC<br>PO BOX 727<br>ARMONK,, NY 10504 | | Claim Number: 754-02<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6050 (09/16/2015)<br>amends claim # 88 |
| ADMINISTRATIVE | Claimed: | $0.00 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ALLIANCE OF DIVERSITY<br>PRINTERS, LLC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1019<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $5,591.78 |

| | | | | |
|---|---|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'CAM-AIR, LLC'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1521<br>Claim Date: 06/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,601.00<br>Scheduled: | $2,601.00 | |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'CAM-AIR, LLC'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1523<br>Claim Date: 06/09/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $784.00<br>Scheduled: | $784.00 | |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ARBILL INDUSTRIES<br>ATTN: MICHAEL GOLDBERG<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 3076-05<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5251 (08/10/2015) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| SONAR CREDIT PARTNERS III, LLC<br>ASSIGNEE OF CIRCUIT BREAKER SALES CO INC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 3403<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,900.00<br>Scheduled: | $10,900.00 | |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'KENCO GOLF CARS'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 3464<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,600.00<br>Scheduled: | $7,600.00 | |

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'WESTERN FILTER CO INC'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 3532<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,249.90 | | |
| UNSECURED | | | Scheduled: | $9,503.15 |

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'WESTERN FILTER CO INC'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 3533<br>Claim Date: 08/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,184.15 |

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: HIGHWAY MACHINE CO INC<br>PO BOX 727<br>ARMONK,, NY 10504 | Claim Number: 3671-02<br>Claim Date: 08/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5251 (08/10/2015)<br>Amends claim 2224 | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ENERGY & PROCESS CORPORATION<br>PO BOX 727<br>ARMONK,, NY 10504 | Claim Number: 3951-02<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $47,990.84 |

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: HARRIS INDUSTRIES INC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 4059-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,400.23 |

| | | | | |
|---|---|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: OMICRON CONTROLS INC<br>PO BOX 727<br>ARMONK,, NY 10504 | | Claim Number: 4803-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $4,935.00 | | |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5106-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM; AMENDS CLAIM #3076.01 | | |
| ADMINISTRATIVE | Claimed: | $916.42 | | |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5106-03<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,106.63 | Scheduled: | $13,112.88 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5106-04<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM #3076.01 | | |
| UNSECURED | Claimed: | $10.48 | Scheduled: | $13,112.88 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5107<br>Claim Date: 10/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,159.86 | Scheduled: | $3,913.44 |

---

SONAR CREDIT PARTNERS III, LLC
AS ASSIGNEE OF 'ARBILL INDUSTRIES'
PO BOX 727
ARMONK, NY 10504

Claim Number: 5108-01
Claim Date: 10/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM; AMENDS CLAIM #3076.01

| ADMINISTRATIVE | Claimed: | $161.45 | | |
| UNSECURED | | | Scheduled: | $30,317.67 |

---

SONAR CREDIT PARTNERS III, LLC
AS ASSIGNEE OF 'ARBILL INDUSTRIES'
PO BOX 727
ARMONK, NY 10504

Claim Number: 5108-02
Claim Date: 10/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $29,077.25 |

---

SONAR CREDIT PARTNERS III, LLC
AS ASSIGNEE OF 'ARBILL INDUSTRIES'
PO BOX 727
ARMONK, NY 10504

Claim Number: 5109
Claim Date: 10/10/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $2,641.56 | | |
| UNSECURED | | | Scheduled: | $7,005.92 |

---

SONAR CREDIT PARTNERS III, LLC
AS ASSIGNEE OF 'ROBERT'S COFFEE &
VENDING SERVICES, LLC'
PO BOX 727
ARMONK, NY 10504

Claim Number: 5694
Claim Date: 10/20/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $2,061.50 |

---

SONAR CREDIT PARTNERS III, LLC
AS ASSIGNEE OF 'ROBERT'S COFFEE &
VENDING SERVICES, LLC'
PO BOX 727
ARMONK, NY 10504

Claim Number: 5695
Claim Date: 10/20/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $3,736.45 | | |
| UNSECURED | | | Scheduled: | $8,138.50 |

---

| SONAR CREDIT PARTNERS III, LLC | | Claim Number: 5788 | | |
| AS ASSIGNEE OF 'HIGHWAY MACHINE CO INC' | | Claim Date: 10/21/2014 | | |
| PO BOX 727 | | Debtor: LUMINANT MINING COMPANY LLC | | |
| ARMONK, NY 10504 | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (POST-EMERGENCE) | | |

| ADMINISTRATIVE | Claimed: | $223,940.00 | | |
| UNSECURED | | | Scheduled: | $402,147.83 |

| SONDAG, DANIEL | | Claim Number: 62137 | |
| 62599 350TH ST | | Claim Date: 12/08/2015 | |
| GIBBON, MN 55335 | | Debtor: EECI, INC. | |
| | | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| SONDERGAARD, ROLF M | | Claim Number: 12570 | |
| 21456 BLACKBERRY ACRES RD. | | Claim Date: 10/23/2015 | |
| GRAND RAPIDS, MN 55744 | | Debtor: EECI, INC. | |
| | | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| SONG, ALICE | | Claim Number: 11045 | |
| 5902 BELLERIVE ST | | Claim Date: 08/28/2015 | |
| LAS VEGAS, NV 89113 | | Debtor: EECI, INC. | |
| | | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| SONG, KEUMSUP | | Claim Number: 5080 | |
| 1927 CADDO VILLAGE RD | | Claim Date: 10/10/2014 | |
| ARLINGTON, TX 76001-8456 | | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SONG, ROBERT<br>5902 BELLERIVE ST<br>LAS VEGAS, NV 89113 | | Claim Number: 11044<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SONGER, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| SONN, EDWARD J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| SONNE, PAUL<br>5315 BARON TRACE LN<br>KATY, TX 77494-3057 | | Claim Number: 1301<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| SONNER, HUGH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| SONNIER, MARTIN LINTON<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13691<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:        $10,000.00

| | | |
|---|---|---|
| SOOHOO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:        $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SOOKLALL, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SOOS, MICHAEL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:        $0.00   UNLIQ

| | | |
|---|---|---|
| SOPER, JAMES L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32946<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:        $0.00   UNLIQ

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | |
|---|---|---|---|
| SOPHIA MAJORS<br>DBA SOPHIAS SALON AND RETAIL<br>1214 N DUNCANVILLE RD STE 4<br>DUNCANVILLE, TX 75116-2220 | | Claim Number: 2470<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SOPKO, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30578<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SOR INC<br>PO BOX 414229<br>KANSAS CITY, MO 64141 | | Claim Number: 4291<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |
| UNSECURED | Claimed: | $200.00      Scheduled: | $200.00 |
| SORACIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SORAPURU, RUDOLPH, JR<br>19835 S. MANHATTAN LN<br>GRAMERCY, LA 70052 | | Claim Number: 10548<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SORAPURU, RUSSELL, JR<br>220 BEAUPRE DR.<br>LULING, LA 70070 | | Claim Number: 60053<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORBER, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SORE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30579<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORECO, CARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORENSEN, CHRIS<br>166 MATTHEWS ST<br>NASHVILLE, NC 27856-9604 | | Claim Number: 31650<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SORENSEN, LINDA<br>166 MATTHEWS ST<br>NASHVILLE, NC 27856-9604 | | Claim Number: 31651<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SORENSEN, NYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SORENSEN, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34229<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $24,000.00 | |
| SORENSEN, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34230<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $24,000.00 | |
| SORENSON, EUGENE W<br>06741 62 ST<br>SOUTH HAVEN, MI 49090 | | Claim Number: 12209<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SORENSON, MITCHELL E.<br>23 HERITAGE PL<br>SIOUX CITY, IA 51106 | | Claim Number: 15115<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SORENSON, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| SORIANO, BARBARA<br>3881 TONSLEY PL<br>HIGH POINT, NC 27265-9278 | | Claim Number: 61377<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SORIANO, RICHARD<br>3881 TONSLEY PL<br>HIGH POINT, NC 27265-9278 | | Claim Number: 61316<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SORIERO, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30581<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOROKWASZ, KRISTINE<br>118 COTTONWOOD DR<br>COPPELL, TX 75019-2511 | | Claim Number: 3819<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |
| SOROKWASZ, MARSHALL<br>118 COTTONWOOD DR<br>COPPELL, TX 75019-2511 | | Claim Number: 3820<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |
| SORRELHORSE, JOSEPH<br>PO BOX 374<br>KIRTLAND, NM 87417-0374 | | Claim Number: 14314<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORRELL, REUEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SORRELLS, JASON VON<br>419 BUGS RD<br>SALEM, SC 29676 | | Claim Number: 31652<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SORRENTINO, ANNA<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM, 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7620-01<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SORRENTINO, ANNA<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM, 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7620-02<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $100,000.00 | Allowed: | $350,000.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SORTO, MARIO<br>1750 W TARRANT RD APT A3<br>GRAND PRAIRIE, TX 75050-3128 | | Claim Number: 2734<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $12,475.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SORTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SOS, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| SOSBEE, GENE<br>PO BOX 163<br>NAPLES, TX 75568 | Claim Number: 14797<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                          Allowed:          $2,754.00

| | | | |
|---|---|---|---|
| SOTELO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | | |
|---|---|---|---|
| SOTER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | | |
|---|---|---|---|
| SOTIR, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | | |
|---|---|---|---|
| SOTO, FELIPE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32267<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| SOTO, LUZ<br>107 N. AVE I.<br>CLIFTON, TX 76634 | | Claim Number: 14501<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SOTO, LUZ<br>107 N. AVE I.<br>CLIFTON, TX 76634 | | Claim Number: 15023<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SOTO, MARIA<br>5312 EL TORRO ST<br>DALLAS, TX 75236-1880 | | Claim Number: 428<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10371 (12/13/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SOTTOSANTI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SOUDERS, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| SOUDERS, MARIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| SOUDERS, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| SOUKUP, CHESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| SOULEN, W A<br>2402 PISTACHIO DR<br>IRVING, TX 75063-3452 | | Claim Number: 412<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| SOUTH LOOP 12 MEDICAL CLINIC<br>909 MORRISON DR<br>MESQUITE, TX 75150-6079 | | Claim Number: 599<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00 UNDET |
| SECURED | Claimed: | $0.00 UNDET |

| | | | | |
|---|---|---|---|---|
| SOUTH TEXAS COLLEGE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2919<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $51.06   UNLIQ | | |
| SOUTH TEXAS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2921<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $16.75   UNLIQ | | |
| SOUTHALL, IRVING E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32266<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SOUTHARD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SOUTHER, JOYCE<br>204 COGDELL ST.<br>GRANBURY, TX 76048 | | Claim Number: 61356<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| SOUTHERLAND, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| SOUTHERLAND, DAVID L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| SOUTHERLAND, NANCY P, PR OF THE<br>ESTATE OF HUBERT D SOUTHERLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4450<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $2,030.83 | Scheduled: | $63,042.80 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4452<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $5,725.81 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4453<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $11,464.29 | Scheduled: | $18,631.84 | | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4454<br>Claim Date: 09/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $59,844.45 | Scheduled: | $24,005.92 | | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4455<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $61,011.96 | | | | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>2300 SKILES<br>PLANO, TX 75075 | | Claim Number: 4456<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $132,304.75 | Scheduled: | $133,719.67 | | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99114<br>Claim Date: 01/13/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $63,042.79 | | | Allowed: | $63,042.79 | |

| | | | | |
|---|---|---|---|---|
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99115-01<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $25,829.44 | Allowed: | $25,829.44 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99115-02<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $0.00 | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99116<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $168,143.27 | Allowed: | $168,143.27 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99117<br>Claim Date: 01/13/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $24,005.92 | Allowed: | $24,005.92 |
| SOUTHERN CRANE AND ELEVATOR SERVICES<br>PO BOX 866008<br>PLANO, TX 75086 | | Claim Number: 4451<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $8,639.34 | | |

| | | | | |
|---|---|---|---|---|
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 2097-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,767.00 | | |
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 2097-02<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $140,747.32 | Scheduled: | $105,990.39 |
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 2097-03<br>Claim Date: 06/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $4,645.44 | Scheduled: | $4,645.44 |
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 7869<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $40,950.72 | Scheduled: | $41,161.37 |
| SOUTHERN UTE INDIAN TRIBE<br>356 OURAY DRIVE<br>IGNACIO, CO 81137 | | Claim Number: 50145<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $1,716.55 | | |

| | | |
|---|---|---|
| SOUTHERN, JIMMY LEE<br>35 ROAD 5582<br>FARMINGTON, NM 87401-1454 | | Claim Number: 14775<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOUTHERN, MICHAEL RAY<br>35 ROAD 5582<br>FARMINGTON, NM 87401 | | Claim Number: 14776<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | | Claim Number: 4521<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $2,326.00 | Scheduled: | $2,326.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | | Claim Number: 4522<br>Claim Date: 09/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $5,038.90 | Scheduled: | $5,038.90 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SOUTHWELL, STEVE<br>29 TIMBER RIDGE TRL<br>LORENA, TX 76655-3035 | | Claim Number: 946<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| UNSECURED | Claimed: | $8,700.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SOUTHWEST FANNIN COUNTY<br>ATTN: DANA MELUGIN<br>WATER SUPPLY CORP, 8046 W HIGHWAY 56<br>SAVOY, TX 75479 | | Claim Number: 4434<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $684.29 | | |
| SOUTHWEST FANNIN SPECIAL UTILITY<br>8046 W STATE HIGHWAY 56<br>SAVOY, TX 75479-3448 | | Claim Number: 574<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $426.22 | | |
| SOUTHWEST GAS CORPORATION<br>C/O BANKRUPTCY DESK<br>P.O. BOX 1498<br>VICTORVILLE, CA 92393-1498 | | Claim Number: 4697<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | |
| UNSECURED | Claimed: | $942.46 | | |
| SOUTHWEST METER & SUPPLY CO<br>PO BOX 638<br>MARSHALL, TX 75671-0066 | | Claim Number: 4162<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $459.00 | Scheduled: | $459.00 |
| SOUTHWEST OCEAN SERVICES INC<br>ATTN: WHITNEY BAKER<br>5721 HARVEY WILSON DR<br>HOUSTON, TX 77020 | | Claim Number: 3130-01<br>Claim Date: 07/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,860.00 | Scheduled: | $4,860.00 |

| | | | | | |
|---|---|---|---|---|---|
| SOUTHWEST OCEAN SERVICES INC<br>ATTN: WHITNEY BAKER<br>5721 HARVEY WILSON DR<br>HOUSTON, TX 77020 | | Claim Number: 3130-02<br>Claim Date: 07/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,888.87 | Scheduled: | $9,888.87 | |
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | | Claim Number: 4694-01<br>Claim Date: 09/26/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $991.39 | | | |
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | | Claim Number: 4694-02<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $10,604.52 | Scheduled: | $320.00 | |
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | | Claim Number: 4694-03<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,930.53 | | | |
| SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78238 | | Claim Number: 4614<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,221.00 | Scheduled: | $1,612.00 | |

| | | |
|---|---|---|
| SOUTHWESTERN BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 5213<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2762 (11/13/2014) |
| UNSECURED | Claimed: | $100,212.98 |
| SOUTHWESTERN EXIBITIONS<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | | Claim Number: 204<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| SOUTHWESTERN EXPOSITION & LIVESTOCK SHOW<br>PO BOX 150<br>FORT WORTH, TX 76101-0150 | | Claim Number: 203<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| SOUZA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOUZA, MAX A.<br>2431 E MERCER LN<br>PHOENIX, AZ 85028-2527 | | Claim Number: 13877<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SOUZA, ROGER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27565
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

SOWELL, BETTY SUE
255 CAPRI CIRCLE N #30
TREASURE ISLAND, FL 33706

Claim Number: 36669
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SOWELL, E J
9023 PETERSHAM DR
HOUSTON, TX 77031-2719

Claim Number: 9674
Claim Date: 10/30/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SOWELL, WENDELL ERVIN
C/O MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
PO BOX 1792
MOUNT PLEASANT, SC 29464

Claim Number: 16552
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

SOWERBY, JAMES
9494 GILLESPIE RD
NAPOLEON, MO 64074

Claim Number: 63248
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SPACENET INC.<br>10740 PARKRIDGE BLVD STE 300<br>RESTON, VA 20191-5428 | | Claim Number: 5773-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,030.00 | Scheduled: | $44,030.00 |
| SPACENET INC.<br>10740 PARKRIDGE BLVD STE 300<br>RESTON, VA 20191-5428 | | Claim Number: 5773-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,612.96 | | |
| SPAETH, HAROLD W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36901<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| SPAGNA, DANIEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32947<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |
| SPAGNOLA, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32948<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |

| | | |
|---|---|---|
| SPAGNUOLO, ANTHONY S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPAHN , ALLEN L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35952<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $51,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SPAHN , ALLEN L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36480<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $51,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SPAICH, NICHOLAS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30583<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPALDING, THOMAS<br>804 BERKLEY DR<br>CLEBURNE, TX 76033-6105 | Claim Number: 60991<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SPALLONE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SPANGLER, ALEX<br>146 FRATLEY RD<br>SHELOCTA, PA 15774 | | Claim Number: 34416<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SPANGLER, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SPANGLER, GENE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                $0.00   UNLIQ

| | | |
|---|---|---|
| SPANGLER, GREG<br>524 BRUTON DR<br>GIBSONIA, PA 15044 | | Claim Number: 62387<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED             Claimed:                $0.00   UNLIQ CONT

SPANN, GERALD KESLER
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32688
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNDET | | |

SPANN, MARK D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22001
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ | | |

SPANO, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27568
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

SPARKS, BOBBY L
3604 CLIFFWOOD DR
ALVARADO, TX 76009

Claim Number: 11984-01
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

SPARKS, BOBBY L
3604 CLIFFWOOD DR
ALVARADO, TX 76009

Claim Number: 11984-02
Claim Date: 10/05/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| SPARKS, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| SPARKS, CARY<br>602 TOLAR CEMETERY RD<br>TOLAR, TX 76476 | Claim Number: 61023<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| SPARKS, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16067<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $70,000.00 | | |

| SPARKS, DENNIS L.<br>PO BOX 114<br>RAINBOW, TX 76077 | Claim Number: 14635<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| SPARKS, JAMES E 'JIMMY'<br>2620 4TH ST<br>ROSENBERG, TX 77471 | Claim Number: 11797<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| SPARKS, JANET<br>S.A. TO THE ESTATE OF HERMAN SPARKS<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37186<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| SPARKS, KENNETH<br>296 HOG BRANCH ROAD<br>WEST LIBERTY, KY 41472 | | Claim Number: 60378<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPARKS, REBECCA<br>602 TOLAR CEMETERY RD<br>TOLAR, TX 76476 | | Claim Number: 61024<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SPARKS-EUBANKS, RITA<br>149 COUNTY ROAD 1988<br>YANTIS, TX 75497-5493 | | Claim Number: 63349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SPARR (SILFIES), DESIREE<br>950 S COTTONWOOD RD<br>WALNUTPORT, PA 18088-9545 | | Claim Number: 13333<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| SPARR, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SPATAFORA, GAETANO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32949<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SPAULDING-MOORE, ELAINE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32330<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SPAUN, HAROLD<br>711 PLUM STREET<br>JOSHUA, TX 76058 | | Claim Number: 60179<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SPAUN, JUDITH<br>711 PLUM STREET<br>JOSHUA, TX 76058 | | Claim Number: 60180<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| SPAZIANTE, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SPEAKE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SPEAKS, LARRY<br>PO BOX 401<br>WAXAHACHIE, TX 75168 | | Claim Number: 62276-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | | Claim Number: 62276-02<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | | Claim Number: 62276-03<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | | Claim Number: 62276-04<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SPEAR, HORACE--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| SPEAR, LESLIE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| SPEARS, DEBBIE<br>PO BOX 8722<br>TYLER, TX 75711-8722 | | Claim Number: 1534<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| SPEARS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35953<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| SPEARS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36479<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $18,000.00 |
| SPEARS, TOMMY<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7582<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| SPECHT, JAMES<br>166 10TH ST<br>NORTHUMBERLAND, PA 17857 | | Claim Number: 62634<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPECKMAN, ROBERT FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30584<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPEDALE, SALVATORE C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30585<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SPEER, CARL G., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36902<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPEER, EMMETT<br>PO BOX 507<br>MEXIA, TX 76667 | | Claim Number: 660<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SPEIGHT, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SPEIGHT, KRISTINE<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30973<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPEIGHT, PETRINA, PR OF THE<br>ESTATE OF JAMES J SYKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SPEIGHT, THOMAS W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| SPEIGHTS, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| SPELL, ROBERT EVERETTE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32689<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | |
|---|---|
| SPELLS, AARON<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14587<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | |
|---|---|
| SPENARD, ELIZABETH L, PR OF THE<br>ESTATE OF JAMES MANGUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| SPENCE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SPENCE, DAVID<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15599<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | Claim Number: 37140<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $2,008,190.00 |
|---|---|---|

| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | Claim Number: 37141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $2,008,190.00 |
|---|---|---|

| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | Claim Number: 37142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $2,008,190.00 |
|---|---|---|

| | | |
|---|---|---|
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37143<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37427<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, MONTRELL, PR OF THE<br>ESTATE OF KARL B MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPENCE, NANCY<br>PO BOX 753<br>VAN, TX 75790 | | Claim Number: 766<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SPENCER, AMY<br>2628 SO US 77<br>ROCKDALE, TX 76567 | | Claim Number: 15851<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| SPENCER, FLOYD LEWIS<br>P.O. BOX 1204<br>MT. PLEASANT, TX 75456-1204 | | Claim Number: 12727-01<br>Claim Date: 10/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SPENCER, FLOYD LEWIS<br>P.O. BOX 1204<br>MT. PLEASANT, TX 75456-1204 | | Claim Number: 12727-02<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPENCER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SPENCER, JANICE C, PR OF THE<br>ESTATE OF JOHN W ABBOTT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SPENCER, JIMMY<br>2628 SO US HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 15852<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| SPENCER, JULIE<br>7201 ARIEL FARM CT<br>GREENSBORO, NC 27455-9545 | | Claim Number: 62232<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPENCER, KATHRYN<br>1020 S TIMBERLINE DR<br>BENBROOK, TX 76126-3941 | | Claim Number: 3556<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SPENCER, KIRBY EUGENE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32690<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SPENCER, LAURA<br>3855 BRAINARD RD<br>ORANGE, OH 44122 | | Claim Number: 13035<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPENCER, NATASHA<br>9611 GRANT RD APT 912<br>HOUSTON, TX 77070-4282 | | Claim Number: 1994<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,500.00 | |

| | | |
|---|---|---|
| SPENCER, RHONDA BRINSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32691<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| SPENCER, STEPHEN<br>13803 STONEFIELD DR<br>CLIFTON, VA 20124-2550 | | Claim Number: 3792<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| SPENCER, STEPHEN M<br>1855 RIVER RD<br>ABERDEEN, OH 45101 | | Claim Number: 15652<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPENCER, STEPHEN M.<br>1855 RIVER RD<br>ABERDEEN, OH 45101 | | Claim Number: 16406<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPENCER-HARRIS OF ARKANSAS INC<br>HIGHWAY 82 EAST<br>BOX 579<br>MAGNOLIA, AR 71753 | | Claim Number: 4422<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $96,576.19 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SPENCER-HARRIS OF ARKANSAS INC<br>PO BOX 579<br>MAGNOLIA, AR 71754-0579 | | Claim Number: 4423<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $39,503.00 | Scheduled: | $39,503.00 |
| SPERBECK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SPERLAZZA, MARY (SMITH)<br>16119 88TH ST<br>HOWARD BEACH, NY 11414-3306 | | Claim Number: 14993<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SPESSATO, LAWRENCE W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SPEZIALE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| SPICER, JACK L , JR, PR OF THE<br>ESTATE OF JACK SPICER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPICER, LAURA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPIEGEL, JOAN E, PR OF THE<br>ESTATE OF LOUIS A SPIEGEL JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPIER, PHILLIP<br>4826 SWEET BRIAR CIR<br>CORPUS CHRISTI, TX 78413-2441 | Claim Number: 1740<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| SPIERING, CLARE D. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15309<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SPIES, ROBERT<br>4691 S FM 56<br>GLEN ROSE, TX 76043 | | Claim Number: 60069-01<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SPIES, ROBERT<br>4691 S FM 56<br>GLEN ROSE, TX 76043 | | Claim Number: 60069-02<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPIESE, GEORGE C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SPILKER, ROBERT<br>4425 UNE PLACE<br>HAIKU, HI 96708 | | Claim Number: 60533<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPILLMAN, JOHNNY<br>1005 SCOTT DR<br>HURST, TX 76053 | | Claim Number: 63196<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| SPINA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| SPINA, LOUIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30586<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SPINDLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| SPINDOR, STEPHEN LANE<br>1022 PRINCETON PL.<br>CLEBURNE, TX 76033 | | Claim Number: 15809-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| SPINDOR, STEPHEN LANE<br>1022 PRINCETON PL.<br>CLEBURNE, TX 76033 | | Claim Number: 15809-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| SPINDOR, STEPHEN LANE<br>1022 PRINCETON PL.<br>CLEBURNE, TX 76033 | | Claim Number: 15809-03<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPINELLI, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32950<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SPINNEY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SPINNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SPINOLA, MARY RUTH<br>A/B/O DENNIS MANUEL SPINOLA SR<br>612 BALTIC AVE SE<br>RIO RANCHO, NM 87124 | | Claim Number: 12663<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 979 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPIRES, ROBERT E, JR<br>67 AJ NIXON RD<br>MANCHESTER, OH 45144 | Claim Number: 11805<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SPIRKO, NANCY L, PR OF THE<br>ESTATE OF RICHARD JOHNS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SPIVEY, BILLY TRIPP<br>508 SOUTH TOOL DR<br>KEMP, TX 75143 | Claim Number: 10409-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SPIVEY, BILLY TRIPP<br>508 SOUTH TOOL DR<br>KEMP, TX 75143 | Claim Number: 10409-02<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SPIVEY, JAMES A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34057<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $250.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SPIVEY, SCOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPIVEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPIVEY-IRELAND, COLLEEN, PR OF THE<br>ESTATE OF MITCHEL J FERRARE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SPLENDORA, ANTHONY<br>137 CHIPPY COLE ROAD<br>MILFORD, PA 18337-6532 | | Claim Number: 10690<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPLENDORA, ANTHONY J<br>137 CHIPPY COLE RD<br>MILFORD, PA 18337-6532 | | Claim Number: 10725<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SPLITT, GERALD J<br>332 TAFT RD.<br>ELYSBURG, PA 17824 | | Claim Number: 14348<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPLITZ, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30587<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPM FLOW CONTROL, INC.<br>601 WEIR WAY<br>FORT WORTH, TX 76108 | | Claim Number: 5435-01<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) |

| UNSECURED | Claimed: | $6,075.00 | Scheduled: | $6,075.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SPM FLOW CONTROL, INC.<br>601 WEIR WAY<br>FORT WORTH, TX 76108 | | Claim Number: 5435-02<br>Claim Date: 10/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) |

| UNSECURED | Claimed: | $9,825.00 | Scheduled: | $9,825.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SPODNIK, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPODNIK, KENNETH F<br>99 SASSACUS DRIVE<br>MILFORD, CT 06461 | | Claim Number: 11800<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPODNIK, MARK<br>279 WOLF HARBOR ROAD<br>MILFORD, CT 06461 | | Claim Number: 63395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPOON, DAVID P<br>5524 SHADY MEADOW ST<br>N RICHLND HLS, TX 76180-6616 | | Claim Number: 7601<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| UNSECURED | Claimed: | $30,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SPOONE, LOUIS GAMEZ<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32692<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SPOONER GARY, LANA L<br>2018 EDEN DR<br>LONGVIEW, TX 75601 | | Claim Number: 10466<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SPORL III, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SPRADLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SPRADLIN, KARSEN<br>4940 LOGIN LOOP<br>MALONE, FL 32445 | | Claim Number: 15986<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPRADLIN, SHELLEY<br>421 SHANNON DRIVE<br>WYLIE, TX 75098 | | Claim Number: 13103-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SPRADLIN, SHELLEY<br>1519 SAN ANTONE LN<br>LEWISVILLE, TX 75077-2855 | | Claim Number: 13103-02<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| SPRADLING, JEFF<br>57167 WINDING HILL<br>BELLAIRE, OH 43906 | | Claim Number: 28954<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPRAGUE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SPRALLS, DIANNE M. LITTLETON<br>245 BRUSHY CREEK RD<br>RED OAK, TX 75154 | | Claim Number: 36960<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPRANGLER, LARRY J.<br>607 MARUCA RD<br>SHELOCTA, PA 15774-8521 | | Claim Number: 34417<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPRENG, ANDREW<br>509 HUNTINGTON CT.<br>SERGEANT BLUFF, IA 51054 | | Claim Number: 62089<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SPRIGGS, OLIVER J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SPRING, ELIZABETH L, PR OF THE<br>ESTATE OF ELLSWORTH L SPRING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SPRING, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| SPRING, THOMAS<br>6306 ROYAL SPRINGS DR<br>ARLINGTON, TX 76001-7630 | | Claim Number: 5283<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SPRING, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| SPRINGER, CHRISTIE DAWN<br>350 BILL EBARB ROAD<br>NOBLE, LA 71462 | | Claim Number: 12150-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SPRINGER, CHRISTIE DAWN<br>350 BILL EBARB ROAD<br>NOBLE, LA 71462 | | Claim Number: 12150-02<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPRINGER, NANCY R, PR OF THE<br>ESTATE OF GLENN F SPRINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| SPRINGER, WAYNE<br>13107 INDIAN CREEK RD<br>HOUSTON, TX 77079 | | Claim Number: 525<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SPRINGFIELD, CAROLYN E.<br>233 S. JEFFERSON STREET<br>RIPLEY, TN 38063 | | Claim Number: 15058<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

SPRINKLE, HELEN
S.A. TO THE ESTATE OF LEE R. SPRINKLE
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37193
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
| --- | --- | --- |

SPROUSE, OTIS
2081 COLUMBIANA ROAD, STE. 17
BIRMINGHAM, AL 35216-2139

Claim Number: 63463
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

SPRY, LINDA CAROLYN KURFEES
7979 LYNDA DR.
SHERRILLS FORD, NC 28673-9230

Claim Number: 36812
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

SPRY, TIM MCQUINN
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32516
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

SPURLOCK, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27590
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| SPURRIER, GRANT B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14049<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| SPX FLOW TECHNOLOGY<br>19191 HEMPSTEAD HWY<br>HOUSTON, TX 77065 | | Claim Number: 3157<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $23,122.33 | Scheduled: | $40,872.33 | |
| SPX HEAT TRANSFER LLC<br>C/O SPX COOLING TECHNOLOGIES, INC.<br>7401 W. 129TH STREET<br>OVERLAND PARK, KS 66213 | | Claim Number: 8049<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $153,019.42 | Scheduled: | $12,000.00 | |
| SQUADRITTO MOGGIA, JUAN GUSTAVO<br>ESCULTORA REBECA MATTE 1872-C , LA REINA<br>REGION METROPOLITANA<br>SANTIAGO, 7860008<br>CHILE | | Claim Number: 62321<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SQUIRES, JAMES<br>909 ROSS LANE<br>GRANBURY, TX 76048 | | Claim Number: 60696<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SROKA, CONSTANCE, PR OF THE ESTATE OF JOHN E SROKA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20057 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ST GEORGE , BRENDAN--EST C/O THORNTON LAW FIRM LLP 100 SUMMER ST, 30TH FLOOR BOSTON, MA 02110 | Claim Number: 16909 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ST LAURENT, REBECCA S. 108 PINKNEY RD. DALLAS, NC 28034 | Claim Number: 36668 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ST LUKE PRESBYTERIAN CHURCH 5915 SINGING HILLS DR DALLAS, TX 75241-2034 | Claim Number: 2695 Claim Date: 06/30/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $28,700.00 |

| | | |
|---|---|---|
| ST THOMAS PLACE LTD PARTNERSHIP DBA STEVE GOTTSACKER GENERAL PARTNER 3824 COLGATE AVE DALLAS, TX 75225-5223 | Claim Number: 1189 Claim Date: 06/05/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: EXPUNGED DOCKET: 4093 (04/09/2015) | |

| SECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| ST-AMOUR, PIERRE<br>17 FOREST DR<br>BALLSTON LAKE, NY 12019 | Claim Number: 12746<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| ST. AMOUR, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| ST. CLAIR, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| ST. GERMAIN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| ST. JOHN, JAMES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15600<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNDET

| | | | |
|---|---|---|---|
| ST. JOHN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ST. JOSEPH REGIONAL HEALTH CENTER<br>PO BOX 202536<br>DALLAS, TX 75320-2536 | | Claim Number: 4761<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |
| UNSECURED | Claimed: | $70.00    Scheduled: | $35.00 |
| ST. LAURENT, ALBERT GEORGE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32517<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| ST. ONGE, GARY R<br>251 W. RIVER RD.<br>PALATKA, FL 32177 | | Claim Number: 14346<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| STABERG, RONA<br>5504 LEXINGTON RD<br>CORPUS CHRISTI, TX 78412-5165 | | Claim Number: 839<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| STACEY, JESSICA<br>PO BOX 841915<br>HOUSTON, TX 77284 | Claim Number: 1557<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $33.00 | |
| STACHAROWSKI, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STACHLER, DARRELL<br>12642 W RAMPART DR<br>SUN CITY WEST, AZ 85375-4606 | Claim Number: 61177<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| STACHOROWSKI, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STACK, JACKLYN RAE SOLIDA, PR OF THE<br>ESTATE OF CARL F STACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| STACK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STACK, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STACK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STACKPOLE, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32951<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STACY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STACY, RONALD<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31796<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $300.00 |
| STACY, SELDON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| STACY, STERLING SCOTT<br>1209 CR 575<br>GORMAN, TX 76454 | | Claim Number: 10204<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STACY, STERLING SCOTT<br>1209 CR 575<br>GORMAN, TX 76454 | | Claim Number: 10518<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STAEHLE, PATRICIA A, PR OF THE<br>ESTATE OF ALBERT C STAEHLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| STAFFORD, EDWARD<br>711 ISLAND DR<br>CHOCOWINITY, NC 27817 | | Claim Number: 60920<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| STAFFORD, ROYAL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| STAFFORD, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| STAFFORD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| STAGER, DOUGLAS AND CHARLOTTE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16625<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | |
|---|---|
| STAGICH, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| STAGNER, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| STAGNER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| STAGNER, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| STAGNER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| STAGNITTA, THOMAS J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32952<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| STAHL, LEOMA C, PR OF THE<br>ESTATE OF LOUIS L STAHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| STAHLMANN, HANS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:             $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| STAHLSCHMIDT, DAVID<br>1019 SINNOCK AVE<br>MOBERLY, MO 65270 | | Claim Number: 30858<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STAHURA, GREGORY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32953<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| STAIGERWALD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STAIR, RICHARD<br>153 SHINGLE HOLLOW ROAD<br>HARMONY, PA 16037 | | Claim Number: 61700<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STALDER, LEIGH<br>529 BARKER CLODINE # 9104<br>HOUSTON, TX 77094 | | Claim Number: 10139<br>Claim Date: 08/06/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| PRIORITY | Claimed: | $1,400.51 |
|---|---|---|

| | | |
|---|---|---|
| STALEY, ARLENE P, PR OF THE<br>ESTATE OF DAVID STALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STALEY, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STALGAITIS, SANDRA J, PR OF THE ESTATE OF JOHN W STALGAITIS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 20063 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| STALIK, EDWARD C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON, TX 77069 | Claim Number: 7585 Claim Date: 10/24/2014 Debtor: TEXAS POWER & LIGHT COMPANY, INC. Comments: EXPUNGED DOCKET: 13130 (05/22/2018) |
|---|---|

| UNSECURED | Claimed: | $750,000.00 | | |
|---|---|---|---|---|

| STALIK, EDWARD C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON, TX 77069 | Claim Number: 15486-01 Claim Date: 12/08/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $750,000.00 | | |
|---|---|---|---|---|

| STALIK, EDWARD C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT ATTN: CHRISTOPHER PHIPPS 6810 FM 1960 WEST HOUSTON, TX 77069 | Claim Number: 15486-02 Claim Date: 12/08/2015 Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $750,000.00 | Allowed: | $350,000.00 |
|---|---|---|---|---|

| STALKER, JUNE 4811 MONTEITH DR SPRING, TX 77373-6940 | Claim Number: 1636 Claim Date: 06/10/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: EXPUNGED DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| STALKER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| STALLINGS, RICHARD<br>517 HIDE A WAY CENTRAL LN<br>HIDEAWAY, TX 75771 | Claim Number: 1416<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STAM, MYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| STAMATELOS, PATRICIA<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14048<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STAMBAUGH, MORRELL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STAMM, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STAMM, CHARLES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STAMM, PATRICIA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STAMPER, ALGIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STAMPER, DAVID K<br>21 E DOROTHY CT<br>UNION, WA 98592-9730 | | Claim Number: 11222<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STAMPER, TERRI J<br>21 E DOROTHY CT<br>UNION, WA 98592-9730 | | Claim Number: 11221<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAMPER, THOMAS BARTON<br>8497 ISLAND PALM CIRCLE<br>ORLANDO, FL 32835 | | Claim Number: 60619<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAMPER, THOMAS BARTON<br>8497 ISLAND PALM CIRCLE<br>ORLANDO, FL 32835 | | Claim Number: 60621<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAMPFER, KATHY<br>6908 BRANDYWINE ST<br>WATAUGA, TX 76148-1907 | | Claim Number: 4206<br>Claim Date: 08/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STAMPLEY, GEORGE<br>205 COUNTY ROAD 451<br>BUFFALO, TX 75831 | | Claim Number: 62671<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| STANBERY, BOBBY GENE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13690<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| STANCIL, NANCY LUCILLE (LUCY)<br>388 MTN SPRINGS RD<br>WEST UNION, SC 29696 | | Claim Number: 36667<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STANDARD LABORATORIES INC<br>147 11TH AVE STE 100<br>S CHARLESTON, WV 25303 | | Claim Number: 3944<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $22,178.03 | Scheduled: | $22,178.03 |
| STANDFORD, NELSON<br>725 GRAYOAK DR.<br>DAYTON, OH 45426 | | Claim Number: 37469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STANDRIDGE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| STANEK, FRANK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00　UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| STANFIELD, GERALD RAY<br>2836 WILLOW RIDGE CIR.<br>GRANBURY, TX 76049 | Claim Number: 13394-01<br>Claim Date: 11/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STANFIELD, GERALD RAY<br>2836 WILLOW RIDGE CIR.<br>GRANBURY, TX 76049 | Claim Number: 13394-02<br>Claim Date: 11/16/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| STANFIELD, MELVIN<br>104 WALDEN CV<br>GEORGETOWN, KY 40324-1663 | Claim Number: 2168<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00　UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| STANFIELD, ROY L<br>410 S LEAGUELINE RD<br>TRINIDAD, TX 75163 | Claim Number: 10750<br>Claim Date: 08/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STANFILL, STERLING E 'BUD'<br>RT 2 BOX 1815<br>PATTON, MO 63662 | Claim Number: 13181<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| STANFORD, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30590<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $312,000.00 |

| | | | |
|---|---|---|---|
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34205<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $312,000.00 | Allowed: | $10,318.00 |

| | | |
|---|---|---|
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34206<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $312,000.00 |

| | | | | |
|---|---|---|---|---|
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34207<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $312,000.00 | | |
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34208<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $312,000.00 | | |
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34209<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $312,000.00 | | |
| STANFORD, RAYMOND H, II<br>12101 CR 3900<br>ATHENS, TX 75752 | | Claim Number: 10442<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| STANFORD, TONI<br>12101 CR 3900<br>ATHEN, TX 75752 | | Claim Number: 10441<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| STANGHELLINI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STANGLIN, AMANDA<br>11105 LONG WINTER DR<br>AUSTIN, TX 78754-5859 | | Claim Number: 3215<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,325.52 |
| STANIC, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STANISHEFSKI, VINCENT<br>8 CIRCLE VIEW DR<br>ELYSBURG, PA 17824 | | Claim Number: 63082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANKEWICZ, ANTHONY B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

STANKIEWICZ, PETER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22042
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

STANKIWICZ, MELBA J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22041
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

STANLEY, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28430
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

STANLEY, CHARLES
C/O LEVY KONIGSBERG, LLP
800 3RD AVENUE, FLOOR 11
NEW YORK, NY 10022

Claim Number: 37704
Claim Date: 09/19/2016
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

STANLEY, CHARLES WAYNE
C/O LEVY KONIGSBERG, LLP
800 THIRD AVENUE, FLOOR 11
NEW YORK, NY 10022

Claim Number: 14750
Claim Date: 12/03/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| STANLEY, DANNY EARL<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15502<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ | |

| STANLEY, DAYNA<br>213 DEVONSHIRE ST<br>MOUNT PLEASANT, TX 75455 | Claim Number: 560<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNDET | |

| STANLEY, EMORY WALTER<br>6131 TERRY ROAD<br>JACKSONVILLE, FL 32216 | Claim Number: 16407<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |

| STANLEY, FELECIA L, PR OF THE<br>ESTATE OF ROBERT J HILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ | |

| STANLEY, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| STANLEY, JASPER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| STANLEY, JOYCE<br>A/B/O BEAUFORD J. WRIGHT<br>18899 ELDERBERRY CT<br>FLINT, TX 75762-9248 | Claim Number: 11087-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | |
|---|---|
| STANLEY, PETER AND CHRISTINE<br>821 2ND AVE STE 2100<br>SEATTLE, WA 98104-1516 | Claim Number: 4239<br>Claim Date: 09/09/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| | |
|---|---|
| STANSELL PEST CONTROL<br>PO BOX 1853<br>MOUNT PLEASANT, TX 75456 | Claim Number: 3512<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $780.00 | Scheduled: | $1,170.00 |
|---|---|---|---|---|

| | |
|---|---|
| STANSFIELD, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STANTON, DUANE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31373<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| STANTON, JOSEPG T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30591<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| STANTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STANTON, VERNON CALVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30592<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| STAPLES, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| STAPLES, LIZZIE M<br>1319 BARLOW AVE<br>DALLAS, TX 75224-2531 | Claim Number: 7634<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| STAPLES, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| STAPLETON, LEONARD B<br>13830 ST RT 41<br>WEST UNION, OH 45693 | Claim Number: 11063<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STAPLETON, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | Claim Number: 581-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED | Claimed: | $2,425.79 | Scheduled: | $2,425.79 |

| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | Claim Number: 581-02<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $46,478.33 | Scheduled: | $46,588.24 |
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | Claim Number: 581-03<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,438.92 | Scheduled: | $8,438.92 |
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | Claim Number: 581-04<br>Claim Date: 05/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $238.44 | Scheduled: | $238.44 |
| STAR S. INDUSTRIES<br>ATTN: D.W. SAXON<br>1820 CR 410<br>PITTSBURG, TX 75686 | | Claim Number: 4045<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | |
| UNSECURED | Claimed: | $1,162.02 | | |
| STAR V PARTNERS LLC<br>C/O AXAR CAPITAL MANAGEMENT LP<br>1330 AVENUE OF THE AMERICAS, 6TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 50146<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $1,077.97 | | |

| | | |
|---|---|---|
| STARBIRD, HERBERT<br>906 25TH AVENUE<br>ALTOONA, PA 16601 | | Claim Number: 61256<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARBIRD, HERBERT<br>906 25TH AVENUE<br>ALTOONA, PA 16601 | | Claim Number: 61257<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARIHA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STARK, DAVID F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| STARK, STEVE<br>DBA STEVE STARK<br>110 E CORSICANA ST<br>ATHENS, TX 75751-2502 | | Claim Number: 5232<br>Claim Date: 10/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STARK-KING FAMILY LIVING TRUST<br>C/O RICHARD S STARK TTEE<br>1005 SOUTH DENTON ST<br>GAINESVILLE, TX 76240 | | Claim Number: 4989<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $0.00  UNDET |
| STARKE, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30593<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STARKE, JAMES A.<br>80 BROADVIEW<br>KINGS PARK, NY 11754 | | Claim Number: 37465<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STARKEY, PAMELA<br>2028 BYRON PAUL LANE<br>CRYSTAL SPRINGS, MS 39059 | | Claim Number: 61333<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STARKS, MARLON<br>13120 RUSTIC PL<br>MESQUITE, TX 75180-2556 | | Claim Number: 1487<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| STARKS, TERESA<br>6446 KELSEY DR.<br>INDIANAPOLIS, IN 46268 | | Claim Number: 63299<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STARKS, TERESA L.<br>6446 KELSEY DR.<br>INDIANAPOLIS, IN 46268 | | Claim Number: 63286<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STARKS, TERESA L.<br>6446 KELSEY DR.<br>INDIANAPOLIS, IN 46268 | | Claim Number: 63295<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STARKS, WILMA J<br>PO BOX 800972<br>BALCH SPRINGS, TX 75180-0972 | | Claim Number: 805<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STARLIN, DAVID D.<br>10102 NEW ENGLAND RD.<br>STEWART, OH 45778 | | Claim Number: 14574<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| STARLIPER, MICHAEL L<br>263 RUSTIC TAVERN ROAD<br>HEDGESVILLE, WV 25427 | | Claim Number: 31065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARNES, BRAXTON<br>390 SONGBIRD ROAD<br>CHESTERFIELD, SC 29709 | | Claim Number: 62673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARNES, HERMAN GERALD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15299<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STARNOWSKY, JERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STARON, MARY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7175 Claim Date: 10/24/2014 Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7176 Claim Date: 10/24/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 12763 (02/27/2018) SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7177 Claim Date: 10/24/2014 Debtor: 4CHANGE ENERGY COMPANY Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7178 Claim Date: 10/24/2014 Debtor: 4CHANGE ENERGY HOLDINGS LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7179 Claim Date: 10/24/2014 Debtor: DECORDOVA POWER COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7180<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7181<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7182<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7183<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7184<br>Claim Date: 10/24/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7185<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7186<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7187<br>Claim Date: 10/24/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7188<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7189<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7190<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7191<br>Claim Date: 10/24/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7192<br>Claim Date: 10/24/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7193<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7194<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7195<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7196<br>Claim Date: 10/24/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7197<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7198<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7199<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | | Claim Number: 7200 Claim Date: 10/24/2014 Debtor: DECORDOVA II POWER COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | | Claim Number: 7201 Claim Date: 10/24/2014 Debtor: EFH FS HOLDINGS COMPANY Comments: DOCKET: 12763 (02/27/2018) SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | | Claim Number: 7202 Claim Date: 10/24/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | | Claim Number: 7203 Claim Date: 10/24/2014 Debtor: EFH RENEWABLES COMPANY LLC Comments: DOCKET: 12763 (02/27/2018) SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | | Claim Number: 7204 Claim Date: 10/24/2014 Debtor: TXU RECEIVABLES COMPANY Comments: DOCKET: 12763 (02/27/2018) SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7205<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7206<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7207<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7208<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7209<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY | Claim Number: 7210 |
| AND STAR SURPLUS LINES INSURANCE COMPANY | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | Debtor: TXU SEM COMPANY |
| 399 PARK AVE, 8TH FL | Comments: EXPUNGED |
| NEW YORK, NY 10022 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY | Claim Number: 7211 |
| AND STAR SURPLUS LINES INSURANCE COMPANY | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | Debtor: MORGAN CREEK 7 POWER COMPANY LLC |
| 399 PARK AVE, 8TH FL | Comments: EXPUNGED |
| NEW YORK, NY 10022 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY | Claim Number: 7212 |
| AND STAR SURPLUS LINES INSURANCE COMPANY | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | Debtor: VALLEY NG POWER COMPANY LLC |
| 399 PARK AVE, 8TH FL | Comments: EXPUNGED |
| NEW YORK, NY 10022 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY | Claim Number: 7213 |
| AND STAR SURPLUS LINES INSURANCE COMPANY | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | Debtor: NCA DEVELOPMENT COMPANY LLC |
| 399 PARK AVE, 8TH FL | Comments: DOCKET: 12763 (02/27/2018) |
| NEW YORK, NY 10022 | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY | Claim Number: 7214 |
| AND STAR SURPLUS LINES INSURANCE COMPANY | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| 399 PARK AVE, 8TH FL | Comments: DOCKET: 12763 (02/27/2018) |
| NEW YORK, NY 10022 | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY | Claim Number: 7215 |
|---|---|
| AND STAR SURPLUS LINES INSURANCE COMPANY | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | Debtor: LUMINANT BIG BROWN MINING COMPANY LLC |
| 399 PARK AVE, 8TH FL | Comments: EXPUNGED |
| NEW YORK, NY 10022 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY | Claim Number: 7216 |
|---|---|
| AND STAR SURPLUS LINES INSURANCE COMPANY | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC |
| 399 PARK AVE, 8TH FL | Comments: EXPUNGED |
| NEW YORK, NY 10022 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY | Claim Number: 7217 |
|---|---|
| AND STAR SURPLUS LINES INSURANCE COMPANY | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | Debtor: VALLEY POWER COMPANY LLC |
| 399 PARK AVE, 8TH FL | Comments: EXPUNGED |
| NEW YORK, NY 10022 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY | Claim Number: 7218 |
|---|---|
| AND STAR SURPLUS LINES INSURANCE COMPANY | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | Debtor: GENERATION MT COMPANY LLC |
| 399 PARK AVE, 8TH FL | Comments: EXPUNGED |
| NEW YORK, NY 10022 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY | Claim Number: 7219 |
|---|---|
| AND STAR SURPLUS LINES INSURANCE COMPANY | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| 399 PARK AVE, 8TH FL | Comments: EXPUNGED |
| NEW YORK, NY 10022 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7220 Claim Date: 10/24/2014 Debtor: LUMINANT ENERGY COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7221 Claim Date: 10/24/2014 Debtor: OAK GROVE MINING COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7222 Claim Date: 10/24/2014 Debtor: GENERATION SVC COMPANY Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7223 Claim Date: 10/24/2014 Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7224 Claim Date: 10/24/2014 Debtor: OAK GROVE POWER COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7225<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7226<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7227<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7228<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7229<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7230 Claim Date: 10/24/2014 Debtor: SANDOW POWER COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7231 Claim Date: 10/24/2014 Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7232 Claim Date: 10/24/2014 Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7233 Claim Date: 10/24/2014 Debtor: LONE STAR PIPELINE COMPANY, INC. Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7234 Claim Date: 10/24/2014 Debtor: LUMINANT HOLDING COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7235<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7236<br>Claim Date: 10/24/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7237<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7238<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7239<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7240<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7241<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7242<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7243<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7244<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7245<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| STARR, ALISON<br>2546 W FIVE MILE PKY<br>DALLAS, TX 75233-2314 | Claim Number: 2459<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $100.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |

| STARR, CHARLES<br>68 SECHLER DRIVE<br>MONTOURSVILLE, PA 17754 | Claim Number: 62899<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| STARR, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| STARR, ROBERT E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | |
|---|---|
| STARR, ROBERT E , JR, PR OF THE<br>ESTATE OF ROBERT STARR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| STARTZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| STASCH, RICHARD W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| STASS, COLLEEN ELIZABETH, PR OF THE<br>ESTATE OF ROBERT E GUERIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| STASUKINAS, GERALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $100,000.00   UNLIQ

| | | | |
|---|---|---|---|
| STASZAK, CASIMIR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30594<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STATE OF CONNECTICUT<br>UNCLAIMED PROPERTY DIVISION<br>C/O PULLMAN & COMLEY, ATTN: LIZ AUSTIN<br>850 MAIN STREET, 8TH FLOOR<br>BRIDGEPORT, CT 06601-7006 | | Claim Number: 5684<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6322<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $97.81 | |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6323<br>Claim Date: 10/23/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $97.81 | |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6324<br>Claim Date: 10/23/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $97.81 | |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6325<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $97.81 |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6326<br>Claim Date: 10/23/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $97.81 |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6327<br>Claim Date: 10/23/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $57.05 |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6328<br>Claim Date: 10/23/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $57.05 |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6329<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $301.58 |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6330<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|
| PRIORITY          Claimed: | $97.81 |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6331<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) |
| PRIORITY          Claimed: | $97.81 |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6332<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY          Claimed: | $97.81 |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6333<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY          Claimed: | $97.81 |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6334<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY          Claimed: | $97.81 |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6335<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|---|
| PRIORITY | Claimed: | $97.81 |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6336<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|---|
| PRIORITY | Claimed: | $97.81 |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6337<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|---|
| PRIORITY | Claimed: | $57.05 |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6338<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|---|
| PRIORITY | Claimed: | $97.81 |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6339<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|---|
| PRIORITY | Claimed: | $97.81 |

| | | | | |
|---|---|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6340<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| PRIORITY | Claimed: | $57.05 | | |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6341<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| PRIORITY | Claimed: | $57.05 | | |
| STATEMENT SYSTEMS INC<br>1900 DIPLOMAT DR<br>FARMERS BRANCH, TX 75234-8913 | Claim Number: 5823<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,018.25 | Scheduled: | $4,444.49 |
| STATEN, JR., JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| STATES, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| STATEZNI, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| STATH, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30595<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STATLER, HAROLD EUGENE<br>3824 LAZZELLE UNION RD<br>MORGANTOWN, WV 26501 | Claim Number: 11854<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STATLER, JAMES C<br>164 N MITCHELL AVE<br>P.O. BOX 235<br>BAKERSVILLE, NC 28705 | Claim Number: 37763<br>Claim Date: 11/04/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STATLER, RYAN<br>2745 SW LAGITO DR<br>TOPEKA, KS 66614-4889 | Claim Number: 61760<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STATLER, RYAN<br>2745 SW LAGITO DR<br>TOPEKA, KS 66614-4889 | | Claim Number: 61763<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAUBLE, GEORGE J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36903<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAUFFER, CURT<br>22 CREEKVIEW RD<br>KUNKLETOWN, PA 18058 | | Claim Number: 16394<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAUFFER, PATRICIA, PR OF THE<br>ESTATE OF PAUL A FERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STAUFFER, RICK<br>5423 CANDLETREE DRIVE<br>HOUSTON, TX 77091 | | Claim Number: 3726<br>Claim Date: 08/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $200.00 |

| | | | | |
|---|---|---|---|---|
| STAVANA, EMIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| STCLAIR, STEVEN J<br>292 ALLEGHANY SPRING RD APT 5<br>SHAWSVILLE, VA 24162-1887 | | Claim Number: 11706<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| STEAD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| STEAG ENERGY SERVICES LLC<br>ATTN: BRIGITTE HARTENSTEIN<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | | Claim Number: 4794<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $69,550.00 | Scheduled: | $69,550.00 |
| STEAG ENERGY SERVICES LLC<br>ATTN: BRIGITTE HARTENSTEIN<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | | Claim Number: 4795<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $165,051.50 | Scheduled: | $113,851.50 |

| | | | |
|---|---|---|---|
| STEAKLEY, DANIELLE<br>413 SURREY PL<br>MESQUITE, TX 75149-5991 | Claim Number: 3480<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED          Claimed: | $0.00   UNDET | | |
| STEALEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| STEAM SPECIALTIES, INC.<br>41 OLD GICK ROAD<br>SARATOGA SPRINGS, NY 12866 | Claim Number: 2220<br>Claim Date: 06/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed: | $23,100.00 | Scheduled: | $23,100.00 |
| STEARNS, LINDA<br>910 26TH AVE N<br>TEXAS CITY, TX 77590 | Claim Number: 2026<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED          Claimed: | $2,500.00 | | |
| STEC, KENNETH<br>2838 FENNER ROAD<br>CAZENOVIA, NY 13035-9794 | Claim Number: 61286<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |

| STECK, JODIE<br>5654 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85253-5912 | Claim Number: 2885<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|
| PRIORITY          Claimed: | $2,400.00 |

| STEDTLER, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STEED, VERNON WILSON, JR.<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13689<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $10,000.00 |

| STEEL, NED FRANKLIN<br>2708 LAKE HOLLOW RD<br>BERTHOUD, CO 80513 | Claim Number: 12271<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STEELE, CORTEZ<br>5930 AZALEA RIDGE DR<br>DOUGLASVILLE, GA 30135-5588 | Claim Number: 61384<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEELE, DARREL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| STEELE, HARRY LEE<br>1124 QUILL MOORE RD<br>CLARKTON, NC 28433 | | Claim Number: 31196<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STEELE, JOHN THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32518<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| STEELE, LOWELL MASON<br>3626 LAKE FOREST RD.<br>HOPE MILLS, NC 28348 | | Claim Number: 37441<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STEELE, SAMUEL, III<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15582<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | | |
|---|---|---|---|---|
| STEELE, WAYNE THOMAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34063<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34178<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $2,000.00 | Allowed: | $6,750.00 |
| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34179<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34180<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $2,000.00 | | |

| | | |
|---|---|---|
| STEELMAN, BARBARA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEELMAN, WANDA SUE, FOR THE<br>CASE OF RANDALL C STEELMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEEN, BOBBY<br>663 NORTH CENTER RD<br>HARTSVILLE, SC 29550 | | Claim Number: 63455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEEN, JAMES DONALD, JR.<br>754 CASUAL ST.<br>HARTSVILLE, SC 29550 | | Claim Number: 15880<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEEN, JAMES W., JR<br>754 CASUAL STREET<br>HARTSVILLE, SC 29550 | | Claim Number: 15769<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEER, COLLEEN M<br>725 AVIGNON TRL<br>KELLER, TX 76248-1111 | | Claim Number: 786<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEERE, CLARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEEVES, BORDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEFANCIK, STEPHEN<br>1496 CRESSWELL RD<br>INDIANA, PA 15701 | | Claim Number: 60262<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEFANI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEFANICK, HELEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEFFE, BRUCE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEFFENS, ROBERT<br>4951 COLLETT LITTLE RD LOT 169<br>FORT WORTH, TX 76119-7848 | Claim Number: 2334<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STEFFENSON, JACK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32955<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEGER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEIFF, ROBERT T<br>1027 FOUNTAIN ST<br>ASHLAND, PA 17921 | | Claim Number: 13537<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEIGERS, ROBERT FRANK, JR.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STEIGERWALT, EDWIN<br>540 BLUE MT RD<br>LEHIGHTON, PA 18235 | | Claim Number: 63392<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEIN INDUSTRIES INC<br>19 ARTISANS CRESCENT<br>LONDON, ON N5V 5E9<br>CANADA | | Claim Number: 4234<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STEIN, DANIEL L, PR OF THE<br>ESTATE OF CATHY STEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STEIN, FREDERICK J. | Claim Number: 32956 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| STEIN, HARRIETTE, PR OF THE | Claim Number: 20006 |
| ESTATE OF CARL STEIN | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| STEIN, JOSEPH | Claim Number: 62227 |
| 504 JOE STEIN RD | Claim Date: 12/08/2015 |
| MADISONVILLE, LA 70447 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STEIN, KENNETH | Claim Number: 28510 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| STEIN, NORMAN | Claim Number: 63013 |
| 1179 CHESTNUT ROAD | Claim Date: 12/13/2015 |
| ORWIGSBURG, PA 17961 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| STEIN, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30716<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEIN, RAYMOND E<br>765 MENARD RD APT 319<br>WINONA, MN 55987-2989 | | Claim Number: 12642<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEIN, RUSSELL W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32957<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEIN, SOLOMON<br>1229 MOHAWK TRL<br>RICHARDSON, TX 75080-3924 | | Claim Number: 1361<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,016.20 | Scheduled: | $2,017.34 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STEINBERG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEINBERG, ROBERT P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32958<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STEINER, DAVID<br>341 W MAIN ST<br>LOVELL, WY 82431-1618 | | Claim Number: 30934<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEINER, DAVID<br>5112 LAUREL PL<br>#22<br>BILLINGS, MT 59101 | | Claim Number: 30935<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEINER, DAVID R.<br>341 W MAIN ST<br>LOVELL, WY 82431-1618 | | Claim Number: 31149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEINHARDT, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEINHAUER, CHARLES, JR, PR OF THE<br>ESTATE OF MARY E STEINHAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEININGER, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| STEINKE, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEINKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEINMAN, MICHAEL D<br>115 S. VERMONT ST.<br>SUGAR CREEK, MO 64054 | Claim Number: 13340<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEINS, BERNICE ROY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32262<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STELFOX, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30717<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STELLA, LOUIS<br>116 SNOWDRIFT RD<br>EIGHTYFOUR, PA 15330 | Claim Number: 62973<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STELLA-JONES CORPORATION<br>TWO GATEWAY CENTER, STE 1000<br>603 STANWIX ST<br>PITTSBURGH, PA 15222 | Claim Number: 5730<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $12,964.50 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $12,964.50 |

| | | |
|---|---|---|
| STELLAR, RITA G, PR OF THE<br>ESTATE OF FRANK J SCHAFFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STELLING, STEVEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32959<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED　　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| STELLINI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30718<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED　　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | |
|---|---|
| STELLO, MARK<br>132 LAKE COUNTRY ROAD<br>NICHOLASVILLE, KY 40356 | Claim Number: 63558<br>Claim Date: 01/14/2017<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

UNSECURED　　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | |
|---|---|
| STELLWAGEN, ROY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED　　　　　Claimed:　　　　　　$100,000.00　UNLIQ

| | |
|---|---|
| STELMA, RICHARD P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62587<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED　　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| STELTER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STELZER, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEM, WALTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEMM, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STENGER, DEBORAH M, PR OF THE<br>ESTATE OF FREDERICK J KOCH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| STENSLAND, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32960<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| STEPHANS, ANGELA RENE WILSON<br>800 ARROWHEAD DR<br>PROSPER, TX 75078-8478 | | Claim Number: 15086-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| STEPHANS, ANGELA RENE WILSON<br>800 ARROWHEAD DR<br>PROSPER, TX 75078-8478 | | Claim Number: 15086-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STEPHENS, CALLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| STEPHENS, CHARLOTTE A<br>811 VAIL DR<br>ARLINGTON, TX 76012-2912 | | Claim Number: 1827<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| STEPHENS, CLAIRE<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62482<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| STEPHENS, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| STEPHENS, CLINTON<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62481<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| STEPHENS, DALLAS J<br>4560 BRIDGEPOINTEWAY, UNIT 143<br>VERO BEACH, FL 32967 | | Claim Number: 37602<br>Claim Date: 04/07/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STEPHENS, DAVID<br>6200 JACQUELINE DR<br>PLANO, TX 75024-3093 | | Claim Number: 9687<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |

| STEPHENS, DEBORAH<br>549 HOUCK ST.<br>P.O. BOX 1008<br>BUFFALO, TX 75831 | | Claim Number: 60448-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| STEPHENS, DEBORAH<br>549 HOUCK ST.<br>P.O. BOX 1008<br>BUFFALO, TX 75831 | | Claim Number: 60448-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| STEPHENS, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| STEPHENS, FRAN<br>17518 COLONY STREAM DR<br>SPRING, TX 77379-2330 | | Claim Number: 2333<br>Claim Date: 06/20/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | |

| STEPHENS, JAMES<br>4425 GILBERT AVE APT 111<br>DALLAS, TX 75219-2118 | | Claim Number: 2138<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $250.00 | | |
| SECURED | Claimed: | $0.00 | | |

| | | | | |
|---|---|---|---|---|
| STEPHENS, JEFFREY<br>538 HILLVIEW LN<br>BILLINGS, MT 59101-5462 | | Claim Number: 63500<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| STEPHENS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | | |
| STEPHENS, MELISSA<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62480<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| STEPHENS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | | |
| STEPHENS, MITCHELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| STEPHENS, ONEIDA S, PR OF THE<br>ESTATE OF SAMUEL W MCMILLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED        Claimed: | $0.00   UNLIQ | | | |
| STEPHENS, SANDRA<br>PO BOX 174244<br>ARLINGTON, TX 76003-4244 | Claim Number: 4899<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| UNSECURED        Claimed: | $0.00   UNDET | | | |
| STEPHENS, VARSER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | | | |
| STEPHENS, WILLIAM<br>707 ST. MATTHEW<br>MANSFIELD, TX 76063 | Claim Number: 62477<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| STEPHENS, WILLIAM T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | | | |

| STEPHENSON, ALBERT<br>14409 WOODRUN CT APT 4705<br>FORT WORTH, TX 76155-4863 | Claim Number: 3519<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
|---|---|
| SECURED          Claimed: | $0.00   UNDET |
| STEPHENSON, HAROLD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| STEPHENSON, JERRY W.<br>6519 ISZAEL SOMERS RD.<br>CAMDEN, OH 45311 | Claim Number: 37356<br>Claim Date: 12/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| STEPHENSON, JERRY WAYNE<br>6519 ISRAEL SOMERS RD<br>CAMDEN, OH 45311-9621 | Claim Number: 37362<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED          Claimed: | $0.00   UNDET |
| STEPHENSON, LARRY<br>2150 S GESSNER RD APT 1111<br>HOUSTON, TX 77063-1139 | Claim Number: 3742<br>Claim Date: 08/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

---

| STEPHENVILLE ISD | Claim Number: 111 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/19/2014 |
| ATTN: ELIZABETH WELLER | Debtor: EFH CORPORATE SERVICES COMPANY |
| 2777 N. STEMMONS FREEWAY SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5653 (08/21/2015) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $2,913.50 | UNLIQ |

---

| STEPHENVILLE ISD | Claim Number: 112 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/19/2014 |
| ATTN: ELIZABETH WELLER | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 2777 N. STEMMONS FREEWAY SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5674 (08/21/2015) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $5,088.52 | UNLIQ |

---

| STEPNEY, ROSE | Claim Number: 1328 |
| 6540 WARM MOON LN | Claim Date: 06/06/2014 |
| DALLAS, TX 75241-6614 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 | UNDET |

---

| STEPP SR, JAMES M | Claim Number: 61615 |
| C/O TERRELL HOGAN | Claim Date: 11/30/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| STEPP, WILLIAM | Claim Number: 30719 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 7635 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| STEPPES, TERRY<br>19201 NORDHOFF ST APT 214<br>NORTHRIDGE, CA 91324-3697 | Claim Number: 2002<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| STEPTOE, GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| STERBA, DEBORAH<br>603 HILLTOP CT<br>KENNEDALE, TX 76060-2630 | Claim Number: 365<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| STERKX, AL<br>30 TROUT LN<br>FREEPORT, TX 77541-7914 | Claim Number: 1668<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED    Claimed: | $25,600.00 | |
| STERLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| STERLING, CHANDA<br>2403 RITTENMORE DR<br>MISSOURI CITY, TX 77489-4265 | Claim Number: 3269<br>Claim Date: 07/22/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| PRIORITY | Claimed: | $800.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| STERLING, JOANNE, PR OF THE<br>ESTATE OF ANGEL C BRACETTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STERLING, MELISSA J, PR OF THE<br>ESTATE OF FREDERICK R THOMPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STERLING, RUSSELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STERN, GEORGE E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STERN, LEOPOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STERN, TERRY ANN, PR OF THE<br>ESTATE OF GEORGE G TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STERNADEL, BECKY<br>1516 WARREN LN<br>FORT WORTH, TX 76112-3428 | | Claim Number: 3730<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $500.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STERNADEL, BECKY<br>1516 WARREN LN<br>FORT WORTH, TX 76112-3428 | | Claim Number: 4344<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| PRIORITY | Claimed: | $150.00 |
|---|---|---|

| | | |
|---|---|---|
| STERNBERG, HEINZ A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30720<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| STERNER, RICHARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| STERNER, STEPHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| STETSON, CHARLES T.<br>2213 MIDVALE TERRACE<br>HENDERSON, NV 89074 | | Claim Number: 60781<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STEUERMAN, DEBRA<br>8109 CAVALLE WAY<br>LAKE WORTH, FL 33467 | | Claim Number: 10349<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STEVEN, DEIRDRE<br>11239 PARK CENTRAL PL<br>DALLAS, TX 75230-3353 | | Claim Number: 62796<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| STEVEN, MAEVE<br>8965 RUEL LN<br>SUWANEE, GA 30024-6204 | | Claim Number: 61914<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEVENS, BALLARD<br>255 HALE DRIVE<br>WEST UNION, OH 45693 | | Claim Number: 60607<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEVENS, CINDY<br>5026 OXFORD CHASE TRL<br>RICHMOND, TX 77407-7127 | | Claim Number: 1939<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEVENS, CLIFFORD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STEVENS, DAVID<br>1120 SANDY BEACH ROAD<br>SOUTH BOSTON, VA 24592 | | Claim Number: 62904<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEVENS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEVENS, EARLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STEVENS, EVERETT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEVENS, FAYE D<br>512 MATHEW DR<br>MC CONNELLS, SC 29726-6766 | | Claim Number: 62417<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEVENS, GEORGE<br>700 N 35TH ST<br>WACO, TX 76710-5427 | | Claim Number: 1143<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| STEVENS, JOHN<br>1400 TIMBERLAKE CIR<br>RICHARDSON, TX 75080-4124 | Claim Number: 1504<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STEVENS, JOHN HENRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32520<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STEVENS, KENNETH WARREN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32521<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STEVENS, KRAIG M, PR OF THE<br>ESTATE OF JOHN L STEVENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STEVENS, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| STEVENS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| STEVENS, MAXWELL ROBERT<br>3417 COURTYARD CIR<br>FARMERS BRNCH, TX 75234-3777 | Claim Number: 2051<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| STEVENS, MICHAEL P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STEVENS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| STEVENS, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STEVENS, ULDINE<br>1513 PORTERS MILL CT<br>MIDLOTHIAN, VA 23114-1289 | | Claim Number: 8096<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEVENSEN, DARYL<br>40348 591 ST AVE<br>NEW ULM, MN 56073 | | Claim Number: 13089<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEVENSON, ANITA FAYE<br>304 E SILVERADO RANCH BLVD UNIT 1029<br>LAS VEGAS, NV 89183-4409 | | Claim Number: 13474<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEVENSON, DALE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16106<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| STEVENSON, ELIJAH<br>305 W. BAKER RD<br>BAYTOWN, TX 77521 | | Claim Number: 15533<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEVENSON, ELMER H<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| STEVENSON, JAMES R<br>221 CONDON LN<br>PORT LUDLOW, WA 98365 | Claim Number: 10591<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STEVENSON, MICHAEL W<br>PO BOX APT<br>GRAND PRAIRIE, TX 75052-6418 | Claim Number: 343<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| STEVENSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| STEVENSON, ROLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| STEWARD, KAREN<br>5608 WENTWORTH ST<br>FORT WORTH, TX 76132-2513 | | Claim Number: 347<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| SECURED | Claimed: | $0.00 UNDET | | |
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-01<br>Claim Date: 08/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12801 (03/09/2018) | | |
| UNSECURED | Claimed: | $2,786.23 | Scheduled: | $2,786.23 |
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-02<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,988.80 | Scheduled: | $5,988.80 |
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-03<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,997.75 | Scheduled: | $4,009.52 |
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-04<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $893.18 | | |

| | | |
|---|---|---|
| STEWART, ANTOINETTE<br>1514 ABERDEEN DR<br>LANCASTER, TX 75134-4135 | | Claim Number: 1222<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,500.00 |
| STEWART, BOBBY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15601<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, CHARLES L, JR<br>3443 MAHANNA ST APT 4304<br>DALLAS, TX 75209-6552 | | Claim Number: 9692<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $20,000.00 |
| STEWART, CLINTON<br>4707 KIOWA CIR<br>BAYTOWN, TX 77521-8442 | | Claim Number: 1474<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, CRAIG L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15359<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STEWART, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STEWART, DANIEL A.<br>219 LOG BARN ROAD<br>HOLLIDAYBURG, PA 16648 | | Claim Number: 16471<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEWART, DEBORAH<br>619 HOLLINGSWORTH LN<br>LA MARQUE, TX 77568-6582 | | Claim Number: 2992<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STEWART, DENNIS P.<br>123 LOG BARN RD.<br>HOLLIDAYSBURG, PA 16648 | | Claim Number: 15866<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEWART, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| STEWART, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| STEWART, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30721<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STEWART, HOWARD A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | Claim Number: 3325<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEWART, JESSIE MAE<br>803 1/2 W 20TH ST<br>HOUSTON, TX 77008-3509 | Claim Number: 3326<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| STEWART, JOAN S.<br>2123 RIDGECREST RD.<br>ROCK HILL, SC 29732 | Claim Number: 31306<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35954<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35955<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $36,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35956<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36551<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36552<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $36,000.00 |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36553<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $36,000.00 |
| STEWART, KATHY DIANE WATKINS<br>710 E. SEARS ST.<br>DENISON, TX 75021 | | Claim Number: 37357-01<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, KATHY DIANE WATKINS<br>710 E. SEARS ST.<br>DENISON, TX 75021 | | Claim Number: 37357-02<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, KUK JA<br>2028 SANDY LN<br>IRVING, TX 75060-5639 | | Claim Number: 5739<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7382 (12/16/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STEWART, KUK JA<br>C/O CHARLES MONTEMAYOR, ATTY<br>5353 MAPLE AVE, STE 100<br>DALLAS, TX 75235 | | Claim Number: 10003<br>Claim Date: 03/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7382 (12/16/2015) |
| SECURED | Claimed: | $1,800,000,000.00 |
| STEWART, KUK JA<br>2028 SANDY LANE<br>IRVING, TX 75060 | | Claim Number: 10982<br>Claim Date: 08/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7381 (12/16/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, PATRICK<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7575<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| STEWART, PATTY<br>415-B FORRESST ST.<br>BAYTOWN, TX 77520 | | Claim Number: 11038<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021)<br>Claim out of balance |
| PRIORITY | Claimed: | $40,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $40,000.00 |
| TOTAL | Claimed: | $40,000.00 |
| STEWART, PATTY<br>415 FORREST ST APT B<br>BAYTOWN, TX 77520-2866 | | Claim Number: 31086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEWART, PATTY S<br>415-B FORREST ST.<br>BAYTOWN, TX 77520 | | Claim Number: 11008<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STEWART, PAUL<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00 |
| STEWART, PAUL LEWIS<br>1422 JACKSON ST.<br>ROXBORO, NC 27573 | | Claim Number: 31653<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STEWART, PHYLLIS<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | | Claim Number: 471<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| STEWART, PHYLLIS A<br>PO BOX 824<br>STEPHENVILLE, TX 76401-0007 | | Claim Number: 469<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |

| STEWART, RALPH E.<br>C/O MAE E. BRUNSON<br>510 PINE BERGEN RD<br>PINE BLUFF, AR 71603 | | Claim Number: 9807<br>Claim Date: 11/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,200.00 | | |
| STEWART, RICKY L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31374<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $6,750.00 |
| STEWART, RICKY L<br>C/O RUNKLE LAW<br>ATTN RYAN C RUNKLE<br>1001 S CAPITAL OF TEXAS HWY, STE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37838<br>Claim Date: 09/13/2019<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $66,000.00 | | |
| STEWART, ROANLD<br>709 CYPRESS ST<br>N/A<br>TEAGUE, TX 75860 | | Claim Number: 60170<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35917<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $64,500.00 | | |

| | | | | |
|---|---|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35918<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED          Claimed: | $64,500.00 | | | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35957<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $77,500.00 | | | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35958<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $3,000.00 | | Allowed: | $6,750.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35959<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | | |
| UNSECURED          Claimed: | $7,000.00 | | | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35960<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $63,500.00 | | | |

| | | |
|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35961<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed: | $1,000.00 | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35962<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed: | $2,000.00 | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35963<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed: | $54,000.00 | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36566<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED        Claimed: | $64,500.00 | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36567<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED        Claimed: | $64,500.00 | |

| STEWART, RODNEY L | Claim Number: 36568 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: BIG BROWN POWER COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $54,000.00 |

| STEWART, RODNEY L | Claim Number: 36569 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: BIG BROWN POWER COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $2,000.00 |

| STEWART, RODNEY L | Claim Number: 36570 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: BIG BROWN POWER COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $1,000.00 |

| STEWART, RODNEY L | Claim Number: 36571 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: BIG BROWN POWER COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $63,500.00 |

| STEWART, RODNEY L | Claim Number: 36572 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $7,000.00 |

| | | | |
|---|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36573<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $3,000.00 | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36574<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $77,500.00 | |
| STEWART, SARAH M.<br>219 LOG BARN ROAD<br>HOLLIDAYSBURG, PA 16648 | | Claim Number: 16472<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STEWART, SIDNEY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32522<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STEWART, SUNPOLYNESIA<br>426 COMMERCIAL AVE<br>MOBILE, AL 36610 | | Claim Number: 29073<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| STEWART, TERENCE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32961<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| STEWART, TERRY<br>C/O CAPPOLINO DODD & KREBS LLP<br>ATTN: VALERIE S. FARWELL<br>3604 S.W. HK DODGEN LOOP SUITE 104<br>TEMPLE, TX 76504 | Claim Number: 7898<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| STEWART, TERRY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14586<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $50,000.00 | | |
|---|---|---|---|---|

| STEWART, THOMAS ELI<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32523<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| STEWART, W. RANDALL<br>PO BOX 308<br>PROSPER, TX 75078 | Claim Number: 9796<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $58,938.43 | Scheduled: | $58,938.43  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| STEWART, WILLIAM S<br>1326 WAHINI ST<br>TIKI ISLAND, TX 77554-6197 | | Claim Number: 1752<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEZELBERGER, CHRIS<br>222 MONTAG CIR NE<br>ATLANTA, GA 30307-5504 | | Claim Number: 4389<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STICKELL, IRVIN D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STICKLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STIFFLER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| STIGALL, GLORIA<br>1309 WILLOW WOOD CT<br>IRVING, TX 75060-4928 | | Claim Number: 2949<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00    UNDET | |
| STIGGER, GARRY<br>228 DOGWOOD RD<br>BYHALIA, MS 38611 | | Claim Number: 12329<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| STIGGER, SHANIKA<br>228 DOGWOOD RD<br>BYHALIA, MS 38611 | | Claim Number: 12422<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| STILES, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | |
| STILES, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30722<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| | | |
|---|---|---|
| STILES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STILLING, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STILLWELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STILLWELL, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STILWELL, LONZO HOUSTON<br>410 WEST RED BIRD LN.<br>DUNCANVILLE, TX 75116 | | Claim Number: 12246-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| STILWELL, LONZO HOUSTON<br>410 WEST RED BIRD LN.<br>DUNCANVILLE, TX 75116 | Claim Number: 12246-02<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED       Claimed:       $0.00   UNLIQ CONT | |
| STILWELL, RANDY DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32524<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED       Claimed:       $0.00   UNDET | |
| STIMAC, LAWRENCE S<br>2312 CHOCTAW DR<br>PLANO, TX 75093-3937 | Claim Number: 5755<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED       Claimed:       $925.86 | |
| STIMAC, SHARON FBO JOHN STIMAC<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16678<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED       Claimed:       $0.00   UNLIQ | |
| STIMPSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED       Claimed:       $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| STIMSON, DENNIS<br>13452 WILSON ST<br>GARDEN GROVE, CA 92844 | | Claim Number: 16397<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | | Claim Number: 4507<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STIMSON, MARLA<br>17437 CAROL CIR<br>FLINT, TX 75762-9669 | | Claim Number: 4508<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STINCHCOMB, DANIEL E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STINE, ANDREW<br>528 CARNES SCHOOL RD<br>CRANBERRY, PA 16319 | | Claim Number: 62959<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STINE, ANDREW EARL<br>528 CARNES SCHOOL RD<br>CRANBERRY, PA 16319 | Claim Number: 30991<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STINE, JACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| STINNETT, LEO R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| STINNETTE, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| STINSON, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34247<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $2,000.00 |

| STINSON, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34248<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | | |
| STINSON, ERIC<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63394-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| STINSON, ERIC<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63394-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| STINSON, GENEVA LINDA<br>1960 SHILOH LOOP 1603<br>AUBURN, AL 36832 | | Claim Number: 13152<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63381-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63381-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63389-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63389-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STINSON, KAREL<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63384-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| STINSON, KAREL<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63384-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| STINSON, LAURA I, PR OF THE<br>ESTATE OF RAYMOND W STINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00    UNLIQ

| | | |
|---|---|---|
| STINSON, MEREDITH<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | Claim Number: 63406-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                        $0.00    UNLIQ CONT                    Allowed:            $2,754.00

| | | |
|---|---|---|
| STINSON, MEREDITH<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | Claim Number: 63406-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                        $0.00    UNLIQ CONT

| | | |
|---|---|---|
| STINSON, ROGER D. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32444<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00    UNDET

| | | |
|---|---|---|
| STIPANOVICH, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                  $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| STIRES, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STIRRUP, BETTY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STITELER, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STITT, JACQUELINE R<br>PO BOX 154607<br>LUFKIN, TX 75915-4607 | | Claim Number: 12219<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STIVASON, JUSTIN<br>319 PINE ST<br>KITTANNING, PA 16201 | | Claim Number: 35045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

STOCK, CHARLES
424 MAIN ST RM 1500
BUFFALO, NY 14202-3615

Claim Number: 31850
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

STOCKER, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28383
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

STOCKING, FLOYD W
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 18256
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

STOCKMAN, SAMUEL LEON
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29464

Claim Number: 36904
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

STOCKSLAGER, THELMA J, PR OF THE
ESTATE OF WOLFORD M STALEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20062
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| STODDARD, BARBARA A.<br>8902 N 17TH LN<br>PHOENIX, AZ 85021-4320 | | Claim Number: 37697<br>Claim Date: 09/13/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| STOECKER, CLIFFORD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| STOERNER, NATALIE<br>742 FAWN DR<br>HOUSTON, TX 77015-3510 | | Claim Number: 7949<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| STOFFELS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |
| STOKER, BARBARA<br>2216 E SIMONDS RD<br>SEAGOVILLE, TX 75159-1415 | | Claim Number: 3036<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $1,000.00 | |

| STOKER, BRUCE | | Claim Number: 10953 |
|---|---|---|
| 19729 207TH AVE SE | | Claim Date: 08/27/2015 |
| MONROE, WA 98272 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STOKER, JERAL EUGENE | | Claim Number: 36905 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STOKER, MERLENE | | Claim Number: 14900 |
| 2930 W. PIONEER DR., #116 | | Claim Date: 12/07/2015 |
| IRIVING, TX 75061 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STOKER, MERLENE | | Claim Number: 14992 |
| 2109 STATE HIGHWAY 351 APT 2102 | | Claim Date: 12/07/2015 |
| ABILENE, TX 79601-4798 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| STOKES, CARL W. AND PENDLETON, CREMOLIA | | Claim Number: 4807 |
| P.O. BOX 68 | | Claim Date: 10/01/2014 |
| TYLERTOWN, MS 39667 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 5006 (07/15/2015) |

| PRIORITY | Claimed: | $15,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| STOKES, CLYDE<br>331 RIVER OAKS LANE<br>CANTON, TX 75103 | | Claim Number: 62907<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| STOKES, CYNTHIA<br>P.O. BOX 63<br>TAVERNIER, FL 33070-0063 | | Claim Number: 7750<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| STOKES, GARLAND<br>519 S HAWKINS AVE<br>AKRON, OH 44320 | | Claim Number: 60453<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| STOKES, GARLAND L<br>519 S HAWKINS AVE<br>AKRON, OH 44320 | | Claim Number: 12507<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| STOKES, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| STOKES, JAMES<br>1218 PARK GRN<br>DEER PARK, TX 77536-2868 | | Claim Number: 2870<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STOKES, LILLIAN ARLENE<br>905 GIBSON STREET<br>HARTSVILLE, SC 29550 | | Claim Number: 62145<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOKES, SAMUEL L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STOKLEY, JIMMY A<br>53801 CO RD 21<br>STOCKTON, AL 36579 | | Claim Number: 11165<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOLARICK, SHARON, FOR THE<br>CASE OF GEORGE STOLARICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| STOLLE`, MICHAEL<br>1510 BEACHCOMBER LANE<br>HOUSTON, TX 77062 | Claim Number: 60429<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| STOLTE, VERNALINE M<br>1011 FM 619<br>TAYLOR, TX 76574 | Claim Number: 10563<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| STOLTE-HINES, DAWNITA MARIA, PR OF THE<br>ESTATE OF FRANK R STOLTE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| STOLTZFUS, MELVIN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| STONE TOWER CDO II LTD<br>C/O DEUTSCHE BANK (CAYMAN) LTD<br>BOUNDARY HALL CRICKET SQ,<br>PO BOX 1984<br>GEORGE TOWN, GRAND CAYMAN, KY1-1104<br>CAYMAN ISLANDS | Claim Number: 50147<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>ELE1N7.99999.SL.136 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,010.37 | |

| | | | | |
|---|---|---|---|---|
| STONE, ANDREW C, ESQ, PR OF THE<br>ESTATE OF CHARLES GARRETT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| STONE, BARRY H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30723<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| STONE, CARL H<br>3620 GERALD ROAD<br>ROWLAND, NC 28383 | Claim Number: 11564<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| STONE, CASEY SHANNON (BAKER)<br>13741 NUTTY BROWN RD<br>AUSTIN, TX 78737 | Claim Number: 12580-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| STONE, CASEY SHANNON (BAKER)<br>13741 NUTTY BROWN RD<br>AUSTIN, TX 78737 | Claim Number: 12580-02<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| STONE, DANIEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STONE, DEREK J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15370<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STONE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STONE, HOWARD W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32432<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STONE, JEFFREY D<br>1617 TAMMI LANE<br>TAYLOR, TX 76574 | Claim Number: 10276<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| STONE, JOANN A, PR OF THE<br>ESTATE OF ALLEN S STONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED   Claimed: | $0.00  UNLIQ | | | |
| STONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED   Claimed: | $1,000,000.00  UNLIQ | | | |
| STONE, JULIA<br>5601 HONDO DR<br>GRANBURY, TX 76049 | Claim Number: 60038<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED   Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| STONE, MARCIA M<br>800 SOUTH SIXTH ST.<br>CLEARFIELD, PA 16830 | Claim Number: 13302<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED   Claimed: | $0.00  UNLIQ CONT | | | |
| STONE, PATRICIA A<br>2804 ROLAND CT<br>FORT WORTH, TX 76140-2460 | Claim Number: 6164<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED   Claimed: | $0.00  UNDET | | | |

| STONE, PHILLIP<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| STONE, RAYMOND J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| STONE, ROXANA<br>5709 JUDITH ST<br>SAN JOSE, CA 95123-2036 | Claim Number: 2532<br>Claim Date: 06/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STONE, ROY A<br>2508 CREEKCOVE DR<br>PLANO, TX 75074-4953 | Claim Number: 2471<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| STONE, STEVAN CODY<br>447 E US HWY. 84<br>FAIRFIELD, TX 75840 | Claim Number: 12619-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:    $2,754.00 |

| | | |
|---|---|---|
| STONE, STEVAN CODY<br>447 E US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12619-02<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STONE, THERESA MARIE (CHURCH)<br>5649 MINERAL DR<br>BOISE, ID 83716 | | Claim Number: 12484<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STONE, THOMAS<br>1920 WOODBRIDGE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 60775-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STONE, THOMAS<br>1920 WOODBRIDGE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 60775-02<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STONE, WILLIAM<br>5601 HONDO DR<br>GRANBURY, TX 76049 | | Claim Number: 60037<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STONEHAM, BERNARD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30724<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONEHAM, RICHARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30725<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONER, RICHARD L , JR, PR OF THE<br>ESTATE OF RICHARD STONER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STONERIVER PHARMACY SOLUTIONS<br>PO BOX 504591<br>ST LOUIS, MO 63150-4591 | | Claim Number: 4425<br>Claim Date: 09/15/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $3,247.70 |
| STONEY LANE FUNDING I LTD.<br>ATTENTION: MARK GOLD<br>ONE PENN PLAZA, SUITE 4501<br>NEW YORK, NY 10119 | | Claim Number: 50148<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $2,782.08 |

| | | | | |
|---|---|---|---|---|
| STONICK, CHARLES DUGAN<br>609 CRESTVIEW DRIVE<br>GRANBURY, TX 76048 | | Claim Number: 11339<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| STOOPS, LAWRENCE T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| STOOPS, ROBERT<br>5765 NW 112 TERR.<br>HIALEAH, FL 33012 | | Claim Number: 61232<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STOOPS, ROBERT C , SR<br>5765 N.W. 112 TERR.<br>HIALEAH, FL 33012 | | Claim Number: 13296<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STOOS, FRANK MATTHEW<br>1317 MORNINGSIDE AVE<br>SIOUX CITY, IA 51106 | | Claim Number: 14669<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| STOPPERICH, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| STORER SERVICES<br>PO BOX 6761<br>SHREVEPORT, LA 71136-6761 | | Claim Number: 7896<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $10,812.04 | Scheduled: | $10,812.04 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STORM, DALBERT E<br>608 NEBRASKA ST<br>PO BOX # 1<br>BANCROFT, NE 68004 | | Claim Number: 11842<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| STORM, DAVID M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| STORM, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| STORM, SHIRLEY M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14042<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| STORRS, ARVELLA<br>1120 OMEGA DR<br>VERNON, TX 76384 | | Claim Number: 1734<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STORTI, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| STORY, KENNETH E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32352<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STORY, RODNEY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16045<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $15,000.00 | |

| | | | | |
|---|---|---|---|---|
| STORY, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30726<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STOTLER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| STOTT, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| STOUDENMIRE, WALTER L , III<br>618 WHISPER VIEW CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 13166<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| STOUT, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| STOUT, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOUT, GARY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32284<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOUT, MILISSA<br>214 BALL HILL<br>ADAH, PA 15410 | | Claim Number: 63019<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STOUT, MORGAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35964<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $32,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STOUT, MORGAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36478<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $32,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STOUT, ROBERT T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30727<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STOUT, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOUT, WILLIAM ROBERT, PR OF THE<br>ESTATE OF WORLEY R STOUT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOVALL, GAYLON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STOVALL, JESSE<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | Claim Number: 63440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STOVALL, NEALY FEARL, JR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13732<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| STOVER, TIMOTHY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STOWE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STOWE, SAMUEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32525<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STRAHAN, NOELL<br>11555 DESDEMONA DR<br>DALLAS, TX 75228-2013 | | Claim Number: 2867<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STRAIN, PHILIP<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34061<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STRAIT, CHARLES K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRANAHAN, KEVIN<br>10 AUTUMN CREEK LANE APT. A<br>EAST AMHERST, NY 14051 | | Claim Number: 62651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STRANGE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRANTZ, EDWARD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRASSER, CLARENCE<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14414<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRATEMEYER, WILLIAM I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRATTAN, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRAUCH, MARION A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRAWBRIDGE, JOHN R<br>PO BOX 684<br>110 LIVEOAK ST<br>CROSBY, TX 77532 | Claim Number: 11855-01<br>Claim Date: 09/28/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STRAWBRIDGE, JOHN R<br>PO BOX 684<br>110 LIVEOAK ST<br>CROSBY, TX 77532 | | Claim Number: 11855-02<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STRAWSBURG, MILDRED E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| STRAY, THERESA M, FOR THE<br>CASE OF JOHN STRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| STRAZISAR, DENNIS J.<br>420 MILE HILL RD.<br>JOHNSTOWN, PA 15909 | | Claim Number: 62497<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STRAZZULLO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | | | |
|---|---|---|---|---|
| STREANO, E SUSAN, PR OF THE<br>ESTATE OF RALPH V STREANO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| STREET, DAVEY<br>731 CAPITAL LN<br>BARTLETT, TX 76511 | | Claim Number: 12735<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| STREET, RANDALL LEWIS<br>PO BOX 122<br>BAKERSVILLE, NC 28705 | | Claim Number: 31654<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STREETT, CHARLES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| STREIN, JOHN<br>362 WHITE ROAD<br>MINEOLA, NY 11501 | | Claim Number: 10713<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| STREINER, ANDREW J<br>227 HOLT LANE<br>MONROEVILLE, PA 15146-2107 | | Claim Number: 14267<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STREINER, ANDREW J.<br>227 HOLT LANE<br>MONROEVILLE, PA 15146-2107 | | Claim Number: 13829<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STREINER, THOMAS J<br>4421 GATEWAY DR<br>MONROEVILLE, PA 15146 | | Claim Number: 13548<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STREIT-GREEN, MARIE M<br>1915 WELLS BRANCH PKWY APT 1509<br>AUSTIN, TX 78728-6980 | | Claim Number: 2668<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $1,000.00 |
| PRIORITY | Claimed: | $500.00 |
| UNSECURED | Claimed: | $3,500.00 |
| STRELECKI, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| STRELSKY, RICHARD<br>2419 FM 1712<br>ROCKDALE, TX 76567 | | Claim Number: 11752<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| STREMPEK, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| STRENGER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| STREUN, DONALD L<br>409 SW 1ST ST<br>GLEN ROSE, TX 76043 | | Claim Number: 10818<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| STRIBLEY, STEVEN<br>2014 GEMINI DR 2014<br>GARLAND, TX 75040-4720 | | Claim Number: 1197<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | | | |
|---|---|---|---|---|
| STRICKER, WILLIAM THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32526<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $0.00  UNDET | | | |
| STRICKLAND, ASHLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | | |
| STRICKLAND, BRANDI<br>105 BRIANNE<br>JOSHUA, TX 76058 | Claim Number: 60598<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| STRICKLAND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | | |
| STRICKLAND, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-01<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-02<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-03<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-04<br>Claim Date: 10/01/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STRICKLAND, MICHAEL<br>507 HARDING LN<br>MOODY, TX 76557-4294 | | Claim Number: 63484-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| STRICKLAND, MICHAEL<br>507 HARDING LN<br>MOODY, TX 76557-4294 | | Claim Number: 63484-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>507 HARDING LN<br>MOODY, TX 76557-4294 | | Claim Number: 63484-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63484-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>507 HARDING LN<br>MOODY, TX 76557-4294 | | Claim Number: 63491-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>507 HARDING LN<br>MOODY, TX 76557-4294 | | Claim Number: 63491-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STRICKLAND, MICHAEL<br>507 HARDING LN<br>MOODY, TX 76557-4294 | | Claim Number: 63491-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63491-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| STRICKO, PAUL<br>197 BRYNA LANE<br>CARNEGIE, PA 15106 | | Claim Number: 62153<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRIDER, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STRIEBE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRIFFLER, HUGH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32963<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRINE, WILLIAM H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRINE, WILLIAM H., JR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | | Claim Number: 37256<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRINGER, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61814<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STRINGER, LEONARD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34060<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $12,000.00 | |
| STRINGER, RUSS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34055<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $1,000.00 | |
| STRINGER, RUSS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $1,000.00 | |
| STRINGER, SHIRLEY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61815<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00    UNLIQ CONT | |
| STRITTMATTER, LORETTA H, PR OF THE<br>ESTATE OF EUGENE C STRITTMATTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED            Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| STROBL, THOMAS<br>1995 BAY HILL DR<br>VIERA, FL 32940 | | Claim Number: 11530<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| STROHL, ROBERT A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| STROLLO, ROCCO S.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36906<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| STROM, RAYMOND E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32964<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| STRONG SERVICES INC<br>PO BOX 672<br>CARTHAGE, TX 75633-0672 | | Claim Number: 536<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,101.25 |

| | | |
|---|---|---|
| STRONG, FABIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRONG, G K<br>1023 STONEBROOK DR<br>GRAND PRAIRIE, TX 75052-7562 | | Claim Number: 2179<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STRONG, JIMMIE RUTH (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: IRENE LAVENDER<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13707<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STRONG, JOE MARK<br>1613 SHADY LAKE CIRCLE<br>HENDERSON, TX 75652 | | Claim Number: 13291<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STROPP, JAMES E.<br>114 PHILOMENA DR<br>MOON TWP., PA 15108 | | Claim Number: 15020<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STROTHER, CLIFFORD<br>203 11 1/2 ST<br>WEST COLUMBIA, TX 77486 | | Claim Number: 11933<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STROTHER, DOUGLAS<br>4726 COUNTY ROAD 343<br>BRAZORIA, TX 77422-8164 | | Claim Number: 10824<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STROUD, DAVID L<br>11937 YEARLING ST<br>CERRITOS, CA 90701 | | Claim Number: 11369<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STROUD, EDWARD<br>1290 B CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 15695<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STROUMBIS, NIKOLAOS A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14041<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00　UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STROUMBIS, NIKOLAOS A<br>337 S LEHIGH ST.<br>BALTIMORE, MD 21224 | | Claim Number: 37421<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STROUPE, JACKIE THEO<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32527<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STROUPE, JUDY M.<br>131 W. COLLEGE ST.<br>P.O. BOX 174<br>STANLEY, NC 28164 | | Claim Number: 36791<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STROUSE, JAMES C, PH D, PR OF THE<br>ESTATE OF GEORGE A GUSTIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STROUTH, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STROUTH, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STROY, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRUBLE, HARRY<br>107 EAGLE DR<br>GUN BARREL CITY, TX 75156-5770 | Claim Number: 2755<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| STRUCKO, JOHN P, FOR THE<br>CASE OF EVELYN STRUCKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | Claim Number: 5864-01<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $5,161.82 | Scheduled: | $2,637.00 |
|---|---|---|---|---|

| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | | Claim Number: 5864-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,288.18 | | |

| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | | Claim Number: 5864-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,297.00 | Scheduled: | $5,521.00 |

| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | | Claim Number: 5864-04<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,272.50 | Scheduled: | $2,592.50 |

| STRUNK, ROBERT ROLAND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30728<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| STRYCZYNSKI, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| STRYK, ERNEST G<br>129 W BROWNING<br>DEKALB, TX 75559 | | Claim Number: 10379<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STRYKER LAKE WSC<br>PO BOX 156<br>NEW SUMMERFIELD, TX 75780 | | Claim Number: 4145<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $530.96 | Scheduled: | $495.64 |
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-03<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $961.70 | Scheduled: | $153.00 |
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-04<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $207.00 | | |
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-05<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $76.50 | Scheduled: | $130.50 |

| | | | | |
|---|---|---|---|---|
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | Claim Number: 1021-06<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $145.60 | Scheduled: | $15.10 |

| | | |
|---|---|---|
| STUART, C J<br>4713 65TH ST<br>LUBBOCK, TX 79414-4835 | Claim Number: 2063<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| STUART, CHILTON H, JR<br>129 CR 105<br>CARTHAGE, TX 75633 | Claim Number: 10754<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| STUART, CHRISTOPHER CAMERON<br>111 COUNTY ROAD 111<br>ATHENS, TN 37303 | Claim Number: 14504<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUART, FREDERICK OWEN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: JOYCE M STUART<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13706<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| STUART, JAMES<br>PO BOX 2602<br>ALBANY, TX 76430 | | Claim Number: 2064<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STUART, JUDITH A<br>24 WESTFIELD DRIVE<br>CENTERPORT, NY 11721 | | Claim Number: 10240<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUART, KENNETH E.<br>111 COUNTY ROAD 111<br>ATHENS, TN 37303-6796 | | Claim Number: 14428<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUBBLEFIELD, WILLIAM<br>2305 HILLARY TRL<br>MANSFIELD, TX 76063-3775 | | Claim Number: 9866<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STUBBS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STUBBS, JOSEPH , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34056<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STUBLER, DAWN L, PR OF THE<br>ESTATE OF ORVILLE G HEACOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | | Claim Number: 796-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $11,166.60 |
|---|---|---|

| | | |
|---|---|---|
| STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | | Claim Number: 796-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| STUCKEY, ADAM<br>17739 BRIDLEWOOD RD<br>MILTON, DE 19968-4518 | | Claim Number: 15552<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| STUCKEY, CATHERINE M<br>1249 WILSHIRE DR.<br>YARDLEY, PA 19067 | | Claim Number: 15550<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34991-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34991-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34991-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34993-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34993-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34993-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34994-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34994-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34994-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34995-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34995-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34995-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35002-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35002-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35002-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35002-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35003-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35003-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35003-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35004-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35004-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35004-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35005-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35005-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35005-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35006-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35006-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35006-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35082-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35082-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35082-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35080-01<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35080-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35080-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35080-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35081-01<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35081-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35081-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35083-01<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35083-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35083-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35084-01<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35084-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35084-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35084-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STUCKEY, KENNETH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STUCKEY, WILLIAM L.<br>1249 WILSHIRE DRIVE<br>YARDLEY, PA 19067 | Claim Number: 15553<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STUCKLEY, LAMONT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STUCKY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34992-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| STUCKY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34992-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| STUCKY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34992-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| STUDIO 206<br>1308 MOSSWOOD LANE<br>IRVING, TX 75061 | Claim Number: 4355-01<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $6,100.00 |
| STUDIO 206<br>1308 MOSSWOOD LANE<br>IRVING, TX 75061 | Claim Number: 4355-02<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,077.50 | | |
| STUEHM, LORETTA<br>503 W. CLEVELAND AVE.<br>SPOKANE, WA 99205 | Claim Number: 61287<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| STUFF, BRIAN<br>589 WOODWARD AVE<br>NORTH TONAWANDA, NY 14120 | Claim Number: 62869<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUHR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| STULL, JASON<br>30380 BEAVER CREEK ROAD<br>PAOLA, KS 66071 | Claim Number: 63213<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUMBAUGH, DAVID WAYNE<br>PO BOX 146<br>LAMAR, AR 72846 | Claim Number: 10788<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUMBROSKI, THEODORE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STUMME, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32965<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STUMP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STUMP, DWIGHT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STUMP, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STUMPFEL, ALBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STUPHIN, JAMES DEAN<br>70 E SHORE DR<br>GRAPEVIEW, WA 98546-9726 | | Claim Number: 16268<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STUPI, GREG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| STURDEVANT, TYLER<br>18 GREAT VALLEY ST<br>SALAMANCA, NY 14779 | | Claim Number: 61911<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STURDIVANT, R B<br>C/O JOYCE STURDIVANT<br>14627 MELODY LANE<br>FORNEY, TX 75126-6830 | | Claim Number: 3303<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $75.00 |
| STURECK, JANET<br>5804 RED DRUM DR<br>FORT WORTH, TX 76179-7580 | | Claim Number: 3810<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| STURGEON, WALTER A, PR OF THE<br>ESTATE OF WALTER STURGEON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STURGIS, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| STURGIS, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| STURM, HERMAN<br>5020 MONTROSE BLVD.<br>SUITE 800<br>HOUSTON, TX 77006 | Claim Number: 63445<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| STURM, HERMAN, JR.<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| STURM, JOHN M<br>913 TAYLOR WAY<br>COLLEGEVILLE, PA 19426 | | Claim Number: 10624<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STURM, JOHN M<br>913 TAYLOR WAY<br>COLLEGEVILLE, PA 19426 | | Claim Number: 10625<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STUTTS, ALAN<br>2219 E. US. HWY 79<br>ROCKDALE, TX 76567 | | Claim Number: 34266<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| STUTTS, ALAN<br>2219 E. US. HWY 79<br>ROCKDALE, TX 76567 | | Claim Number: 37231<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STUTZ, JUDITH A<br>24 WESTFIELD DRIVE<br>CENTERPORT, NY 11721-1525 | | Claim Number: 10304<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| SUAZO, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| SUBOCK, ALYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| SUBOCK, ALYNE L, PR OF THE<br>ESTATE OF MARION SUBOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| SUBRAMANIAN, GOVINDAN<br>28 BOICE LN<br>BELLE MEAD, NJ 08502-4334 | | Claim Number: 2871<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |

| SECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| SUCCESSFACTORS, INC<br>C/O BIALSON BERGEN SCHWAB, A PROF. CORP.<br>ATTN: LAWRENCE SCHWAB / GAYE HECK<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | | Claim Number: 3536<br>Claim Date: 08/05/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |

| UNSECURED | Claimed: | $1,483.75 | Scheduled: | $1,483.75 |

| | | |
|---|---|---|
| SUCHAN, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30730<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUCHAN,ANTHONY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30729<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUCHANICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUCHARSKI, JOHN S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SUCHMA, FREDERICK<br>3964 KLEBER ST #2<br>PITTSBURGH, PA 15212-1577 | | Claim Number: 62954<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SUCHMA, FREDERICK<br>3964 KLEBER ST #2<br>PITTSBURGH, PA 15212-1577 | Claim Number: 62955<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SUCHMA, FREDERICK<br>3964 KLEBER ST #2<br>PITTSBURGH, PA 15212-1577 | Claim Number: 62956<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SUCHMA, FREDERICK<br>3964 KLEBER ST #2<br>PITTSBURGH, PA 15212-1577 | Claim Number: 62958<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SUDOL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| SUDOL, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SUDUT, LOUISE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUECK, ROSALIE J, PR OF THE<br>ESTATE OF WALTER SUECK JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUFFKA, CINDY J<br>5224 BLUE CIR<br>HALTOM CITY, TX 76137-5500 | Claim Number: 2369<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SUFFREDINI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUGAMELI, ROCCO JOHN<br>6630 N AMAHL PLACE<br>TUCSON, AZ 85704 | Claim Number: 11663<br>Claim Date: 09/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUGAR N SPICE LEARNING CENTER INC<br>116 SAGE ST<br>LAKE JACKSON, TX 77566-5538 | | Claim Number: 4883<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUGGS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUGRUE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32968<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SUH, CHAI<br>45 CHELTENHAM DR<br>WYOMISSING, PA 19610 | | Claim Number: 7657<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $29,326.00 |
| SUH, CHAI CHIN<br>45 CHELTENHAM DR.<br>WYOMISSING, PA 19610 | | Claim Number: 31056<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUHR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SUITS, GARY D.<br>148 PR 575<br>GARY, TX 75643 | | Claim Number: 15555<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SUKEFORTH, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SULAK, MARTIN<br>309 AVENUE G<br>WACO, TX 76705 | | Claim Number: 60201<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SULESKI, DONALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30731<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SULGROVE, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLINS, BILLIE<br>701 LINCOLN ST<br>MC GREGOR, TX 76657-1915 | | Claim Number: 4228<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $3,734.00 |
| SULLIVAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, DAVE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34058<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250.00 |
| SULLIVAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SULLIVAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SULLIVAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SULLIVAN, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32969<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| SULLIVAN, EDWARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32279<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| SULLIVAN, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| SULLIVAN, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32970<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SULLIVAN, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SULLIVAN, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SULLIVAN, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30732<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SULLIVAN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SULLIVAN, HOWARD D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32971<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| SULLIVAN, JAMES S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $100,000.00   UNLIQ | |
| SULLIVAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| SULLIVAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| SULLIVAN, JOSEPH T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30733<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SULLIVAN, MARTIN | | Claim Number: 28237 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SULLIVAN, NORMAN | | Claim Number: 28244 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SULLIVAN, RAYMOND | | Claim Number: 28240 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SULLIVAN, RAYMOND A | | Claim Number: 10583 |
| 15 VAN WYCK DR | | Claim Date: 08/17/2015 |
| PRINCETON JCT, NJ 08550-1639 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SULLIVAN, RICHARD A | | Claim Number: 16913 |
| C/O THORNTON LAW FIRM LLP | | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | | Comments: DOCKET: 14203 (04/30/2021) |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SULLIVAN, RITA<br>10927 CRAWFORD CIR<br>MONTGOMERY, TX 77316-1103 | Claim Number: 9929<br>Claim Date: 12/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED    Claimed: | $0.00    UNDET | |
| SULLIVAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| SULLIVAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| SULLIVAN, ROBERT D<br>59 LAKE DRIVE<br>DEBARY, FL 32713 | Claim Number: 14903<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |
| SULLIVAN, ROBERT T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |

| | | | |
|---|---|---|---|
| SULLIVAN, RUTH<br>1681 NEW YORK AVENUE<br>WHITING, NJ 08759 | | Claim Number: 12067<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SULLIVAN, RUTH<br>615 HAMILTON STREET<br>TRENTON, TN 38382 | | Claim Number: 12360<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SULLIVAN, SHAREL<br>2216 E SIMONDS RD<br>SEAGOVILLE, TX 75159-1415 | | Claim Number: 3058<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $1,200.00 | |
| SULLIVAN, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SULLIVAN, STEVEN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32972<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SULLIVAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | | Claim Number: 2637<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| SULLIVAN, TIM J<br>5921 PROSPECT AVE<br>DALLAS, TX 75206-7241 | | Claim Number: 2638<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| SULLIVAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2205<br>Claim Date: 06/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5754 (08/27/2015) |
| SECURED | Claimed: | $4,264.69   UNLIQ |

| | | |
|---|---|---|
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2206<br>Claim Date: 06/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED | Claimed: | $53,033.26   UNLIQ |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2207<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5627 (08/21/2015) | |
| SECURED | Claimed: | $7,932.29  UNLIQ |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2208<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5314 (08/13/2015) | |
| SECURED | Claimed: | $124,955.82  UNLIQ |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2209<br>Claim Date: 06/17/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5676 (08/21/2015) | |
| SECURED | Claimed: | $1,999.50  UNLIQ |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 3187<br>Claim Date: 07/18/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | |
| SECURED | Claimed: | $71,713.38  UNLIQ |

| | | |
|---|---|---|
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11826<br>Claim Date: 09/28/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $18,262.51   UNLIQ |
| SULZER PUMPS<br>800 KOORNEY ROAD<br>BROOKSHIRE, TX 77423 | | Claim Number: 4642<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $35,280.40 |
| SULZER PUMPS (US) INC<br>800 KOOMEY RD<br>BROOKSHIRE, TX 77423-8202 | | Claim Number: 4656<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $40,836.00                    Scheduled:        $40,836.00 |
| SUMICH, VAL<br>9626 W WITHERS WAY CIR<br>HOUSTON, TX 77065-4906 | | Claim Number: 4970<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUMMER, DOUGLAS<br>411 FLORIDA AVE<br>NEW ELLENTON, SC 29809 | | Claim Number: 12497<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUMMERLIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUMMERS, DIANNA<br>608 TROUT LN<br>DENISON, TX 75020-1455 | | Claim Number: 2113<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $600.00   UNLIQ |
| SUMMERS, JAMES H<br>16800 SHADY LANE<br>CHANNELVIEW, TX 77530 | | Claim Number: 31147<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUMMERS, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUMMERVILLE, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30734<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUMMEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUMNER, CARROLL JULIAN<br>600 CLAYTON AVE<br>ROXBORO, NC 27573 | | Claim Number: 31655<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUMNER, DAVID<br>102 BERKSHIRE PL<br>LUMBERTON, NC 28358 | | Claim Number: 30870<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUMNER, JETTIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUMNER, RACHEL<br>3811 MERCER ROAD<br>NEW CASTLE, PA 16105 | | Claim Number: 62612<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS   Doc 14267   Filed 07/07/21   Page 7744 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| SUMRALL, GUY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32973<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUMRALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUMRALL, KENNETH WAYNE<br>79 G STREET<br>TURNERS FALLS, MA 01376 | Claim Number: 14292<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUMTER, THOMAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUN COAST RESOURCES, INC.<br>7700 SAN FELIPE ST STE 550<br>HOUSTON, TX 77063-1618 | Claim Number: 7<br>Claim Date: 05/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5213 (08/05/2015) | |

| ADMINISTRATIVE | Claimed: | $571,236.63   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SUN TECHNICAL SERVICES INC<br>5588 LONGLEY LANE<br>RENO, NV 89511 | | Claim Number: 99070<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $347,399.76 | Allowed: | $347,399.76 |
| SUN, DAVID<br>10 MANOR RIDGE DR<br>PRINCETON JCT, NJ 08550-1918 | | Claim Number: 13907<br>Claim Date: 11/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SUN, DAVID Y.<br>10 MANOR RIDGE DR.<br>PRINCETON JUNCTION, NJ 08550 | | Claim Number: 13894-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SUN, DAVID Y.<br>10 MANOR RIDGE DR.<br>PRINCETON JUNCTION, NJ 08550 | | Claim Number: 13894-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SUNBELT RENTALS, INC.<br>REGIONAL 7 CREDIT<br>1275 W. MOUND ST.<br>COLUMBUS, OH 43223 | | Claim Number: 1544<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $827.97 | | |

| | | |
|---|---|---|
| SUNDBY, ALAN<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16677<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SUNDERHAUS, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SUNDERLAND, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SUNGARD CONSULTING SERVICES LLC<br>C/O SHUTTS & BOWEN, LLP<br>ATTN: JAMES A. TIMKO, ESQ.<br>300 S. ORANGE AVE, STE 1000<br>ORLANDO, FL 32801 | Claim Number: 5714<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | |
| UNSECURED          Claimed: | $357,046.45   UNLIQ | |
| SUNGARD CONSULTING SERVICES LLC<br>C/O SHUTTS & BOWEN, LLP<br>ATTN: JAMES A. TIMKO, ESQ.<br>300 S. ORANGE AVE, STE 1000<br>ORLANDO, FL 32801 | Claim Number: 5715<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | |
| UNSECURED          Claimed: | $357,046.45   UNLIQ | |

| | | |
|---|---|---|
| SUNKEL, SHARON<br>2408 US HIGHWAY 70 WEST<br>EFLAND, NC 27243 | | Claim Number: 62362-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED     Claimed:        $0.00   UNLIQ CONT          Allowed:     $2,754.00

| | | |
|---|---|---|
| SUNKEL, SHARON<br>118 POPPY TRL<br>DURHAM, NC 27713-2470 | | Claim Number: 62362-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED     Claimed:        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SUNNY FOOD MART<br>353 SINGLETON BLVD<br>DALLAS, TX 75212-4102 | | Claim Number: 1148<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED     Claimed:        $0.00   UNDET

| | | |
|---|---|---|
| SUNOCO LOGISTICS<br>PO BOX 211788<br>COLUMBIA, SC 29221-6788 | | Claim Number: 3135<br>Claim Date: 07/17/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

UNSECURED     Claimed:        $2,500.00

| | | |
|---|---|---|
| SUPER FCO MA LP<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | | Claim Number: 50149<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

UNSECURED     Claimed:        $2,537.94

| | | |
|---|---|---|
| SUPERBOLT INC.<br>P.O. BOX 683<br>CARNEGIE, PA 15106 | | Claim Number: 2746-01<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $176.40 |
| SUPERBOLT INC.<br>P.O. BOX 683<br>CARNEGIE, PA 15106 | | Claim Number: 2746-02<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $9,084.00      Scheduled:      $9,084.00 |
| SUPINSKI, RAY RENE D<br>16826 DUTCH RIDGE DR<br>SUGARLAND, TX 77498 | | Claim Number: 34341<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUPINSKI, RAY(RENE)<br>16826 DUTCH RIDGE DR.<br>SUGAR LAND, TX 77478 | | Claim Number: 63046<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUPKO, PATRICIA A.<br>1168 NITTANY VALLEY DR.<br>BELLEFONTE, PA 16823 | | Claim Number: 37323<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SURACE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SURACI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30735<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SURE FLOW EQUIPMENT INC<br>PO BOX 321<br>TONAWANDA, NY 14151-0321 | Claim Number: 9609<br>Claim Date: 10/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $17,366.00 | Scheduled: | $17,366.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SURESCH, DORIS N, PR OF THE<br>ESTATE OF GEORGE F SURESCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SURGES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SUROVIK, JANE M.<br>635 CR 238<br>CAMERON, TX 76520 | | Claim Number: 14720<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35965<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $720,000.00 | | |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36008<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $720,000.00 | Allowed: | $23,810.00 |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36471<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $720,000.00 | | |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36472<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $720,000.00 | | |

| | | |
|---|---|---|
| SUROVIK, JOHN W.<br>635 CR 238<br>CAMERON, TX 76520 | | Claim Number: 14737<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SURPRENANT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SURRENCY, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUSAN BECHTEL<br>2377 COMMERCE CENTER BLVD STE B<br>FAIRBORN, OH 45324-6378 | | Claim Number: 2743<br>Claim Date: 06/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $50,290.00 |
| SUSMAN GODFREY LLP<br>901 MAIN STREET, SUITE 5100<br>DALLAS, TX 75202 | | Claim Number: 7882<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $2,397.00 |

| | | |
|---|---|---|
| SUSSMAN, MORRIS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30736<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUSTAITA, JOE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13698<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| SUTHERLAND, ANDREW M<br>4615 SANTA ROSA CT<br>PASCO, WA 99301 | | Claim Number: 10213<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTOR, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SUTOVICH, RONALD J<br>18 MCKEE AVENUE<br>MONESSEN, PA 15062 | | Claim Number: 10811<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUTPHIN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUTPHIN, GERALD NELSON<br>PO BOX 163<br>MOOSE PASS, AK 99631 | | Claim Number: 16265<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTPHIN, GERALD NELSON, JR.<br>PO BOX 3451<br>SEWARD, AK 99664 | | Claim Number: 16271<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTPHIN, JEFFREY ALLEN<br>PO BOX 828<br>SEWARD, AK 99664 | | Claim Number: 16270<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTPHIN, ROSE M.<br>PO BOX 163<br>MOOSE PASS, AK 99631 | | Claim Number: 16266<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SUTPHIN, WILLIAM E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22140
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

SUTTER, BRAD
PO BOX 178
GLEN ROSE, TX 26043

Claim Number: 10261
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

SUTTER, VICTOR
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30737
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

SUTTLES, BOYD, INDIVIDUALLY AND AS
PO BOX 641
EDWARDSVILLE, IL 62025-0641

Claim Number: 13067
Claim Date: 10/19/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
|---|---|---|---|---|

SUTTON, ALLEN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28114
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SUTTON, BYRON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30738<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTON, DENNIS LEA (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15275<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SUTTON, GWENDOLYN LAMB<br>113 HORNE RD<br>TEACHEY, NC 28464 | | Claim Number: 31307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTON, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SUTTON, PICKETT, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36852<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUTTON, SCOTT<br>10640 WESTMAIN ST<br>KALAMAZOO, MI 49009 | | Claim Number: 63012-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SUTTON, SCOTT<br>10640 WESTMAIN ST<br>KALAMAZOO, MI 49009 | | Claim Number: 63012-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTTON, SUZANNE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63106<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTTON, VALERIA N.<br>118 HC POWERS RD<br>WALLACE, NC 28466 | | Claim Number: 31656<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTTON, WILLIE<br>113 HORNE RD.<br>TEACHEY, NC 28464 | | Claim Number: 31657<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SVACINA, PATRICK A<br>925 GAYE LN<br>ARLINGTON, TX 76012-3107 | Claim Number: 2864<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed:              $0.00    UNDET | | |
| SVESTKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed:        $1,000,000.00    UNLIQ | | |
| SVIHOVEC, WILLIAM JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30739<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed:              $0.00    UNLIQ CONT | | |
| SVITENKO, PETER<br>50, OLEANDER ST<br>WEST SPRINGFIELD, MA 01089 | Claim Number: 13072<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed:              $0.00    UNLIQ CONT | | |
| SVOBODA, JOHNNY JERRY<br>12497 COUNTY ROAD 2141<br>KEMP, TX 75143 | Claim Number: 13285<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed:              $0.00    UNLIQ CONT | | Allowed:              $2,754.00 |

| | | |
|---|---|---|
| SVOBODA, MILDRED F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SVOBODA, MILDRED F, PR OF THE<br>ESTATE OF JOSEPH A SVOBODA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SWABIK, DAN<br>5088 RT 474<br>ASHVILLE, NY 14710 | | Claim Number: 28996<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWAIN SR., GARY A.<br>5910 HIGHWAY 66<br>POSEYVILLE, IN 47633-8812 | | Claim Number: 62660<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWAIN, DAVID LAWRENCE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32528<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SWALLOW, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SWAN, WARREN G, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SWANCIGER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWANEY, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SWANGER, BOB RAY<br>1174 CHAMBERS MOUNTAIN ROAD<br>CLYDE, NC 28721 | | Claim Number: 14696<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SWANGER, LUCILLE G.<br>P.O. BOX 443<br>1174 CHAMBERS MTN. RD.<br>CLYDE, NC 28721 | | Claim Number: 31161<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SWANIGAN, DENISE<br>1912 N. LOCKWOOD<br>CHICAGO, IL 60639 | | Claim Number: 60442<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SWANK, TIMOTHY<br>2152 SUNRISE ROAD<br>LEWISBURG, PA 17837 | | Claim Number: 62328<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SWANN, COALEN<br>5611 HERITAGE CT<br>MIDLOTHIAN, TX 76065 | | Claim Number: 60563<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT                                    Allowed:            $2,754.00

| | | |
|---|---|---|
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:          $26,000.00

SWANN, GERALD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34252
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $26,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

SWANN, GERALD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34253
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

SWANN, GERALD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34254
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

SWANN, GERALD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34255
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $26,000.00 |
|---|---|---|

SWANN, GERALD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34495
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $26,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34496<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $1,000.00 |
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34497<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $26,000.00 |
| SWANNER, KIM<br>2245 LONGWOOD DR<br>CARROLLTON, TX 75010-4910 | Claim Number: 1169<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET |
| SWANNER, ORAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWANSON, EDWARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30740<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SWANSON, FRANK W.<br>3811 53RD ST NE<br>TACOMA, WA 98422-1974 | | Claim Number: 14436<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SWANSON, GREGORY<br>39363 E THORPE AVE<br>DEER RIVER, MN 56636 | | Claim Number: 63003<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SWANSON, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| SWANSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| SWANSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| SWANSON, MICHAEL A.<br>558 DRY VALLEY RD<br>ROSSVILLE, GA 30741 | | Claim Number: 34334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANSON, SHANE S.<br>3 WILDFLOWER RD<br>WINTHROP, WA 98862-9110 | | Claim Number: 14507<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANSON, SUSAN M.<br>3811 53RD ST NE<br>TACOMA, WA 98422-1974 | | Claim Number: 14435<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWARMER, ANDREW<br>233 CORAL DR<br>PITTSBURGH, PA 15241 | | Claim Number: 61986<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SWARMER, GREGORY J<br>126 SANGER DR<br>BEAVER FALLS, PA 15010 | | Claim Number: 62776<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWARTZ, DIANE<br>220 BRICKER AVE<br>CADILLAC, MI 49601 | | Claim Number: 12745<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWARTZ, FRANCES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36634<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWARTZ, FRANCES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37037<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWARTZ, FREDERICK J<br>446 BLANK SCHOOL ROAD<br>GREENSBURG, PA 15601 | | Claim Number: 10580<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SWARTZ, FREDERICK T<br>446 BLANK SCHOOL ROAD<br>GREENSBURG, PA 15601 | Claim Number: 11276<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWARTZ, GLEN KEITH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15419<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SWARTZ, PATRICIA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SWARTZ, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SWARTZ, ROBYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| SWATLAND, PAUL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30741<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SWEARINGEN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31754<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31755<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | | | |
|---|---|---|---|---|
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31756<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $17,110.00 |
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31757<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SWEAT, MARIAN KAY<br>6023 COUNTY RD 326<br>LEXINGTON, TX 78947 | | Claim Number: 31213-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SWEAT, MARIAN KAY<br>6023 COUNTY RD 326<br>LEXINGTON, TX 78947 | | Claim Number: 31213-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SWEAT, ROSE<br>1431 CLAUDE ST<br>DALLAS, TX 75203-3622 | | Claim Number: 11830<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| SWECKER, SHARON<br>405 LEWIS CIRCLE APT.D<br>PLAIN CITY, OH 43064 | | Claim Number: 60483<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SWEDBERG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SWEENEY, GERALD J, JR<br>35303 SW 180TH AVE LOT 377<br>FLORIDA CITY, FL 33034 | | Claim Number: 11083<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SWEENEY, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34468<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $126,000.00 |
|---|---|---|

| SWEENEY, JUDITH A<br>12194 LONGWOOD DR<br>PENSACOLA, FL 32507 | | Claim Number: 10901<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWEENEY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWEENEY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWEENEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWEENEY, WILLIAM O, SR<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15469<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SWEET, NAOMA<br>PO BOX 941264<br>PLANO, TX 75094-1264 | | Claim Number: 1085<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SWEET, PHILIP F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30742<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SWEETLAND, LANG FULTON & NORMA<br>16790 US 550<br>AZTEC, NM 87410-2870 | Claim Number: 13458<br>Claim Date: 11/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $300,000.00 | |
| SWEETMAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 10<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7499 (12/30/2015) | |
| SECURED          Claimed: | $10,990.52   UNLIQ | |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 74-01<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8334 (04/28/2016) | |
| SECURED          Claimed: | $52.25 | |

| | | |
|---|---|---|
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 74-02<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8334 (04/28/2016) | |
| SECURED | Claimed: | $25,148.07   UNLIQ |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1060<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $3,723.49   UNLIQ |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12908<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |
| ADMINISTRATIVE | Claimed: | $2,244.16 |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12912<br>Claim Date: 11/02/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |
| ADMINISTRATIVE | Claimed: | $50.95 |
| SWEIGERT, FRED R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| SWETT, NATHANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| SWIDORSKY, RICHARD J.<br>425 SUNSET HILLS DRIVE<br>FREEDOM, PA 15042-2766 | | Claim Number: 31330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SWIDORSKY, TRACY L.<br>425 SUNSET HILLS DRIVE<br>FREEDOM, PA 15042-2766 | | Claim Number: 31329<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SWIFT, LARRY<br>215 TIMBER TRAIL<br>WEATHERFORD, TX 76087 | | Claim Number: 60351<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| SWIGOR MARKETING GROUP INC<br>126 FRONT STREET<br>MARBLEHEAD, MA 01945 | | Claim Number: 5441<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $2,851.07 | Scheduled: | $2,851.07 | |

| | | | | |
|---|---|---|---|---|
| SWILLEY, STEVEN<br>6329 FOX CHASE DR<br>DAVIDSON, NC 28036 | | Claim Number: 60022<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| SWIMAN, SOLOMAN<br>1948 CHAPEL ST<br>NEW HAVEN, CT 06515-2211 | | Claim Number: 29030<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SWIMAN, SOLOMAN<br>1948 CHAPEL ST<br>NEW HAVEN, CT 06515-2211 | | Claim Number: 34256<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SWINGEL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| SWINGLE, TRACY BERT<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32331<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| SWINNEY, BOBBY F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61844<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWINNEY, MARY JO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61845<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWINSON, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWISHER, WESLEY J<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 W. CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | | Claim Number: 16575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $2,500,000.00 |
| SWISTAK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SWITZER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SWOB, EDWARD<br>12549 W 82ND TER<br>LENEXA, KS 66215-2742 | | Claim Number: 13962<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWORD OF THE SPIRIT CHURCH & MINISTRIES<br>PO BOX 165947<br>IRVING, TX 75016-5947 | | Claim Number: 9639<br>Claim Date: 10/28/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SWOTCHAK, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SYDNOR, JOAN S, PR OF THE<br>ESTATE OF THOMAS W SYDNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SYKES, MAY<br>606 HILL CITY DRIVE<br>DUNCANVILLE, TX 75116-3206 | Claim Number: 809<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYLVESTER, KENNETH RAY<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32332<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SYLVESTER, RUDOLPH<br>2244 W WINDCHIME DR<br>MERIDIAN, ID 83646-3533 | Claim Number: 62774<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SYLVESTER, WILLIAM J., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32281<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYLVIA, EDWARD F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15446<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYLVIA, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36776<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SYLVIA, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37038<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SYMMANK, JOHN DAVID<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13699<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| SYMMONDS, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SYMONDS, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| SYNIVERSE TECHNOLOGIES LLC<br>8125 HIGHWOODS PALM WAY<br>TAMPA, FL 33647 | Claim Number: 4309<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,117.64 | Scheduled: | $10,117.64 |

| | | |
|---|---|---|
| SYPNIEWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SYVERTSON, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SZCZEPANSKI, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SZELIGA, LOUIS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8240<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8241<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8242<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8243<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8244<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8245<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8246<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8247<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8248<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8249<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8250<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8251<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8252<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8253<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8254<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8255<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8256<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8257<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8258<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8259<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8260<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8261<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8262<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8263<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8264<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8265<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8266<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8267<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8268<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8269<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8270<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8271<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8272<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8273<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8274<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8275<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8276<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8277<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8278<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8279<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8280<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8281<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8282<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8283<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8284<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8285<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8286<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8287<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8288<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8289<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8290<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8291<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8292<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZMYD, EMIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SZPATURA, LILLIAN T, PR OF THE<br>ESTATE OF MICKEY SZPATURA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SZRAJER, MARK<br>6709 RIDGE BLVD<br>BROOKLYN, NY 11220 | | Claim Number: 12795<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZULBORSKI, BRUCE C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SZUMAL, CAROL<br>22380 BENEDICT DR<br>FLINT, TX 75762-9639 | | Claim Number: 1570<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $4,000.00 |
| SZUMLANSKI, PAUL A<br>5713 LANCELOT CT SW<br>OLYMPIA, WA 98512 | | Claim Number: 11186<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZYMANOWSKI, STANISLAUS A<br>72 S PONTIAC ST<br>BUFFALO, NY 14206 | | Claim Number: 12043<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZYMCZAK, ED<br>1030 CHAMBOARD LN<br>HOUSTON, TX 77018-3211 | | Claim Number: 4654<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| PRIORITY | Claimed: | $250.00 |
| TABACCO, ROBERT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32984<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TABELE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| TABER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TABER, ROBERT<br>4569 CR 14<br>MADRID, NY 13660 | | Claim Number: 31093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TABOR, ALICE T<br>16 SHELBY CIRCLE<br>DAYVILLE, CT 06241 | Claim Number: 13085<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| TABOR, JOHN L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32280<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| TABOR, WILTON DEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30743<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| TABRON, MARY, FOR THE<br>CASE OF PRYMAS M TABRON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| TABRON, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TACHOK, PAUL<br>6190 COLE RD.<br>ORCHARD PARK, NY 14127 | | Claim Number: 62696<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TACKER, BLAKE E<br>3612 STONE CREEK LN S<br>FORT WORTH, TX 76137-1917 | | Claim Number: 3677<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

| | | |
|---|---|---|
| TACKETT, JAMES<br>783 CR 3243<br>MT PLEASANT, TX 75455 | | Claim Number: 60645<br>Claim Date: 09/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TACKETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TADDEO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30744<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAFFETANI, LOUIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14040<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TAFFETANI, LOUIS<br>3901 HANNON CT APT G<br>NOTTINGHAM, MD 21236-5814 | | Claim Number: 14323<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAFOYA, MANUEL, JR<br>4109 W. MELINDA LANE<br>TUCSON, AZ 85742 | | Claim Number: 12285<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAFT, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34467<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $8,000.00 |
| TAGG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TAIBI, NOE V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32985<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TAIPALE, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| TAISTO, MELVIN JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| TAKACS, EUGENE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TAKOVICH, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TALAVERA, MARICELA<br>1329 N UNIVERSITY DR STE F3<br>NACOGDOCHES, TX 75961-4225 | Claim Number: 1588<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| TALBARD, STEVE P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| TALBERT, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36775<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| TALBERT, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37039<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| TALBERT, WALTER EMERSON (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15310<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TALBOOM, LAVERNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALBOT, LYLE L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15423<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TALBOT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALERICO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TALICH, ROGER<br>960 CORTEZ ST<br>DENVER, CO 80229 | | Claim Number: 60938<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TALIENTO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| TALL, DONALD ERIC DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32404<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TALLENT, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| TALLENT, MARGARET N.<br>PO BOX 264<br>CROUSE, NC 28033 | | Claim Number: 31308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TALLENT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| TALLENT, WILLIAM TODD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32529<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TALLEVAST, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | | Claim Number: 1633-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,164.40 | Scheduled: | $873.30 |
| TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | | Claim Number: 1633-03<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $582.20 | | |
| TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | | Claim Number: 1633-04<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8.00 | Scheduled: | $4.00 |

| | | | | |
|---|---|---|---|---|
| TALLEY, ERVIN JACKSON, PR OF THE ESTATE OF ERNEST WILLIAMSON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | | Claim Number: 20189 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TALLEY, JASON 2000 THORNDALE RD TAYLOR, TX 76574 | | Claim Number: 61795 Claim Date: 12/02/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TALLEY, RONALD J. 77 S.E. 222 STREET PLATTSBURG, MO 64477 | | Claim Number: 15746 Claim Date: 12/09/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TALLEY, STEVEN 1301 ARCHDALE CT BURLESON, TX 76028-7552 | | Claim Number: 2498 Claim Date: 06/23/2014 Debtor: TXU ENERGY SOLUTIONS COMPANY LLC Comments: EXPUNGED DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $350.00 | | |
| TALLEY, TAMMY 2000 THORNDALE RD TAYLOR, TX 76574 | | Claim Number: 61794 Claim Date: 12/02/2015 Debtor: LUMINANT GENERATION COMPANY LLC Comments: ALLOWED DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| TALLMAN, CHARLES E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32986<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TALLON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TALLON, SAMUEL<br>2632 ECHO WOODS DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 62777<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TALUKDAR, PRADIP<br>202 GLENRIDGE FOREST<br>HOUSTON, TX 77094 | | Claim Number: 15678-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TALUKDAR, PRADIP<br>202 GLENRIDGE FOREST<br>HOUSTON, TX 77094 | | Claim Number: 15678-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| TAMBINI, ANTHONY, JR<br>198 LIME RIDGE RD<br>POUGHQUAG, NY 12570-5422 | | Claim Number: 60697<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TAMBOURINE, JAMES R.<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31658-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TAMBOURINE, JAMES R.<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31658-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TAMBOURINE, LINDA LOIS<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31659-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TAMBOURINE, LINDA LOIS<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31659-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| TAMELING, HERMANN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32987<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TAMEZ, CHERYL<br>3202 SUNFLOWER TRL<br>COLLEGE STATION, TX 77845-6301 | | Claim Number: 3957<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TAMEZ, RICHARD<br>8401 TUMBLEWEED TRL APT 104<br>FORT WORTH, TX 76108-3493 | | Claim Number: 725<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $85.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $85.00 |
| TOTAL | Claimed: | $85.00 |

| | | |
|---|---|---|
| TAMMARO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TANA, JOSEPH, JR<br>334 EAST LAKE RD #202<br>PALM HARBOR, FL 34685 | | Claim Number: 11837<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TANCREL, LAURIER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TANEJA, JUGAL K<br>3507 BAYSHORE BLVD UNIT 1801<br>TAMPA, FL 33629 | | Claim Number: 10127<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TANEJA, JUGAL K<br>3507 BAYSHORE BLVD UNIT 1801<br>TAMPA, FL 33629 | | Claim Number: 10131<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TANEJA, JUGAL K<br>3507 BAYSHORE BLVD UNIT 1801<br>TAMPA, FL 33629 | | Claim Number: 10137<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TANNENBAUM, BERNARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31992<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| TANNER, GARY<br>14200 W ONEWOOD PL UNIT 6<br>WICHITA, KS 67235-3416 | Claim Number: 10200<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| TANNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TANNER, JAMES<br>4007 VIEW POINT DR<br>GRANBURY, TX 76048 | Claim Number: 62773<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TANNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TANNER, WILLIAM P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30745<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| TANNEY, ANN, FOR THE<br>CASE OF MICHAEL R TANNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED        Claimed: | $0.00   UNLIQ | | | |
| TANNOR PARTNERS CREDIT FUND LP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 1097<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE        Claimed: | $1,882.62 | | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR RAILROAD FRICTION ET AL<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 1098<br>Claim Date: 06/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE        Claimed:<br>UNSECURED | $5,910.45<br>Scheduled: | $5,323.76 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR LEICA GEOSYSTEMS ET AL<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 2221<br>Claim Date: 06/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE        Claimed: | $3,994.51 | | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 2611-02<br>Claim Date: 06/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE        Claimed:<br>UNSECURED | $320.63<br>Scheduled: | $2,046.93 | |

| | | | | |
|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 2611-03<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,392.57<br> | Scheduled: | $23,516.46 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 2611-04<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $5,828.48 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR BUCKMAN LABORATORIES INC<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 2800<br>Claim Date: 07/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $30,216.76<br> | Scheduled: | $30,872.86 |
| TANNOR PARTNERS CREDIT FUND LP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 2801<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $30,216.76 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 2959<br>Claim Date: 07/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $3,520.00 | | |

| | | | |
|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR FOSSIL POWER SYSTEMS INC<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 2960<br>Claim Date: 07/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,520.00<br>Scheduled: | $3,520.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 3188<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE | Claimed: | $20,480.00 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TOWNLEY ENGINEERING &<br>MFG CO INC.<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 3189<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $20,480.00<br>Scheduled: | $20,480.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR WIREROPE WORKS INC.<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 3637<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $140,384.72<br>Scheduled: | $138,180.86 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR WIREROPE WORKS INC.<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 3638<br>Claim Date: 08/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $9,946.16<br>Scheduled: | $9,446.70 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 3639<br>Claim Date: 08/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE          Claimed: | $2,988.52 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 3640-01<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed: | $223.08 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 3640-02<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE          Claimed: | $2,765.44 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRIAL DISTRIBUTION<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 3650<br>Claim Date: 08/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE          Claimed:<br>PRIORITY                    Claimed: | $5,942.44<br>$18,633.15 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 3755-01<br>Claim Date: 08/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED | $13,934.25<br>Scheduled: | $17,980.64 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 3755-02<br>Claim Date: 08/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $3,121.40 |
|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 3756-02<br>Claim Date: 08/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $2,101.14 |
|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 3756-03<br>Claim Date: 08/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $4,698.90 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 3756-04<br>Claim Date: 08/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $719.90 |
|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 3915<br>Claim Date: 08/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| ADMINISTRATIVE | Claimed: | $4,929.26 |
|---|---|---|

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR EAST TEXAS SEED COMPANY<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 3916<br>Claim Date: 08/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $4,929.26 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $6,473.26 |

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR SEATINGZONE.COM<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 4150<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $13,299.72 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $13,299.72 |

| TANNOR PARTNERS CREDIT FUND LP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 4151<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $13,299.72 |
|---|---|---|

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CUTSFORTH PRODUCTS INC.<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 4491<br>Claim Date: 09/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $98,365.40 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $98,365.40 |

| TANNOR PARTNERS CREDIT FUND LP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 4492<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $98,365.40 |
|---|---|---|

| | | | |
|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 4683<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $14,582.72<br>Scheduled: | $18,157.65 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 4684-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE | Claimed: | $164,712.03 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 4684-02<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9600 (09/20/2016) | |
| UNSECURED | Claimed: | $268.27 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR NORTH AMERICAN TIE &<br>TIMBER LLC<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 5079<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $201,600.00<br>Scheduled: | $224,000.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 5081<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE | Claimed: | $201,600.00 | |

| TANNOR PARTNERS CREDIT FUND LP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 7906<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,176.42 | |
| UNSECURED | Claimed: | $1,701.50 | |
| TANNOR PARTNERS CREDIT FUND LP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 7907<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $8,176.42 | |
| UNSECURED | Claimed: | $1,701.50 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 7908<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $322.84 | |
| UNSECURED | | Scheduled: | $319.62 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 7909-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $7,853.58 | |
| UNSECURED | | Scheduled: | $8,116.18 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 7909-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,701.50 | Scheduled: | $8,116.18 |

| TANNOR PARTNERS CREDIT FUND LP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 9899<br>Claim Date: 12/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | |
|---|---|---|
| ADMINISTRATIVE          Claimed: | $200,868.61 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 9900<br>Claim Date: 12/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | |
| ADMINISTRATIVE          Claimed: | $200,868.61 | |
| TANNOR PARTNERS CREDIT FUND LP AS<br>ASSIGNEE FOR UNITED CONVEYOR SUPPLY CORP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 4756<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE          Claimed: | $46,254.80 | |
| TANNOR PARTNERS CREDIT FUND LP AS<br>ASSIGNEE FOR UNITED CONVEYOR SUPPLY CORP<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 4757<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE          Claimed: | $38,107.40 | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 750-01<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED | $1,073.05<br>Scheduled: | $14,221.93 |

---

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: BABCOCK & WILCOX POWER
GENERATION GROUP; ATTN: ROBERT TANNOR
3536 LOS PINOS DRIVE
SANTA BARBARA, CA 93105

Claim Number: 750-02
Claim Date: 05/30/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | Claimed: | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | $1,033.69 | | |
| UNSECURED | | | Scheduled: | $1,005.06 |

---

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: BABCOCK & WILCOX POWER
GENERATION GROUP; ATTN: ROBERT TANNOR
3536 LOS PINOS DRIVE
SANTA BARBARA, CA 93105

Claim Number: 751-02
Claim Date: 05/30/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | Claimed: | | |
|---|---|---|---|
| ADMINISTRATIVE | | $4,110.00 | |

---

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: BABCOCK & WILCOX POWER
GENERATION GROUP; ATTN: ROBERT TANNOR
3536 LOS PINOS DRIVE
SANTA BARBARA, CA 93105

Claim Number: 751-03
Claim Date: 05/30/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | Claimed: | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | $44,992.41 | | |
| UNSECURED | | | Scheduled: | $43,746.12 |

---

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: MID-STATE ENVIRONMENTAL LL
3536 LOS PINOS DRIVE
SANTA BARBARA, CA 93105

Claim Number: 920-01
Claim Date: 06/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | Claimed: | | |
|---|---|---|---|
| UNSECURED | | $3,658.40 | Scheduled: | $3,658.40 |

---

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: MID-STATE ENVIRONMENTAL LL
3536 LOS PINOS DRIVE
SANTA BARBARA, CA 93105

Claim Number: 920-02
Claim Date: 06/02/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | Claimed: | | |
|---|---|---|---|
| UNSECURED | | $6,727.80 | Scheduled: | $6,727.80 |

---

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MID-STATE ENVIRONMENTAL LL<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 920-03<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $3,042.00 | Scheduled: | $3,042.00 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 2524-03<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $60,682.38 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 2524-04<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $60,682.38 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 2524-05<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $27,786.50 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 2524-06<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $27,786.50 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: API SYSTEMS GROUP INC<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 4018<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim # 3121 | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,520.00 | Scheduled: | $12,410.00 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: GTANALYSIS INC<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 4116<br>Claim Date: 09/04/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $6,065.66 | Scheduled: | $6,065.66 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: DRA, TAGGART, LLC<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 4325<br>Claim Date: 09/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $858,197.65 | Scheduled: | $787,189.67 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ORION INSTRUMENTS<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 4870<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $35,058.10 | Scheduled: | $47,851.24 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: VEOLIA ES INDUSTRIAL SERVICE<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | Claim Number: 8022<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $82,400.10 | Scheduled: | $81,395.33 |

| | | | | |
|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WESTERN FILTER CO.<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 8101<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,932.10 | Scheduled: | $1,932.10 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WESTERN FILTER CO.<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 8102<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,122.05 | Scheduled: | $3,306.20 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WESTERN FILTER CO.<br>3536 LOS PINOS DRIVE<br>SANTA BARBARA, CA 93105 | | Claim Number: 8103<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,253.25 | | |
| TAPEY, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TAPIA, CARLOS SEPULVEDA<br>PASAJE CERRO SIERRA BELLA NO 118<br>QUILICURA<br>SANTIAGO, 8320000<br>CHILE | | Claim Number: 15029<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| TAPIA, PATRICIA<br>PO BOX 395<br>BUCKEYE, AZ 85326 | | Claim Number: 60864<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAPIA, SUSAN D<br>22202 HAILEY GROVE LN<br>KATY, TX 77449-5174 | | Claim Number: 1670<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAPP, DAVID L<br>343 PARK LN<br>SUNRISE BEACH, TX 78643-9218 | | Claim Number: 1817<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| TARANTINO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30777<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARANTOLA, JERRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30778<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TARBELL, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30779<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TARBURTON, ALBERT, PR OF THE<br>ESTATE OF EMERSON F TARBURTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TARDIFF, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TARDIO, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30780<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TARDY, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TARITY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TARITY, THOMAS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30781<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-05<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-06<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-07<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARNAGORSKI, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32988<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TARNALICKI, EVA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15186<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARNALICKI, JOSEPH J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15468<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TARR, JAMES<br>2102 FALLS CT<br>LOVELAND, CO 80538 | | Claim Number: 14892<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 29<br>Claim Date: 05/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5657 (08/21/2015) |
| SECURED | Claimed: | $4,981.34   UNLIQ |
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1730-01<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $10,854.15   UNLIQ |

| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1730-02<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
|---|---|
| SECURED          Claimed: | $7,546.78   UNLIQ |
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 10921<br>Claim Date: 08/19/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11 (05/17/2017) |
| SECURED          Claimed: | $1,292.97   UNLIQ |
| TARRANT COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 11469<br>Claim Date: 09/10/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11317 (06/05/2017) |
| SECURED          Claimed: | $1,292.97   UNLIQ |
| TARRANT REGIONAL WATER DISTRICT<br>ATTN: MICHAEL L. ATCHLEY<br>500 WEST 7TH STREET, SUITE 600<br>FORT WORTH, TX 76102 | Claim Number: 5774<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5602 (08/20/2015) |
| UNSECURED          Claimed: | $1,000.00   UNLIQ |
| TARRANT REGIONAL WATER DISTRICT<br>ATTN: MICHAEL L. ATCHLEY<br>500 WEST 7TH STREET, SUITE 600<br>FORT WORTH, TX 76102 | Claim Number: 5775<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5602 (08/20/2015) |
| UNSECURED          Claimed: | $6,434,908.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| TARSI, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32989<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| TARSI, JACK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32990<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| TARTE, TERRY<br>6427 53RD CIR<br>VERO BEACH, FL 32967-7624 | | Claim Number: 60538<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TARTSAH, AGNES MENDEZ<br>323 SE 3RD ST<br>ANADARKO, OK 73005 | | Claim Number: 14581-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| TARTSAH, AGNES MENDEZ<br>323 SE 3RD ST<br>ANADARKO, OK 73005 | | Claim Number: 14581-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| TARTSAH, CECILIA<br>2805 BEVERLY HILLS DR<br>FORT WORTH, TX 76114 | | Claim Number: 13310-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TARTSAH, CECILIA<br>2805 BEVERLY HILLS DR<br>FORT WORTH, TX 76114 | | Claim Number: 13310-02<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TARVER, DEBRA<br>1705 RUNNING RIVER DR.<br>DESOTO, TX 75115 | | Claim Number: 63539<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34244<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $420,000.00 | Allowed: | $27,778.00 |
| TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34245<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $420,000.00 | | |

| | | |
|---|---|---|
| TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34246<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $420,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TARVER, INEZ<br>1601 N SEPULVEDA BLVD. # 143<br>MANHATTAN BEACH, CA 90266 | Claim Number: 60601<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34235<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $228,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34236<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $57,000.00 | Allowed: | $15,873.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34237<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $57,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34238<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $57,000.00 |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34239<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $114,000.00 |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34240<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $228,000.00 |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34241<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $228,000.00 |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34242<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $57,000.00 |

| | | |
|---|---|---|
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34243<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $285,000.00 |
| TARVER, NEVA<br>6400B TEMORA LOOP<br>KILLEEN, TX 76549-5457 | | Claim Number: 2986<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TARVER, RUSSELL<br>1705 RUNNING RIVER DR.<br>DESOTO, TX 75115 | | Claim Number: 63532<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, SAMMIE EDNA<br>215 NORTH LINCOLN STREET<br>MALAKOFF, TX 75148 | | Claim Number: 63534<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARWATER, MARTIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TATAR, KATHERINE<br>1023 NANTUCKET DR<br>HOUSTON, TX 77057-1901 | | Claim Number: 2001<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TATE, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | | Claim Number: 37341<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | | Claim Number: 37342<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | | Claim Number: 37374<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TATE, DONNA L, PR OF THE<br>ESTATE OF ALVIN FOWLKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TATE, MICHAEL<br>PO BOX 1405<br>FAIRFIELD, TX 75840 | Claim Number: 11553<br>Claim Date: 09/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TATE, MICHAEL KENN<br>C/O TANNER AND ASSOCIATES, PC<br>ATTN: ROD TANNER<br>6300 RIDGLEA PLACE, STE 407<br>FORT WORTH, TX 76116 | Claim Number: 4212<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11001 (03/14/2017) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TATE, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TATE, WILLIAM L<br>PO BOX 1405<br>FAIRFIELD, TX 75840 | Claim Number: 11557<br>Claim Date: 09/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TATRO, SR., GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TATRO, WALTER W, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TATUM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TATUM, ROBERT<br>13489 CR 2125 NORTH<br>HENDERSON, TX 75652 | | Claim Number: 10129<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TATUM, ROBERT<br>13489 CR 2125 NORTH<br>HENDERSON, TX 75652 | | Claim Number: 10636<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| TAULLIE, JOSEPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34466<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $6,000.00 |
| TAVARES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37541-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE | Claimed: | $388.44 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37541-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $35,437.07   UNLIQ |
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37730<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE | Claimed: | $351.95 |

| | | |
|---|---|---|
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 37748<br>Claim Date: 10/31/2016<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $351.95 |
| TAX APPRAISAL DISTRICT OF BELL ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 867-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $32,928.84 |
| TAX APPRAISAL DISTRICT OF BELL ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 867-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $386.47   UNLIQ |
| TAX, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32991<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TAYLOR CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37558<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| ADMINISTRATIVE | Claimed: | $318.15   UNLIQ |

| | | | | |
|---|---|---|---|---|
| TAYLOR III, JON<br>112 BARTO<br>BOX 342<br>ARP, TX 7570 | | Claim Number: 62745-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TAYLOR III, JON<br>112 BARTO<br>BOX 342<br>ARP, TX 7570 | | Claim Number: 62745-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TAYLOR IV, JON<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62768-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TAYLOR IV, JON<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62768-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TAYLOR, ALLISON<br>350 CYPRESS CREEK RD APT 407<br>CEDAR PARK, TX 78613 | | Claim Number: 11445<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| TAYLOR, ALPHAUS (DECEASED) | Claim Number: 28441 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TAYLOR, ALVIN | Claim Number: 12856 |
| 8210 W CLOVERNOOK ST | Claim Date: 11/02/2015 |
| MILWAUKEE, WI 53223 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TAYLOR, BARBARA | Claim Number: 31309 |
| 16072 HIGHWAY FIFTY EIGHT | Claim Date: 12/14/2015 |
| BOYDTON, VA 23917-2515 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TAYLOR, BENJAMIN F | Claim Number: 36009 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: DOCKET: 14203 (04/30/2021) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $1,260,000.00 |

| TAYLOR, BENJAMIN F | Claim Number: 36010 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | Comments: ALLOWED |
| WEST LAKE, TX 78746 | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $1,260,000.00 | | Allowed: | $27,778.00 |

| | | |
|---|---|---|
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36011<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $1,260,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36468<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $1,260,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36469<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $1,260,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,260,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, BRENARD J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14039<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, BRICE<br>PO BOX 383<br>MILANO, TX 76556 | | Claim Number: 11488<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, CAROL B<br>5517 OAK HILLS DR<br>COLLEYVILLE, TX 76034-3250 | | Claim Number: 1905<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, CARROLL GENE<br>DBA T AND K SALES<br>551 CLEMENT RD<br>PARIS, TX 75460-2156 | | Claim Number: 834<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, CHARLES E, JR<br>621 PARKROSE RD<br>MEMPHIS, TN 38109 | | Claim Number: 60151<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, CHARLES EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32530<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| TAYLOR, CHARLES, JR<br>484 EAST 3THIRD AVE<br>ROCKDALE, TX 76567 | | Claim Number: 10837<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                    Allowed:          $2,754.00

| | | |
|---|---|---|
| TAYLOR, CHESTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32992<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TAYLOR, CLYDE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TAYLOR, COLEEN<br>9513 ANNE TAYLOR RD<br>YORK, SC 29745 | | Claim Number: 31310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TAYLOR, CYNTHIA K.<br>5619 NIX RD<br>FAYETTEVILLE, NC 28314 | | Claim Number: 31311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| TAYLOR, DOUGLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TAYLOR, EDWARD<br>8 BRIARWOOD DRIVE<br>VOORHEES, NJ 08043 | | Claim Number: 63271<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TAYLOR, ELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TAYLOR, ELIZABETH A<br>14341 WILSON WAY DRIVE<br>BATON ROUGE, LA 70817 | | Claim Number: 10101<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TAYLOR, EVERETT GLENN<br>13312 US HWY 69<br>BELLS, TX 75414 | | Claim Number: 12104<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, FINIS<br>103 ANDORRA LN<br>HOUSTON, TX 77015-1668 | | Claim Number: 9711<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| PRIORITY | Claimed: | $200.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| TAYLOR, FRANCES T<br>112 BARTO<br>BOX 342<br>ARP, TX 75750 | | Claim Number: 62750-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| TAYLOR, FRANCES T<br>112 BARTO<br>BOX 342<br>ARP, TX 75750 | | Claim Number: 62750-02<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TAYLOR, GENE<br>821 PINE BLUFF ST<br>PARIS, TX 75460-4411 | | Claim Number: 1203<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TAYLOR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| TAYLOR, GLENN C<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14038<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TAYLOR, GLENN CHARLES, SR.<br>7411A BELMONT AVE<br>BALTIMORE, MD 21224 | | Claim Number: 31440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TAYLOR, GREGORY LEE<br>5619 NIX RD<br>FAYETTEVILLE, NC 28314 | | Claim Number: 31660<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TAYLOR, HENRY W<br>PO BOX 2523<br>CONROE, TX 77328 | | Claim Number: 11839<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TAYLOR, HERBERT U.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32276<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TAYLOR, HUGH NELSON<br>401 COLUMBIA POINT DRIVE<br>RICHLAND, WA 99352 | | Claim Number: 34362<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, HUGH NELSON<br>401 COLUMBIA POINT DRIVE<br>RICHLAND, WA 99352 | | Claim Number: 34365<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, JAME O.<br>777 BLALOCK RD<br>STEENS, MS 39766 | | Claim Number: 14361<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, JIMMY R<br>1803 STATE HWY 198<br>CANTON, TX 75103 | | Claim Number: 10585<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TAYLOR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, JOHN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, JONATHAN DAVID ('JOHN')<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32531<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, JOYCE<br>12304 E ADMIRAL CT<br>TULSA, OK 74116 | | Claim Number: 7752<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, JUNE<br>3535 FROSTY TRL<br>DALLAS, TX 75241-5906 | | Claim Number: 11741<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| TAYLOR, KAREN<br>510 SIESTA CT<br>GRANBURY, TX 76048 | | Claim Number: 60669<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |

| TAYLOR, KAREN S, PR OF THE<br>ESTATE OF GEORGE F HARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ |

| TAYLOR, LEON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| TAYLOR, LORRAINE C<br>508 139TH ST<br>OCEAN CITY, MD 21842 | | Claim Number: 13543<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| TAYLOR, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| TAYLOR, MACLOVIA<br>4037 TREELINE DR<br>DALLAS, TX 75224-4168 | | Claim Number: 1406<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, MARGIE<br>PO BOX 121802<br>FORT WORTH, TX 76121-1802 | | Claim Number: 3146<br>Claim Date: 07/17/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34221<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $72,000.00 |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34222<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $204,000.00 |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34223<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $72,000.00 |

| | | | |
|---|---|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34224<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $204,000.00 | Allowed: | $13,492.00 |

| | | |
|---|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34225<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $132,000.00 |

| | | |
|---|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34226<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $204,000.00 |

| | | |
|---|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34227<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $132,000.00 |

| | | |
|---|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34228<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $204,000.00 |

| | | |
|---|---|---|
| TAYLOR, MARY<br>102 CHIMNEY ROCK CT.<br>WEATHERFORD, TX 76086-1014 | | Claim Number: 2476<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, MELISSA<br>6737 FAIR MEADOWS DR<br>NORTH RICHLAND HILLS, TX 76182-7602 | | Claim Number: 6168<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, MICHAEL V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30782<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, MICKEY D<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, MORTIMER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, MORTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| TAYLOR, MORTON L<br>274 LAFOLLETTE DRIVE<br>WINTERVILLE, NC 28590 | | Claim Number: 13029<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TAYLOR, NELSON<br>2909 CR 604<br>BRAZORIA, TX 77422 | | Claim Number: 60026<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TAYLOR, NORMA J<br>317 CR 3150<br>COOKVILLE, TX 75558 | | Claim Number: 12353<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| TAYLOR, NORMA J<br>317 COUNTY ROAD 3150<br>COOKVILLE, TX 75558-5131 | | Claim Number: 12354<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TAYLOR, ODEAN, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32275<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TAYLOR, OLGA<br>C/O JUDITH D. SMITH<br>2 THORNHILL<br>BENBROOK, TX 76132-1024 | | Claim Number: 3305<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TAYLOR, PAMELA<br>3111 S COUNTY ROAD 1069<br>MIDLAND, TX 79706-5113 | | Claim Number: 4908<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| SECURED | Claimed: | $50,000.00 | | |
| TAYLOR, PATTI<br>908 JOSHUA DR<br>BURLESON, TX 76028-8104 | | Claim Number: 3376<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TAYLOR, RANDALL O<br>14341 WILSON WAY DR<br>BATON ROUGE, LA 70817 | | Claim Number: 10102<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| TAYLOR, RICKY WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32532<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, ROSELINE B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TAYLOR, ROY C<br>127 BROAD ST<br>LYONS, NY 14489 | | Claim Number: 11650-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TAYLOR, ROY C<br>127 BROAD ST<br>LYONS, NY 14489 | | Claim Number: 11650-02<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TAYLOR, SHERYL<br>220 BEDFORD CT E<br>BEDFORD, TX 76022 | | Claim Number: 11940<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TAYLOR, TERESA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61843<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TAYLOR, TERRI<br>2801 CRYSTAL DR<br>BALCH SPRINGS, TX 75180-1413 | | Claim Number: 11743<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| TAYLOR, TERRY<br>510 SIESTA CT<br>GRANBURY, TX 76048 | | Claim Number: 60670<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| TAYLOR, TIMOTHY W.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32278<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| TAYLOR, TROY<br>3814 SOUTHMORE BLVD<br>HOUSTON, TX 77004 | | Claim Number: 1575<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | | |

| TAYLOR, WANDA<br>2209 CANTURA DR<br>MESQUITE, TX 75181-4654 | | Claim Number: 37718<br>Claim Date: 10/28/2016<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $5,000.00 | | |

| TAYLOR, WENDY<br>5703 PEACOCK ST<br>HOUSTON, TX 77033-2414 | | Claim Number: 3101<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, WESLEY<br>PO BOX 254<br>ELVERSON, PA 19520 | | Claim Number: 5088<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $186,596.21 | Scheduled: | $166,081.41  CONT | |
| TAYLOR, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| TAYLOR, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32993<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| TAYLOR, WILLIAM J<br>7023 PINE HOLLOW DR<br>MOUNT DORA, FL 32757 | | Claim Number: 13376<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| TAYLOR, WILLIAM J<br>7023 PINE HOLLOW DR<br>MOUNT DORA, FL 32757-9112 | | Claim Number: 13449<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| | | | | |
|---|---|---|---|---|
| TAYLOR, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| TAYLOR, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| TDC FILTER MANUFACTURING, INC.<br>6410 WEST HWY<br>ATTN: PERMAPIPE / JANET GORDON<br>NILES, IL 60714 | | Claim Number: 3468<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $85,278.35 | Scheduled: | $119,228.35 |
| TDINDUSTRIES, INC<br>PO BOX 300009<br>DALLAS, TX 75303 | | Claim Number: 37796<br>Claim Date: 02/09/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $2,264.00 | | |
| TEACH, NORMAN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | | |
|---|---|---|
| TEACHERS INSURANCE & ANNUITY AA | | Claim Number: 50150 |
| ANNUITY ASSOCATION OF AMERICA | | Claim Date: 11/02/2020 |
| 730 THIRD AVENUE | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| NEW YORK, NY 10017 | | |

| UNSECURED | Claimed: | $44,196.57 |
|---|---|---|

| | | |
|---|---|---|
| TEACHEY, MANFRED | | Claim Number: 28442 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEAGUE, CHARLES | | Claim Number: 36853 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEAGUE, HERMAN JR. | | Claim Number: 1874 |
| 3711 AVENUE J | | Claim Date: 06/13/2014 |
| SANTA FE, TX 77510-8553 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TEAGUE, HERMAN JR. | | Claim Number: 1875 |
| 3711 AVENUE J | | Claim Date: 06/13/2014 |
| SANTA FE, TX 77510-8553 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | | Comments: EXPUNGED |
| | | DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| TEAL, DANIEL<br>824 SKYLINE VIS<br>HOUSTON, TX 77019-2952 | Claim Number: 4260<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED          Claimed: | $5,000.00 | | |
| TEAL, DON ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32533<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNDET | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | Claim Number: 6307-02<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed: | $112,305.56 | Scheduled: | $109,618.32 |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | Claim Number: 6307-04<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED          Claimed: | $2,156.40 | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | Claim Number: 6307-06<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED          Claimed: | $4,000.40 | | |

| | | | | |
|---|---|---|---|---|
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-07<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $180,758.04 | Scheduled: | $2,945.15 |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-08<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,514.40 | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-09<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,618.15 | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT<br>13131 DAIRY ASHFORD STE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 9701<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $374,992.89 | | |
| TEASDALE, MALCOLM<br>17478 AUTUMN TRAIL<br>WHITEHOUSE, TX 75791 | | Claim Number: 11716<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| TEBBETTS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TEBBS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TEBO, JD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34464<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $20,000.00 |
| TEC WELL SERVICE, INC.<br>C/O WICK PHILLIPS GOULD & MARTIN LLP<br>ATTN: JONATHAN COVIN<br>3131 MCKINNEY AVE, SUITE 100<br>DALLAS, TX 75204 | | Claim Number: 5796<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $8,106.99 |
| TEDEI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TEDESCO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TEDFORD, LONNIE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31375<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TEEMS, JAMES C<br>302 W WHITEWRIGHT RD<br>SAVOY, TX 75479 | Claim Number: 10833<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TEEPLES, GARTH A. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15315<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TEEPLES, JUANITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36773<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TEEPLES, JUANITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37040<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEER, JOHN D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31380<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEES, KIMMY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15174<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEETER, JEAN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16068<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TEETS, CARL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TEGGE, WALTER<br>873 SANDOVAL DRIVE<br>VIRGINIA BEACH, VA 23454 | | Claim Number: 60570<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TEIGEN, RAY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34465<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $60,000.00 | | |
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 13307<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16348<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16351<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16354<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34707<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34708<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $396,000.00 | Allowed: | $26,191.00 |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34709<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34710<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $396,000.00 | | |

| | | |
|---|---|---|
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34711<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $396,000.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34712<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $396,000.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 62299<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 13308<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16349<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16350<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16353<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEKSYSTEMS, INC.<br>ATTN: CREDIT MANAGER<br>7437 RACE RD.<br>HANOVER, MD 21076 | | Claim Number: 5015<br>Claim Date: 10/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $8,448.00         Scheduled:         $1,664.00 |
| TEKSYSTEMS, INC.<br>ATTN: CREDIT MANAGER<br>7437 RACE RD<br>HANOVER, MD 21076 | | Claim Number: 5016<br>Claim Date: 10/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $8,448.00 |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3834<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $86.12 |

| | | | | |
|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7851-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $84.00 | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7851-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,279.61 | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7851-03<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,537.00 | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7892<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | | |
| UNSECURED | Claimed: | $40,389.76 | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7893-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,507.99 | Scheduled: | $54,822.63 |

| | | | | |
|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7893-02<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,039.32 | Scheduled: | $8,114.28 |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7894-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,212.00 | Scheduled: | $23,554.56 |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7894-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,442.65 | Scheduled: | $12,473.55 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3840<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $209.76 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3841<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $17.08 | | |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3842<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $416.75 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3843<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $19.44 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3844<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $131.28 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3845<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $2,278.46 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3846<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $43.76 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3847<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $29.70 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3848<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $43.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3849<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $105.80 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3850<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $326.40 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3851<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $570.00 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3852<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $490.00 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3853<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $21.00 |
| UNSECURED | Scheduled: | $11,249.95 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3854<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $13.92 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3855<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $14.64 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3856<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $21.17 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3857<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $13.05 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3858<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $52.90 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3859<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $171.38 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3860<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $129.90 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3861<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $15.50 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3862<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $91.25 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3863<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $430.60 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3864<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $602.84 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3865<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $91.75 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3866<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $547.20 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3867<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $736.50 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3868<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $86.40 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3869<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $27.84 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3870<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $105.17 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3871<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $84.96 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3872<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $55.97 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3873<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $145.20 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3874<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $82.35 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3875<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $243.75 |
| UNSECURED | Scheduled: | $243.75 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3876<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $63.60 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3877<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $530.25 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3878<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $92.16 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3879<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $861.34 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3880<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $198.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3881<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $13.92 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3882<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| ADMINISTRATIVE          Claimed: | $21.17 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3883<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| ADMINISTRATIVE          Claimed: | $508.32 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3884<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| ADMINISTRATIVE          Claimed: | $21.88 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3885<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| ADMINISTRATIVE          Claimed: | $736.50 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3886<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| ADMINISTRATIVE          Claimed: | $132.48 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3887<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $125.25 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3888<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $189.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3889<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $43.20 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3890<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $26.16 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3891<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $83.52 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3892<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $173.96 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3893<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $28.91 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3894<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $103.80 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3895<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $158.70 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3896<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $318.15 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3897<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $87.52 |
| UNSECURED | Claimed: | $87.52 |
| TOTAL | Claimed: | $87.52 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3898<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $69.60 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3899<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $86.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3900<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $131.28 |
| UNSECURED | Claimed: | $131.28 |
| TOTAL | Claimed: | $131.28 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3901<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $87.52 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3902<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $65.64 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3903<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $3.30 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3904<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $106.60 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3905<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $163.85 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3906<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $213.90 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3907<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $530.25 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3908<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $115.53 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3909<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $2,267.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3910<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $102.54 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3911<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $73.15 |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3912<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $87.84 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3914<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $34.16 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 10079-01<br>Claim Date: 06/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,601.31 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 10079-02<br>Claim Date: 06/18/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,909.79 | | |
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | | Claim Number: 7598-02<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $343.00 | Scheduled: | $433.50 |

| | | |
|---|---|---|
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | Claim Number: 7598-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,253.00 | | |
| UNSECURED | | | Scheduled: | $6,847.90 |

| | | |
|---|---|---|
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | Claim Number: 7598-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,955.90 | Scheduled: | $6,847.90 |

| | | |
|---|---|---|
| TELEDYNE TEST SERVICES<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | Claim Number: 7599<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $161,657.78 | Scheduled: | $54,000.00 |

| | | |
|---|---|---|
| TELIPSKI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| TELWARES, INC.<br>15303 DALLAS PKWY STE 200<br>ADDISON, TX 75001-4602 | Claim Number: 3593<br>Claim Date: 08/11/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $19,767.29 | Scheduled: | $1,003.46 |

| | | | | |
|---|---|---|---|---|
| TEMPERATURE MEASUREMENT SYSTEMS<br>1502 EAST ROYALL BLVD<br>HWY 31 EAST<br>MALAKOFF, TX 75148 | | Claim Number: 4074<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $148.54 | Scheduled: | $148.54 |
| TEMPLE, RAYMEN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| TEMPLET, DALE, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32277<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TEMPLETON, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TEMPLETON, ELIZABETH C, PR OF THE<br>ESTATE OF JOHN M BUCZEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| TEMPLETON, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TEMUNOVIC, PETAR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| TENAGLIA, FABRIZIO N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30783<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TENAGLIA, NICOLO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32994<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| TENG, SIEW PENG<br>12601 CAPITOL SADDLERY TRL<br>AUSTIN, TX 78732-1995 | | Claim Number: 5032<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| TENHET-LOWERY, MARGARET KAY<br>43902 N. THUNDER RD<br>BENTON CITY, WA 99320 | | Claim Number: 13021-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TENHET-LOWERY, MARGARET KAY<br>43902 N. THUNDER RD<br>BENTON CITY, WA 99320 | | Claim Number: 13021-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TENINTY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TENNANT, CRAIG A<br>1606 SAND KEY CIR<br>OVIEDO, FL 32765 | | Claim Number: 11780<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TENNER, LASHONDA<br>345 CONNANSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61370<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| TENNER, MARY<br>175 BLURBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61368<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TENNER, MICHAEL<br>345 CANNONSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61371<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TENNER, PRISCILLA G.<br>92 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 34336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TENNER, PRISCILLA G.<br>92 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 36678-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TENNER, PRISCILLA G.<br>92 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 36678-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| TENNER, PRISCILLA G.<br>92 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 36679-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TENNER, PRISCILLA G.<br>92 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 36679-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TENNER, PRISCILLA G.<br>92 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 36680<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TENNER, ROOSEVELT SR<br>52 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 34344-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TENNER, ROOSEVELT SR<br>52 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 34344-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | |
|---|---|
| TENNISON, DENNIS G<br>2300 MCKINNEY LAKE RD APT 214<br>GRAND RAPIDS, MN 55744-4374 | Claim Number: 13328<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TENNISON, DENNIS G.<br>2300 MCKINNEY LAKE RD APT 214<br>GRAND RAPIDS, MN 55744-4374 | Claim Number: 13974<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TENNISON, JOANNE K<br>2300 MCKINNEY LAKE RD APT 214<br>GRAND RAPIDS, MN 55744-4374 | Claim Number: 13327<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TENNISON, JOANNE K.<br>2300 MCKINNEY LAKE RD APT 214<br>GRAND RAPIDS, MN 55744-4374 | Claim Number: 13973<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TENO, TALMADGE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36854<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TERCASIO, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30784<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERDOSLAVICH, NEVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30785<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERFECKI, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32995<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TERIC, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30786<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERIX COMPUTER SERVICE, INC.<br>388 OAKMEAD PARKWAY<br>SUNNYVALE, CA 94085 | | Claim Number: 4254-01<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $5,728.00 |

| | | |
|---|---|---|
| TERIX COMPUTER SERVICE, INC.<br>388 OAKMEAD PARKWAY<br>SUNNYVALE, CA 94085 | | Claim Number: 4254-02<br>Claim Date: 09/09/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $80,191.93 |
| TERLINGO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERNING, GARY ALLEN<br>2518 QUAIL NEST CIRCLE<br>CHATTANOOGA, TN 37421 | | Claim Number: 13359<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERPAK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERPENING, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| TERRANOVA, ARCHIMEDE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31993<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TERRANT, TERRI E, PR OF THE<br>ESTATE OF DANNY W TERRANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TERRASOURCE GLOBAL CORPORATION<br>100 N BROADWAY<br>SUITE 1600<br>SAINT LOUIS, MO 63102 | | Claim Number: 4472-01<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $28,349.00 | Scheduled: | $38,389.01 |
| TERRASOURCE GLOBAL CORPORATION<br>100 N BROADWAY<br>SUITE 1600<br>SAINT LOUIS, MO 63102 | | Claim Number: 4472-02<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $40,369.17 | Scheduled: | $38,389.01 |
| TERRELL, AYENDA LOVE<br>PO BOX 14403<br>GREENVILLE, SC 29610-4403 | | Claim Number: 31312<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| TERRELL, BEVERLY<br>13927 HOLLOWGREEN DR<br>HOUSTON, TX 77082-1825 | Claim Number: 1134<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| TERRELL, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| TERRELL, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| TERRELL, SALLY<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | Claim Number: 37147<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $150,000.00 | |
| TERRELL, WALTER CLYDE, JR.<br>PO BOX 14403<br>GREENVILLE, SC 29610-4403 | Claim Number: 31661<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| TERRELL, WHITNE A.<br>1425 SOUTHWOOD BLVD.<br>ARLINGTON, TX 76013 | | Claim Number: 13879-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TERRELL, WHITNE A.<br>1425 SOUTHWOOD BLVD.<br>ARLINGTON, TX 76013 | | Claim Number: 13879-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TERRICCIANO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TERRILL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TERRONES, JOSEPHINE<br>717 COUNTY ROAD 529<br>EASTLAND, TX 76448-6766 | | Claim Number: 4076<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TERRY, ALAN JR.<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62525-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| TERRY, ALAN JR.<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62525-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TERRY, BOBBY<br>1616 SHADY CREEK CIR<br>HENDERSON, TX 75652-2768 | | Claim Number: 10855<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| TERRY, BRIANNA<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62536-01<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| TERRY, BRIANNA<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62536-02<br>Claim Date: 12/10/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| TERRY, CHARLES<br>8903 MADEWOOD CT<br>GRANBURY, TX 76049-4013 | | Claim Number: 5253<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $295,179.20 | Scheduled: | $295,179.20 CONT |
| TERRY, CHARLES<br>8903 MADEWOOD CT<br>GRANBURY, TX 76049-4013 | | Claim Number: 5254<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $222,713.28 | Scheduled: | $137,696.01 CONT |
| TERRY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
| TERRY, EUGENE, JR<br>14256 HAPPYWOODS DR<br>HAMMOND, LA 70403 | | Claim Number: 13198<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| TERRY, EVA, PR OF THE<br>ESTATE OF NATHAN TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | | |
|---|---|---|
| TERRY, FREIDA, PR OF THE<br>ESTATE OF THOMAS J TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TERRY, HOWARD<br>300 APPALOOSA RIDGE RD.<br>WILKESBORO, NC 28697 | | Claim Number: 61195<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, JESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRY, KAREN<br>603 SAINT ANDREWS RD<br>KINGWOOD, TX 77339-3903 | | Claim Number: 526<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TERRY, KYRON<br>9601 FOREST LN APT 1025<br>DALLAS, TX 75243-5884 | | Claim Number: 231<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TERRY, LARRY<br>730 EAST WILLOW<br>PONCHATOULA, LA 70454 | | Claim Number: 13516<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, LEWIS JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33056<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TERRY, LORRIE<br>303 S LAMAR ST<br>MILLSAP, TX 76066-3143 | | Claim Number: 2584<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $721.00 |
| TERRY, PAUL D<br>958 BUTEO BEND ST.<br>MESQUITE, NV 89027 | | Claim Number: 12395<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, PAUL E , JR, PR OF THE<br>ESTATE OF PAUL TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| TERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| TERRY, RODNEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| TERRY, RUTH<br>RR 9 BOX 830<br>JACKSONVILLE, TX 75766-9406 | | Claim Number: 3809<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TERRY, STACEY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62528-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| TERRY, STACEY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62528-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| TERRY, TRACIE<br>600 W HALLMARK AVE APT 618<br>KILLEEN, TX 76541-7678 | | Claim Number: 1661<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $100.00 | | | |
| TERRY, TY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62537<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
| TERRY, WEBSTER (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARY TERRY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13700<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| TERRY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |
| TERVORT, NED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | | |

| | | |
|---|---|---|
| TERZIGNI, ANNA S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14037<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TERZIGNI, FRANK C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TERZIGNI, FRANK C.<br>4500 TODD PT. LN<br>BALTIMORE, MD 21219 | | Claim Number: 14839<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TESORIERO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30787<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TESSAR, GABRIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30788<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

TESSCO INCORPORATED
ATTN: K. FORELLA
11126 MCCORMICK RD
HUNT VALLEY, MD 21031

Claim Number: 4473-02
Claim Date: 09/17/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| UNSECURED | Claimed: | $2,338.88 | | |
|---|---|---|---|---|

---

TESSCO INCORPORATED
ATTN: K. FORELLA
11126 MCCORMICK RD
HUNT VALLEY, MD 21031

Claim Number: 4473-03
Claim Date: 09/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| UNSECURED | Claimed: | $2,644.50 | Scheduled: | $327.92 |
|---|---|---|---|---|

---

TESSCO INCORPORATED
ATTN: K. FORELLA
11126 MCCORMICK RD
HUNT VALLEY, MD 21031

Claim Number: 4473-04
Claim Date: 09/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| UNSECURED | Claimed: | $327.92 | | |
|---|---|---|---|---|

---

TESSENEER, MICHAEL DAVID, SR. (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15311
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

---

TESSITORE, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28601
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| TEST AMERICA AIR EMISSION CORP<br>DBA METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | Claim Number: 4243-01<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $3,362.00 | Scheduled: | $18,112.00 |
| TEST AMERICA AIR EMISSION CORP<br>DBA METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | Claim Number: 4243-02<br>Claim Date: 09/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $129,368.49 | Scheduled: | $65,009.66 |
| TESTA, LOUIS A.<br>3730 STOCK RD SW<br>MONROE, GA 30656 | Claim Number: 31024-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed:    $2,754.00 |
| TESTA, LOUIS A.<br>168 BOWMAN DR<br>STATHAM, GA 30666-2503 | Claim Number: 31024-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TESTERMAN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| TESTON, ERNEST L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62157<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TESTON, LILLIAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62158<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TESZ, CASIMIR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TETER, GOLDENE<br>8629 THORBUSH PL<br>DALLAS, TX 75238-0070 | | Claim Number: 1271<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $503.00 |
| TEUBNER, RICHARD<br>1216 MCFADDEN DRIVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 63025<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | | Claim Number: 5812<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $27,303.00 | Scheduled: | $27,303.00 | |
| TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | | Claim Number: 5813<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $52,610.00 | Scheduled: | $67,257.00 | |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7794<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | |
| SECURED<br>UNSECURED | Claimed: | $60,810,367.58   UNLIQ | Scheduled: | $60,686,978.71  UNLIQ | |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7795<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | |
| SECURED | Claimed: | $60,810,367.58   UNLIQ | Scheduled: | $60,686,978.71  UNLIQ | |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7796<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | |
| SECURED<br>UNSECURED | Claimed: | $60,810,367.58   UNLIQ | Scheduled: | $60,686,978.71  UNLIQ | |

| | | |
|---|---|---|
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7960<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| | | |
|---|---|---|
| SECURED | Claimed: | $60,810,367.58   UNLIQ |

| | | |
|---|---|---|
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7961<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| | | |
|---|---|---|
| SECURED | Claimed: | $60,810,367.58   UNLIQ |

| | | |
|---|---|---|
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7962<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| | | |
|---|---|---|
| SECURED | Claimed: | $60,810,367.58   UNLIQ |

| | | |
|---|---|---|
| TEXAS BEARINGS INC<br>PO BOX 565546<br>DALLAS, TX 75356-5546 | | Claim Number: 5249<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $128.72 | Scheduled: | $128.72 |

| | | |
|---|---|---|
| TEXAS BEARINGS INC<br>2611 S CESAR CHAVEZ BLVD<br>DALLAS, TX 75215 | | Claim Number: 5250<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $47.12 | Scheduled: | $47.12 |

| | | |
|---|---|---|
| TEXAS BIG SPRING, LP<br>C/O TERRA-GEN LLC<br>437 MADISON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 8007-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 11156 (04/17/2017) |
| ADMINISTRATIVE | Claimed: | $200,000.00 |
| TEXAS BIG SPRING, LP<br>C/O TERRA-GEN LLC<br>437 MADISON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 8007-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 11156 (04/17/2017) |
| UNSECURED | Claimed: | $206,271.53 |
| TEXAS BIG SPRING, LP<br>C/O TERRA-GEN LLC<br>437 MADISON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 8008<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $632,247.93 |
| TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | | Claim Number: 6192<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| UNSECURED | Claimed: | $0.00   CONT |
| TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | | Claim Number: 6294<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| UNSECURED | Claimed: | $0.00   CONT |

| | | |
|---|---|---|
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, OFFICE OF THE ATTORNEY GENERAL ATTN: HAL F. MORRIS, ASSISTANT AG 300 WEST 15TH ST. AUSTIN, TX 78701 | | Claim Number: 6295 Claim Date: 10/23/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: EXPUNGED DOCKET: 8272 (04/25/2016) |
| UNSECURED | Claimed: | $0.00  CONT |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, OFFICE OF THE ATTORNEY GENERAL ATTN: HAL F. MORRIS, ASSISTANT AG 300 WEST 15TH ST. AUSTIN, TX 78701 | | Claim Number: 6296 Claim Date: 10/23/2014 Debtor: DALLAS POWER & LIGHT COMPANY, INC. Comments: EXPUNGED DOCKET: 8272 (04/25/2016) |
| UNSECURED | Claimed: | $0.00  CONT |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, OFFICE OF THE ATTORNEY GENERAL ATTN: HAL F. MORRIS, ASSISTANT AG 300 WEST 15TH ST. AUSTIN, TX 78701 | | Claim Number: 6297 Claim Date: 10/23/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 8272 (04/25/2016) |
| UNSECURED | Claimed: | $0.00  CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | | Claim Number: 5807 Claim Date: 10/21/2014 Debtor: EFH RENEWABLES COMPANY LLC Comments: POSSIBLY AMENDED BY 37682 DOCKET: 9637 (09/23/2016) |
| PRIORITY UNSECURED | Claimed: Claimed: | $5,720,018.62 $338,312.33 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | | Claim Number: 5808 Claim Date: 10/21/2014 Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL Comments: POSSIBLY AMENDED BY 37668 DOCKET: 9637 (09/23/2016) |
| PRIORITY UNSECURED | Claimed: Claimed: | $11,773,657.05 $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 5809<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37665<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 5810<br>Claim Date: 10/21/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: POSSIBLY AMENDED BY 37672<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,856,272.40 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 5811<br>Claim Date: 10/21/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: POSSIBLY AMENDED BY 37634<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6012<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $12,631,974.06 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6013<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $47,975,391.80 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6015<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6016<br>Claim Date: 10/22/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6017<br>Claim Date: 10/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6018<br>Claim Date: 10/22/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 | Scheduled:<br>Scheduled: | $0.00  UNLIQ<br>$0.00  UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6019<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00<br>$12,631,974.06 | | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6021<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $17,739,346.32 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6022<br>Claim Date: 10/22/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6023<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $4,068,776.62 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6024<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $1,575,938.93 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6025<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $4,341,939.19 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6026<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $7,607,637.44 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6027<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $5,045,493.56 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6028<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $9,815,025.25 |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6029<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6030<br>Claim Date: 10/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$1,382,913.42 | Scheduled:<br><br>Scheduled: | $0.00 UNLIQ<br><br>$0.00 UNLIQ | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6031<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6032<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 | Scheduled:<br>Scheduled: | $0.00 UNLIQ<br>$0.00 UNLIQ | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6033<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00<br>$12,631,974.06 | | | |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6034<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6035<br>Claim Date: 10/22/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6036<br>Claim Date: 10/22/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6037<br>Claim Date: 10/22/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6038<br>Claim Date: 10/22/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6039<br>Claim Date: 10/22/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6040<br>Claim Date: 10/22/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6041<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $12,631,974.06 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6042<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6043<br>Claim Date: 10/22/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 6044 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: LSGT GAS COMPANY LLC |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 6045 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: LONE STAR ENERGY COMPANY, INC. |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 6046 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: TEXAS UTILITIES COMPANY, INC. |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 6047 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 6048 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: BIG BROWN 3 POWER COMPANY LLC |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6049<br>Claim Date: 10/22/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $11,773,657.05 | |
|---|---|---|---|
| UNSECURED | Claimed: | $858,317.01 | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6050<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6051<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $0.00 | |
|---|---|---|---|
| SECURED | Claimed: | $12,631,974.06 | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6052<br>Claim Date: 10/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $11,773,657.05 | |
|---|---|---|---|
| UNSECURED | Claimed: | $858,317.01 | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6053<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $11,773,657.05 | |
|---|---|---|---|
| UNSECURED | Claimed: | $858,317.01 | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 6054 |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 6055 |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 6056 |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: NCA DEVELOPMENT COMPANY LLC |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 6057 |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 6058 |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: GENERATION MT COMPANY LLC |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 7411<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 7412<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 7413<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $12,631,974.06 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 7414<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 7415<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7416<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7417<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7418<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7419<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7420<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7421<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7422<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7423<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7424<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7425<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7426<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7427<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7428<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7429<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7430<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7431 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |
| | | |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7432 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: TXU RECEIVABLES COMPANY |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |
| | | |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7433 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: TXU RETAIL SERVICES COMPANY |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |
| | | |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7434 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: MARTIN LAKE 4 POWER COMPANY LLC |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |
| | | |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7435 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |
| | | |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7436<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7437<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7438<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7439<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7440<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7441<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7442<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7443<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7444<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7445<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 7446 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: GENERATION SVC COMPANY |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 7447 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 7448 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: OAK GROVE POWER COMPANY LLC |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 7449 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: LAKE CREEK 3 POWER COMPANY LLC |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 7450 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: LUMINANT ET SERVICES COMPANY |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7451 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7452 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7453 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7454 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: LUMINANT HOLDING COMPANY LLC |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7455 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC. |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7456 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: LSGT GAS COMPANY LLC |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7457 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7458 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7459 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: TEXAS UTILITIES COMPANY, INC. |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 7460 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/24/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7461<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7462<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7463<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7468<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $2,952,792.16 |
| UNSECURED | Claimed: | $86,004.43 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8088<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $47,975,391.80 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8089<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $9,815,025.25 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8090<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,575,938.93 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8091<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $7,607,637.44 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8092<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $5,045,493.56 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8093<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $4,068,776.62 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8094 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 | |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: LUMINANT MINING COMPANY LLC | |
| PO BOX 12548 | Comments: EXPUNGED | |
| AUSTIN, TX 78711-2548 | DOCKET: 7983 (03/09/2016) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $4,341,939.19 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8095 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 | |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: TXU ENERGY RETAIL COMPANY LLC | |
| PO BOX 12548 | Comments: EXPUNGED | |
| AUSTIN, TX 78711-2548 | DOCKET: 7983 (03/09/2016) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $17,739,346.32 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8293 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 | |
| BANKRUPTCY - COLLECTION DIVISION MC-008 | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| PO BOX 12548 | Comments: POSSIBLY AMENDED BY 37636 | |
| AUSTIN, TX 78711-2548 | DOCKET: 9637 (09/23/2016) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8294 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 | |
| BANKRUPTCY - COLLECTION DIVISION MC-008 | Debtor: 4CHANGE ENERGY COMPANY | |
| PO BOX 12548 | Comments: POSSIBLY AMENDED BY 37660 | |
| AUSTIN, TX 78711-2548 | DOCKET: 9637 (09/23/2016) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 8295 | |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/27/2014 | |
| BANKRUPTCY - COLLECTION DIVISION MC-008 | Debtor: DECORDOVA POWER COMPANY LLC | |
| PO BOX 12548 | Comments: POSSIBLY AMENDED BY 37681 | |
| AUSTIN, TX 78711-2548 | DOCKET: 9637 (09/23/2016) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8296<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37658<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8297<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37639<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8298<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37662<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8299<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37664<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8300<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37644<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 8301 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/27/2014 |
| BANKRUPTCY - COLLECTION DIVISION MC-008 | | Debtor: COLLIN POWER COMPANY LLC |
| PO BOX 12548 | | Comments: POSSIBLY AMENDED BY 37663 |
| AUSTIN, TX 78711-2548 | | DOCKET: 9637 (09/23/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 8302 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/27/2014 |
| BANKRUPTCY - COLLECTION DIVISION MC-008 | | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| PO BOX 12548 | | Comments: POSSIBLY AMENDED BY 37683 |
| AUSTIN, TX 78711-2548 | | DOCKET: 9637 (09/23/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 8303 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/27/2014 |
| BANKRUPTCY - COLLECTION DIVISION MC-008 | | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| PO BOX 12548 | | Comments: POSSIBLY AMENDED BY 37647 |
| AUSTIN, TX 78711-2548 | | DOCKET: 9637 (09/23/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 8304 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/27/2014 |
| BANKRUPTCY - COLLECTION DIVISION MC-008 | | Debtor: DECORDOVA II POWER COMPANY LLC |
| PO BOX 12548 | | Comments: POSSIBLY AMENDED BY 37685 |
| AUSTIN, TX 78711-2548 | | DOCKET: 9637 (09/23/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,952,792.16 |
| UNSECURED | Claimed: | $86,004.43 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 8305 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/27/2014 |
| BANKRUPTCY - COLLECTION DIVISION MC-008 | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| PO BOX 12548 | | Comments: POSSIBLY AMENDED BY 37669 |
| AUSTIN, TX 78711-2548 | | DOCKET: 9637 (09/23/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8306<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: POSSIBLY AMENDED BY 37678<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8307<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: POSSIBLY AMENDED BY 37679<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8308<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37666<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8309<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37661<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8310<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: POSSIBLY AMENDED BY 37652<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8311<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: POSSIBLY AMENDED BY 37680<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8312<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37656<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8313<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37653<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8314<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37690<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8315<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37677<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8316<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37657<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8317<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37645<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8318<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37655<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8319<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37642<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8320<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: POSSIBLY AMENDED BY 37688<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8321<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: POSSIBLY AMENDED BY 37686<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8322<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37643<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8323<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37650<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8324<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: POSSIBLY AMENDED BY 37667<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8325<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37651<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8326<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37637<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8327<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37649<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8328<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37687<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8329<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37659<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8330<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37638<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8331<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37648<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8332<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37641<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8333<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37640<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8334<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37635<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8335<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37633<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8336<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37646<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8337<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: POSSIBLY AMENDED BY 37684<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8338<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37654<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8339<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLY AMENDED BY 37632<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8340<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,382,913.42 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8341<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37671<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8342<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37673<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8343<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37675<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8344<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37689<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8345<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37674<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8346<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37676<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8347<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37670<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 9925<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $4,341,939.19 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 9926<br>Claim Date: 12/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $47,975,391.80 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 9927<br>Claim Date: 12/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $17,739,346.32 |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 9936<br>Claim Date: 01/05/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $9,815,025.25 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 9939<br>Claim Date: 12/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $47,975,391.80 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 9940<br>Claim Date: 12/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $17,739,346.32 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 37632<br>Claim Date: 07/29/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $54,893,233.27 | UNLIQ |
| TOTAL | Claimed: | $54,893,233.07 | UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37633<br>Claim Date: 07/29/2016<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37634<br>Claim Date: 07/29/2016<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37635<br>Claim Date: 07/29/2016<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37636<br>Claim Date: 07/29/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37637<br>Claim Date: 07/29/2016<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37638<br>Claim Date: 07/29/2016<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 37639 |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | Debtor: TRADINGHOUSE POWER COMPANY LLC |
| PO BOX 12548, MC-008 | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 37640 |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| PO BOX 12548, MC-008 | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 37641 |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC |
| PO BOX 12548, MC-008 | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 37642 |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | Debtor: OAK GROVE MINING COMPANY LLC |
| PO BOX 12548, MC-008 | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 37643 |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | Debtor: OAK GROVE POWER COMPANY LLC |
| PO BOX 12548, MC-008 | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37644<br>Claim Date: 07/29/2016<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37645<br>Claim Date: 07/29/2016<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37646<br>Claim Date: 07/29/2016<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37647<br>Claim Date: 07/29/2016<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37648<br>Claim Date: 07/29/2016<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | Claim Number: 37649 Claim Date: 07/29/2016 Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. Comments: DOCKET: 9637 (09/23/2016) SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|
| PRIORITY          Claimed: UNSECURED       Claimed: | $50,256,728.11   UNLIQ $4,636,505.16   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | Claim Number: 37650 Claim Date: 07/29/2016 Debtor: LAKE CREEK 3 POWER COMPANY LLC Comments: DOCKET: 9637 (09/23/2016) SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY          Claimed: UNSECURED       Claimed: | $50,256,728.11   UNLIQ $4,636,505.16   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | Claim Number: 37651 Claim Date: 07/29/2016 Debtor: LONE STAR ENERGY COMPANY, INC. Comments: DOCKET: 9637 (09/23/2016) SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY          Claimed: UNSECURED       Claimed: | $50,256,728.11   UNLIQ $4,636,505.16   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | Claim Number: 37652 Claim Date: 07/29/2016 Debtor: LSGT SACROC, INC. Comments: DOCKET: 9637 (09/23/2016) SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY          Claimed: UNSECURED       Claimed: | $50,256,728.11   UNLIQ $4,636,505.16   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | Claim Number: 37653 Claim Date: 07/29/2016 Debtor: VALLEY NG POWER COMPANY LLC Comments: DOCKET: 9637 (09/23/2016) SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY          Claimed: UNSECURED       Claimed: | $50,256,728.11   UNLIQ $4,636,505.16   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37654<br>Claim Date: 07/29/2016<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37655<br>Claim Date: 07/29/2016<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37656<br>Claim Date: 07/29/2016<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37657<br>Claim Date: 07/29/2016<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37658<br>Claim Date: 07/29/2016<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37659<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37660<br>Claim Date: 07/29/2016<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37661<br>Claim Date: 07/29/2016<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37662<br>Claim Date: 07/29/2016<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37663<br>Claim Date: 07/29/2016<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37664<br>Claim Date: 07/29/2016<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|
| PRIORITY          Claimed:<br>UNSECURED       Claimed: | $50,256,728.11   UNLIQ<br>$4,636,505.16   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37665<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY          Claimed:<br>UNSECURED       Claimed: | $50,256,728.11   UNLIQ<br>$4,636,505.16   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37666<br>Claim Date: 07/29/2016<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY          Claimed:<br>UNSECURED       Claimed: | $50,256,728.11   UNLIQ<br>$4,636,505.16   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37667<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY          Claimed:<br>UNSECURED       Claimed: | $50,256,728.11   UNLIQ<br>$4,636,505.16   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37668<br>Claim Date: 07/29/2016<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY          Claimed:<br>UNSECURED       Claimed: | $50,256,728.11   UNLIQ<br>$4,636,505.16   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | Claim Number: 37669 Claim Date: 07/29/2016 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: DOCKET: 9637 (09/23/2016) SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | Claim Number: 37670 Claim Date: 07/29/2016 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9637 (09/23/2016) SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $54,893,233.27  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | Claim Number: 37671 Claim Date: 07/29/2016 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: DOCKET: 9637 (09/23/2016) SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $54,893,233.27  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | Claim Number: 37672 Claim Date: 07/29/2016 Debtor: EFH CORPORATE SERVICES COMPANY Comments: DOCKET: 9637 (09/23/2016) SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $54,975,848.62  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | Claim Number: 37673 Claim Date: 07/29/2016 Debtor: GENERATION DEVELOPMENT COMPANY LLC Comments: DOCKET: 9637 (09/23/2016) SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $54,893,233.27  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37674<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $54,893,233.27  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37675<br>Claim Date: 07/29/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $54,893,233.27  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37676<br>Claim Date: 07/29/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $54,893,233.27  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37677<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37678<br>Claim Date: 07/29/2016<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37679<br>Claim Date: 07/29/2016<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37680<br>Claim Date: 07/29/2016<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37681<br>Claim Date: 07/29/2016<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37682<br>Claim Date: 07/29/2016<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $24,524,806.31   UNLIQ |
| UNSECURED | Claimed: | $2,437,550.48   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37683<br>Claim Date: 07/29/2016<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37684
Claim Date: 07/29/2016
Debtor: EFH CG HOLDINGS COMPANY LP
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37685
Claim Date: 07/29/2016
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,195,322.20 | UNLIQ |
| UNSECURED | Claimed: | $831,988.38 | UNLIQ |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37686
Claim Date: 07/29/2016
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37687
Claim Date: 07/29/2016
Debtor: LONE STAR PIPELINE COMPANY, INC.
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37688
Claim Date: 07/29/2016
Debtor: GENERATION SVC COMPANY
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37689<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $54,893,233.27 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37690<br>Claim Date: 07/29/2016<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7464<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $1,382,913.42 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7465<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $17,739,346.32 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7466<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $9,815,025.25 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | | Claim Number: 7467 Claim Date: 10/24/2014 Debtor: TXU ENERGY RETAIL COMPANY LLC Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $47,975,391.80 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | | Claim Number: 7469 Claim Date: 10/24/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,575,938.93 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | | Claim Number: 7470 Claim Date: 10/24/2014 Debtor: LUMINANT ENERGY COMPANY LLC Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $7,607,637.44 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | | Claim Number: 7471 Claim Date: 10/24/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $5,045,493.56 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | | Claim Number: 7472 Claim Date: 10/24/2014 Debtor: SANDOW POWER COMPANY LLC Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $4,068,776.62 |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | | Claim Number: 7473 Claim Date: 10/24/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $4,341,939.19 | | | |
| TEXAS DISPOSAL SYSTEMS PO BOX 17126 AUSTIN, TX 78760 | | Claim Number: 5967 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 7071 (11/20/2015) | | | |
| UNSECURED | Claimed: | $21,910.90 | | | |
| TEXAS EASTERN TRANSMISSION CORPORATION 5400 WESTHEIMER COURT HOUSTON, TX 77056-5310 | | Claim Number: 7846 Claim Date: 10/27/2014 Debtor: LUMINANT ENERGY COMPANY LLC Comments: DOCKET: 4652 (06/02/2015) SATISFIED CLAIM | | | |
| SECURED | Claimed: | $33,844.89 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| TEXAS ECO SERVICES INC 5232 SAUNDERS RD FORT WORTH, TX 76119 | | Claim Number: 6304-01 Claim Date: 10/23/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,049.99 | Scheduled: | $95,517.56 | |
| TEXAS ECO SERVICES INC 5232 SAUNDERS RD FORT WORTH, TX 76119 | | Claim Number: 6304-02 Claim Date: 10/23/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $71,521.57 | | | |

| | | | | |
|---|---|---|---|---|
| TEXAS ENERGY FUTURE HOLDINGS LP<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN & JONATHAN SMIDT<br>9 W 57TH ST, STE 4200<br>NEW YORK, NY 10019 | Claim Number: 8120<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
| UNSECURED       Claimed: | $0.00   UNDET | | | |
| TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | Claim Number: 5713-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED       Claimed: | $505.00 | Scheduled: | $14,669.94 | |
| TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | Claim Number: 5713-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED       Claimed: | $14,669.94 | | | |
| TEXAS ENGINEERING EXPERIMENT STATION<br>ATTN: RON EDWARDS<br>3124 TAMU<br>COLLEGE STATION, TX 77843-3124 | Claim Number: 9637<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED       Claimed: | $11,250.00 | Scheduled: | $18,750.00 | |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | Claim Number: 5047<br>Claim Date: 10/09/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED       Claimed: | $119.70 | Scheduled: | $117.31 | |

| | | | | |
|---|---|---|---|---|
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | | Claim Number: 5048<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,289.22 | Scheduled: | $17,286.60 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | | Claim Number: 5049<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $250.25 | Scheduled: | $157.04 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | | Claim Number: 5050<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $73,089.89 | Scheduled: | $61,160.38 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | | Claim Number: 5051<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $30.00 | | |
| TEXAS INSURANCE ADVISORS INC<br>3585 N BELT LINE RD<br>IRVING, TX 75062-7804 | | Claim Number: 1272<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| TEXAS IRRIGATION SUPPLY LLC<br>C/O HUSCH BLACKWELL LLP<br>ATTN: LYNN H. BUTLER<br>111 CONGRESS AVE., SUITE 1400<br>AUSTIN, TX 78701 | | Claim Number: 7565<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $5,320.00 | | |
| TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3109<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $770.54 | | |
| TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3110<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,959.01 | | |
| TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3111<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $1,985.17 |
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3112-01<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $228.92<br> | Scheduled: | $695.40 |

| | | | | |
|---|---|---|---|---|
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3112-02<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $48.33 | Scheduled: | $23.04 |
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3113<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $90.36 | | |
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3114<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,358.40 | Scheduled: | $2,744.21 |
| TEXAS MINING & RECLAMATION ASSOCIATION<br>100 CONGRESS AVE STE 1100<br>AUSTIN, TX 78701 | | Claim Number: 5634<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,204.00 | Scheduled: | $15,204.00 |
| TEXAS PUBLIC POWER ASSOCIATION<br>PO BOX 82768<br>AUSTIN, TX 78708-2768 | | Claim Number: 4732<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $500.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS QUALITY PRODUCTS INC<br>PO BOX 625<br>EAGLE LAKE, TX 77434 | | Claim Number: 4122<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,342.21 | Scheduled: | $1,342.21 | |
| TEXAS REFINERY CORP<br>PO BOX 711<br>FORT WORTH, TX 76101 | | Claim Number: 4401<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,885.50 | Scheduled: | $1,886.50 | |
| TEXAS WORKFORCE COMMISSION<br>REGULATORY INTEGRITY DIVISION<br>ATTN: PAUL D CARMONA<br>101 E 15TH ST, ROOM 556<br>AUSTIN, TX 78778-0001 | | Claim Number: 37<br>Claim Date: 05/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | |
| PRIORITY | Claimed: | $432.34 | | | |
| THACKER, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| THAM, MUNSING<br>5131 KINGSCROSS RD<br>WESTMINSTER, CA 92683 | | Claim Number: 10122<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| THANOS, NIKOLAOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THATCHER, ARTHUR<br>514 GRESHAM ST<br>BAYTOWN, TX 77520 | | Claim Number: 2188<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $700.00 |
| THATCHER, CAROL<br>440 TETON DRIVE<br>FARMINGTON, NM 87401 | | Claim Number: 62421<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THATCHER, LARRY<br>440 TETON DRIVE<br>FARMINGTOM, NM 87401 | | Claim Number: 62420<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THATCHER, RAYMOND<br>PO BOX 355<br>872-A HWY 516<br>FLORA VISTA, NM 87415 | | Claim Number: 62432<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THATCHER, TIMOTHY<br>5377 WEST JUPITER WAY<br>CHANDLER, AZ 85226 | | Claim Number: 61974<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THATCHER, TRACY<br>329 DEEP RIVER ROAD<br>SUMMERVILLE, SC 295483 | | Claim Number: 63195<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THATCHER, TROY<br>12320 HWY 172<br>IGNACIO, CO 81137 | | Claim Number: 62771<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THAYER, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THAYER, RUSSELL A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| THE INCOME FUND OF AMERICA<br>333 S HOPE ST 55TH FL<br>LOS ANGELES, CA 90071-1406 | Claim Number: 50151<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED          Claimed: | $3,233.90 | |
| THE REGENTS OF THE UNIVERSITY OF CA<br>DTCC NY WINDOW<br>570 WASHINGTON BLVD, 5TH FLOOR<br>JERSEY CITY, NJ 07310 | Claim Number: 50138<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED          Claimed: | $619.83 | |
| THEIMER, KENNETH<br>5351 FM 1954<br>WICHITA FALLS, TX 76310-8342 | Claim Number: 2508<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| THEISEN, WILLIAM H<br>580 WEST WASHINGTON ST.<br>NELSONVILLE, OH 45764-9745 | Claim Number: 13083<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| THELEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| THEODORE, CAROLYN<br>100 DIXIE CIR<br>SLIDELL, LA 70458-1232 | | Claim Number: 1216<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| THERKELSEN, ALVIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33057<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| THERMO EBERLINE<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | | Claim Number: 5461<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,811.00 | | |
| UNSECURED | | | Scheduled: | $2,811.00 |
| THERMO ENVIRONMENTAL INSTRUMENTS INC<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | | Claim Number: 5462<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $435,302.00 | | |
| UNSECURED | | | Scheduled: | $435,302.00 |
| THERMO ORION, INC.<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | | Claim Number: 5460<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,370.00 | | |
| UNSECURED | | | Scheduled: | $5,132.00 |

| | | |
|---|---|---|
| THERMO ORION, INC.<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | Claim Number: 5463<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $3,600.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| THEROUX, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| THIAGARAJAN, VENKATARAMAN<br>1201 RED BUD LANE<br>ROUND ROCK, TX 78664 | Claim Number: 60859<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| THIBAULT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| THIBAULT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| THIBODEAU, EDWARD L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THIBODEAUX, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THIBODEAUX, ROLAND P<br>7005 LEONARDO DR<br>ROUND ROCK, TX 78665-3207 | | Claim Number: 494<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THIEL, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30789<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THIELE, FREDERICK H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30790<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| THIES, CHARLES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | | |
| THILL, JOHN<br>258 COUNTY ROAD 2485<br>HICO, TX 76457 | | Claim Number: 11193<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| THIM, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| THOMAS III, TW<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62307<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF<br>THE EFH HEALTH CARE PLAN, U.S. DEPT OF<br>LABOR, EBSA; ATTN: DON PATTERSON<br>525 S. GRIFFIN ST. SUITE 900<br>DALLAS, TX 75202 | | Claim Number: 7987<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

| | |
|---|---|
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF THE EFH THRIFT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: MICHAEL DAVILA 525 S. GRIFFIN ST. SUITE 900 DALLAS, TX 75202 | Claim Number: 7988 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) |

PRIORITY          Claimed:                    $0.00   UNDET

| | |
|---|---|
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF THE EFH RETIREMENT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: DON PATTERSON 525 S. GRIFFIN ST. SUITE 900 DALLAS, TX 75202 | Claim Number: 7989 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) |

PRIORITY          Claimed:                    $0.00   UNDET

| | |
|---|---|
| THOMAS, ANITA 2052 MAGNOLIA LANE EXT PORT GIBSON, MS 39150 | Claim Number: 12811 Claim Date: 11/02/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| THOMAS, ANNE L C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 22164 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THOMAS, ANTHONY C/O WILENTZ GOLDMAN & SPITZER, P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900, BOX 10 WOODBRIDGE, NJ 07095 | Claim Number: 33058 Claim Date: 12/14/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| THOMAS, ANTHONY H | | | |
|---|---|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Number: 22165 | |
| 100 N. CHARLES ST., 22ND FLR. | | Claim Date: 12/11/2015 | |
| BALTIMORE, MD 21201 | | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| | | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| THOMAS, BARBARA JEAN | | Claim Number: 12747 | |
|---|---|---|---|
| 1150 ROESLER APT 9 | | Claim Date: 10/29/2015 | |
| SEMINOLE, OK 74868 | | Debtor: EECI, INC. | |
| | | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| THOMAS, BELINDA SUE | | Claim Number: 1943 | |
|---|---|---|---|
| 2366 LOLLITA CT | | Claim Date: 06/13/2014 | |
| FORT WORTH, TX 76119-3113 | | Debtor: TXU ENERGY RETAIL COMPANY LLC | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 5006 (07/15/2015) | |

| PRIORITY | Claimed: | $1,057.31 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,057.31 |
| TOTAL | Claimed: | $1,057.31 |

| THOMAS, BENJAMIN | | Claim Number: 28738 | |
|---|---|---|---|
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) | |
| MIAMI, FL 33131 | | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| THOMAS, BENJAMIN JOSEPH | | Claim Number: 12837 | |
|---|---|---|---|
| 515 C.R. 188 | | Claim Date: 11/02/2015 | |
| CARTHAGE, TX 75633 | | Debtor: LUMINANT GENERATION COMPANY LLC | |
| | | Comments: ALLOWED | |
| | | DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| THOMAS, BETTY ANN<br>11948 GRANDVIEW ST<br>TYLER, TX 75704-6922 | | Claim Number: 1928<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, BRUCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, BURTER EDD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32534<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, CARILIONE<br>C/O SHRADER & ASSOCIATES, LLP<br>3900 ESSEX LANE, SUITE 390<br>HOUSTON, TX 77027 | | Claim Number: 12960<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| THOMAS, CAROLINE<br>6411 PALM ISLAND ST<br>DALLAS, TX 75241-6112 | | Claim Number: 3238<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| THOMAS, CHANDRA<br>1614 MENTOR AVE<br>DALLAS, TX 75216-6351 | Claim Number: 3033<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMAS, CHARLES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15602<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMAS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| THOMAS, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $396,000.00 | |
| THOMAS, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34485<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $396,000.00 | Allowed: $26,191.00 |

| | | |
|---|---|---|
| THOMAS, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34486<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $396,000.00 |
| THOMAS, CLARICE<br>11816 INWOOD RD<br>DALLAS, TX 75244-8011 | | Claim Number: 302<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $717.50 |
| THOMAS, CLARICE<br>11816 INWOOD RD<br>DALLAS, TX 75244-8011 | | Claim Number: 1480<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $717.50 |
| THOMAS, CORINNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, DANIKA<br>2225 W FRYE RD APT 2059<br>CHANDLER, AZ 85224-6493 | | Claim Number: 60886<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| THOMAS, DARRELL<br>1648 ELLIS RD<br>BROOKPORT, IL 62910-2809 | Claim Number: 14233<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| THOMAS, DAVID P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| THOMAS, DERRELL<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | Claim Number: 62304<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| THOMAS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| THOMAS, DONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| THOMAS, DORIS J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36855<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DOROTHY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61856<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DOROTHY L.<br>6001 CASSIA DR<br>FORT PIERCE, FL 34982-3756 | | Claim Number: 31765<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DUTCH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DWAIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34461<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DWAIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DWIGHT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, EDWIN<br>5326 CLYMERS CREEK RD<br>HURRICANE, WV 25526 | Claim Number: 11798<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, GAYLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| THOMAS, GEORGE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| THOMAS, GEORGE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34477<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $6,000.00 | Allowed: | $6,750.00 |
| THOMAS, GERALD<br>7855 OLD DECATUR ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 61069<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| THOMAS, GREGORY<br>209 CLARA HEIGHTS LOOP<br>DANESE, WV 25831 | | Claim Number: 60909<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| THOMAS, HENRY LEE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32333<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| THOMAS, HOWARD<br>3800 DEEP VALLEY TRL<br>PLANO, TX 75023-7918 | | Claim Number: 263<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, JERRY<br>4326 BIRCHMAN AVE<br>FORT WORTH, TX 76107-4226 | | Claim Number: 2925<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, JO ANN<br>601 E ASH LN APT 5204<br>EULESS, TX 76039-5601 | | Claim Number: 795<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| THOMAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| THOMAS, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| THOMAS, JOHN F<br>1938 PORTAGE LNDG N<br>NORTH PALM BEACH, FL 33408-3424 | Claim Number: 37825<br>Claim Date: 08/27/2019<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/28/2018) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| THOMAS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| THOMAS, JUNE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| THOMAS, JUSTIN E<br>5373 PINETREE DRIVE<br>DELRAY BEACH, FL 33484 | Claim Number: 37481<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| THOMAS, JUSTIN E<br>5373 PINETREE DRIVE<br>DELRAY BEACH, FL 33484 | Claim Number: 37482<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| THOMAS, KAREN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| THOMAS, KAREN, PR OF THE<br>ESTATE OF MARY G THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| THOMAS, KARMAL L, PR OF THE<br>ESTATE OF JOHN A THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| THOMAS, KIMBERLY, PR OF THE<br>ESTATE OF JOAN STUNZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ | | | |
| THOMAS, KIRSTIE<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62306<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | Allowed: | $2,754.00 |
| THOMAS, LAGIRTHA<br>8214 ARROWHEAD LN<br>HOUSTON, TX 77075-3706 | | Claim Number: 10057<br>Claim Date: 04/29/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| PRIORITY | Claimed: | $0.00　UNDET | | | |
| SECURED | Claimed: | $0.00　UNDET | | | |
| THOMAS, LAURICE<br>3103 HATCHER ST<br>DALLAS, TX 75215-4434 | | Claim Number: 3013<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00　UNDET | | | |
| THOMAS, LEE W<br>3105 HOFFMAN DR<br>PLANO, TX 75025-5736 | | Claim Number: 3543<br>Claim Date: 08/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| SECURED | Claimed: | $6,099.80 | | | |

| | | |
|---|---|---|
| THOMAS, LEO (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: EDWINA GRAY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13701<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | |

| | | |
|---|---|---|
| THOMAS, LINDA<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62300<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| THOMAS, LOUIS<br>13370 HALIFAX ST<br>HOUSTON, TX 77015-2831 | | Claim Number: 2694<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $32.10 |

| | | |
|---|---|---|
| THOMAS, MARGARET<br>10037 MOROCCO RD<br>HOUSTON, TX 77041-7531 | | Claim Number: 4303<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $530.10 |

| | | |
|---|---|---|
| THOMAS, MARGIE<br>1250 GLASGOW RD<br>FORT WORTH, TX 76134-1644 | | Claim Number: 9765<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| THOMAS, MICAELA<br>18211 TALL CRYPRESS DR<br>SPRING, TX 77388 | | Claim Number: 3626<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| THOMAS, PAUL WAYNE<br>PO BOX 36<br>TRINIDAD, TX 75163 | | Claim Number: 10310-01<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| THOMAS, PAUL WAYNE<br>PO BOX 36<br>TRINIDAD, TX 75163 | | Claim Number: 10310-02<br>Claim Date: 08/11/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| THOMAS, PEGGY<br>6786 RIVER RD<br>MANASSAS, VA 20111 | | Claim Number: 13984<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| THOMAS, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| THOMAS, QUINCY<br>2052 MAGNOLIA LANE EXT<br>PORT GIBSON, MS 39150 | | Claim Number: 13289<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| THOMAS, RANDY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61746<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| THOMAS, RANDY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61751<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| THOMAS, RAPHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| THOMAS, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, SERENA<br>3047 WESTFOREST DR<br>DALLAS, TX 75229-2449 | | Claim Number: 3070<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $637.34 |
| THOMAS, SHARON<br>PO BOX 659<br>HOUSTON, TX 77001-0659 | | Claim Number: 4895<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, TERI<br>1008 FOREST CREEK<br>BENBROOK, TX 76126 | | Claim Number: 61180<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, TERI<br>1008 FOREST CREEK<br>BENBROOK, TX 76126 | | Claim Number: 61236<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, THURON W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| THOMAS, TIMMITHY<br>608 S MAIN ST<br>COPPERAS COVE, TX 76522-2917 | | Claim Number: 1985<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $970.00 | | |
| THOMAS, TOSEIKA<br>1620 BAY AREA BLVD, APT 206<br>HOUSTON, TX 77058-2131 | | Claim Number: 3219<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| THOMAS, TRACEY<br>PO BOX 117<br>MALAKOFF, TX 75148-0117 | | Claim Number: 30990-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| THOMAS, TRACEY<br>PO BOX 117<br>MALAKOFF, TX 75148-0117 | | Claim Number: 30990-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| THOMAS, TRACEY<br>PO BOX 117<br>MALAKOFF, TX 75148-0117 | | Claim Number: 30990-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| THOMAS, TRACEY<br>PO BOX 117<br>MALAKOFF, TX 75148-0117 | | Claim Number: 30990-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, TRACEY<br>PO BOX 117<br>MALAKOFF, TX 75148-0117 | | Claim Number: 30990-05<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, TRACEY<br>PO BOX 117<br>MALAKOFF, TX 75148-0117 | | Claim Number: 30990-06<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, VELVA V, PR OF THE<br>ESTATE OF ALVY J DAWSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, VIRGIL L.<br>811 E. 3RD ST.<br>METROPOLIS, IL 62960 | | Claim Number: 14232<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THOMAS, WILLIAM ROBERT<br>279 GRANT DR<br>RINGGOLD, GA 30736 | Claim Number: 12504<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| THOMAS, WILLIAM T<br>2407 GODDARD CT<br>MIDLAND, TX 79705-4312 | Claim Number: 3949<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| THOMAS, WILLIS A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMAS, YOHANNAN<br>4111 LILAC CT<br>STAFFORD, TX 77477-4646 | Claim Number: 860<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| THOMAS-JONES, GENEVIA, PR OF THE<br>ESTATE OF GEORGE W THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | | Claim Number: 3398<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| SECURED | Claimed: | $135,000.00   UNLIQ |
| UNSECURED | Claimed: | $135,000.00   UNLIQ |
| TOTAL | Claimed: | $177,371.00   UNLIQ |
| THOMASON, DONNA<br>22714 RIVER BIRCH DR<br>TOMBALL, TX 77375-2818 | | Claim Number: 3524<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $135,000.00   UNLIQ |
| UNSECURED | Claimed: | $135,000.00   UNLIQ |
| TOTAL | Claimed: | $177,371.00   UNLIQ |
| THOMLINSON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSEN, WILLIAM R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMPSON JR., ANDREW<br>3039 SUNSET CIRCLE<br>EXPORT, PA 15632 | | Claim Number: 62664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THOMPSON, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, ANDREW J<br>3039 SUNSET CIRCLE<br>EXPORT, PA 15632 | | Claim Number: 37365<br>Claim Date: 12/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| THOMPSON, BARRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, BEATRICE<br>185 KINGSWOOD DR<br>STREETMAN, TX 75859 | | Claim Number: 778<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| THOMPSON, BENJAMIN<br>7768C NORTH COLLEGE CIRCLE<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 35027<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| THOMPSON, BERTRAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| THOMPSON, BRAD, PR OF THE<br>ESTATE OF DONALD N DICKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, CAROL JOE<br>273 ESTELL DR<br>ROCKDALE, TX 76567 | Claim Number: 10401<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| THOMPSON, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, CONSUELLA<br>3627 PALOMINO TRL<br>MANVEL, TX 77578-3562 | Claim Number: 1903<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| THOMPSON, DAPHENE<br>8 MCCOOL CIR<br>WHITE HALL, AR 71602-4708 | | Claim Number: 12350<br>Claim Date: 10/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMPSON, DAPHENE A<br>8 MCCOOL CIRCLE<br>PINE BLUFF, AR 71602 | | Claim Number: 12342<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| THOMPSON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| THOMPSON, DAVID A<br>181 SUMAC RD<br>LINDEN, TN 37096-5110 | | Claim Number: 11845<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| THOMPSON, DAVID R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| THOMPSON, DENNIE K<br>7710 OLUSTA DR<br>DALLAS, TX 75217-6767 | | Claim Number: 9695<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $52,425.00 |
| THOMPSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, DONALD G.<br>623 DONALDSON DR.<br>PITTSBURGH, PA 15226 | | Claim Number: 15802<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, DWIGHT D<br>3931 GREEN CREST DR<br>HOUSTON, TX 77082 | | Claim Number: 12179<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMPSON, EVALYN PATRICIA, PR OF THE<br>ESTATE OF JOHN R THOMPSON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMPSON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMPSON, GEORGE<br>213 RACE STREET<br>PITTSBURGH, PA 15218 | | Claim Number: 63029<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMPSON, GRAFTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMPSON, GREG<br>6901 MCCART AVE STE 100<br>FORT WORTH, TX 76133-6300 | | Claim Number: 4404<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $6,000.00 |
| THOMPSON, HAROLD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, HELEN HOPKINS<br>10636 LARCHFIELD LN<br>DALLAS, TX 75238-2813 | | Claim Number: 1033<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, HENRY<br>P.O.BOX 1355<br>MANVEL, TX 77578 | | Claim Number: 63323<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, HERMAN R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32274<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMPSON, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMPSON, JANET, PR OF THE<br>ESTATE OF WILLIAM H THOMPSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMPSON, JANICE M<br>1012 DEMITRIA DR<br>PORT GIBSON, MS 39150 | | Claim Number: 12631<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, JEWEL DENE<br>300 S SAUNDERS AVE<br>TYLER, TX 75702-8359 | | Claim Number: 407<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| THOMPSON, JIMMY<br>605 CROCKETT ST.<br>GLEN ROSE, TX 76043 | | Claim Number: 61879<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| THOMPSON, JOHN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37195<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00  UNLIQ | | |
| THOMPSON, JOHNNY<br>3804 MELBOURNE ST<br>HOUSTON, TX 77026 | | Claim Number: 12032<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| THOMPSON, JOHNNY RAY<br>RR 4 BOX 153<br>RUSK, TX 75785-9424 | | Claim Number: 13233<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 | | |
| THOMPSON, JOHNNY RAY AND CAROLYN<br>RR 4 BOX 153<br>RUSK, TX 75785-9424 | | Claim Number: 13234<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 | | |

| | | | | |
|---|---|---|---|---|
| THOMPSON, JOSHUA<br>714 PINE VALLEY DRIVE<br>PITTSBURGH, PA 15239 | | Claim Number: 62109<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| THOMPSON, KEN<br>23532 DEER RUN RD<br>BULLARD, TX 75757-9793 | | Claim Number: 5750<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| THOMPSON, KENNETH JAMES<br>623 CR 2360<br>MT. PLEASANT, TX 75455 | | Claim Number: 12237<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| THOMPSON, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16105<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $70,000.00 | | |
| THOMPSON, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| THOMPSON, LEE G<br>1220 CHENEY HWY UNIT A<br>TITUSVILLE, FL 32780-8916 | | Claim Number: 11263<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THOMPSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| THOMPSON, LOWELL H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30791<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THOMPSON, MELODY L<br>611 FRAN ST<br>SEAGOVILLE, TX 75159-3731 | | Claim Number: 4371<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| THOMPSON, MICHAEL<br>330 PARK HILL LN<br>GRAPEVINE, TX 76051-1126 | | Claim Number: 3699<br>Claim Date: 08/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| THOMPSON, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, OMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, PATRICK<br>111 WEST 9TH AVE.<br>TARENTUM, PA 15084 | | Claim Number: 63356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, PERRY JOHN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| THOMPSON, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| THOMPSON, RONALD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| THOMPSON, SAMUEL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16081<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| THOMPSON, SHEILA A, PR OF THE<br>ESTATE OF DAVID BRADLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| THOMPSON, STEPHEN MONROE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32536<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| THOMPSON, TALMAGE<br>PO BOX 339<br>SHELBYVILLE, IN 46176 | | Claim Number: 10000<br>Claim Date: 03/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $4,267.23 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| THOMPSON, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| THOMPSON, THOMAS<br>2149 COUNTY ROAD 2120<br>RUSK, TX 75785 | | Claim Number: 35028-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| THOMPSON, THOMAS<br>2149 COUNTY ROAD 2120<br>RUSK, TX 75785 | | Claim Number: 35028-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| THOMPSON, VERNON<br>2481 COUNTY ROAD 2120<br>RUSK, TX 75785 | | Claim Number: 13210<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, VON W.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6179<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, WILLIAM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34233<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| THOMPSON, WILLIAM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34234<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT, P.A.<br>ATTN: SARAH E. DOERR, ESQ.<br>90 7TH STREET SOUTH SUITE 4800<br>MINNEAPOLIS, MN 55402 | Claim Number: 3535-01<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $7,686.24 |
|---|---|---|

| | | |
|---|---|---|
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT, P.A.<br>ATTN: SARAH E. DOERR, ESQ.<br>150 S 5TH ST STE 1200<br>MINNEAPOLIS, MN 55402-4129 | Claim Number: 3535-02<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $3,416.10 | Scheduled: | $3,416.10 |
|---|---|---|---|---|

| | | |
|---|---|---|
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT<br>ATTN: SARAH E. DOERR<br>150 S 5TH ST, SUITE 1200<br>MINNEAPOLIS, MN 55402 | Claim Number: 7754-01<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $5,592.55 |
|---|---|---|

| | | |
|---|---|---|
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT<br>ATTN: SARAH E. DOERR<br>150 S 5TH ST, SUITE 1200<br>MINNEAPOLIS, MN 55402 | Claim Number: 7754-02<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $2,485.58 | Scheduled: | $2,485.58 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| THOMSON, ROBERT R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33060<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| THOMSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| THORIMBERT, MARCEL<br>170 EAST COLLEGE STREET STE 4704<br>COVINA, CA 91723 | Claim Number: 60925-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| THORIMBERT, MARCEL<br>170 EAST COLLEGE STREET STE 4704<br>COVINA, CA 91723 | Claim Number: 60925-02<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| THORLEY, HARRY JR.<br>3812 PHEASANT<br>SCHERTZ, TX 78108-2225 | Claim Number: 12267<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| THORN, MARLYN<br>2802 N 7TH ST APT 61<br>HARLINGEN, TX 78550-3524 | | Claim Number: 2128<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $20,000.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| THORN, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30792<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| THORNBER, JAMES DANIEL<br>3566 GAZELLA CIRCLE<br>FAYETTEVILLE, NC 28303 | | Claim Number: 14278<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| THORNBURG INVESTMENT INCOME BF<br>2300 N RIDGETOP ROAD<br>SANTA FE, NM 87506 | | Claim Number: 50059<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |
| UNSECURED | Claimed: | $22,281.39 | |
| THORNBURG, DAVID PAUL<br>3814 MARQUITA LANE<br>HOUSTON, TX 77039 | | Claim Number: 37407<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| THORNBURG, NAOMI R.<br>3814 MARQUITA LN.<br>HOUSTON, TX 77039 | Claim Number: 37406<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED     Claimed: | $0.00   UNLIQ CONT | |
| THORNBURG, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00   UNLIQ | |
| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2563<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED     Claimed: | $94,527.13   UNLIQ | |
| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 3692<br>Claim Date: 08/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED     Claimed: | $40,887.98   UNLIQ | |
| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9948<br>Claim Date: 01/22/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED     Claimed: | $38,706.18 | |

| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9949<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| SECURED          Claimed: | $99,569.92 |
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9971<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED          Claimed: | $99,569.92 |
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9973<br>Claim Date: 02/09/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
| SECURED          Claimed: | $38,706.18 |
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10008<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE          Claimed:<br>SECURED          Claimed: | $99,569.92   UNLIQ<br>$0.00   UNLIQ |
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10014<br>Claim Date: 03/17/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
| ADMINISTRATIVE          Claimed:<br>SECURED          Claimed: | $38,706.18   UNLIQ<br>$0.00   UNLIQ |

| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10022<br>Claim Date: 03/24/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016)<br>Replaces claim filed on 3/11/2015, Claim #10014 |

| ADMINISTRATIVE | Claimed: | $38,706.18 | UNLIQ | | |
| PRIORITY | | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | | | | Scheduled: | $0.00 UNLIQ |

| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10025<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| ADMINISTRATIVE | Claimed: | $99,569.92 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |

| THORNER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| THORNLEY, GARY DEAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: LINDA THORNLEY<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13704<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |

| THORNTON, BILL O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34489<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $21,875.00 |

| | | |
|---|---|---|
| THORNTON, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THORNTON, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $8,000.00 |
| THORNTON, CONNIE<br>632 PLEASANT LN<br>CLYDE, TX 79510-4307 | | Claim Number: 1439<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THORNTON, DORIS<br>1021 REDDING CT<br>SAGINAW, TX 76131-4855 | | Claim Number: 806<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THORNTON, GARY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14036<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| THORNTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THORNTON, JAMES W<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 37799<br>Claim Date: 03/12/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THORNTON, JOSEPH WESLIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32273<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THORNTON, LAWRENCE<br>2003 RHODES LANE<br>FLORENCE, SC 29505 | | Claim Number: 60966<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORNTON, PAUL RUSSELL, JR.<br>392 EDEN ROAD<br>EDEN, NC 27288 | | Claim Number: 36807<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THORNTON, ROBERT L., JR.<br>P.O. BOX 93<br>HANKAMER, TX 77560 | | Claim Number: 15008<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORNTON, RODNEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15603<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THORP, STEWART E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33061<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THORP, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THORPE, DONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34249<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $85,000.00 |

| | | |
|---|---|---|
| THORPE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THORPE, PETER EARL JR<br>15203 CHASEHILL DR<br>MISSOURI CITY, TX 77489-2330 | | Claim Number: 1763<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| THORPE, RHONDA L, PR OF THE<br>ESTATE OF ALICE P THORPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THORPE, RICHARD<br>7902 NIMROD TRL<br>DALLAS, TX 75238-4137 | | Claim Number: 2012<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| UNSECURED | Claimed: | $4,304.18 |
|---|---|---|

| | | |
|---|---|---|
| THORTON, BILLY AARON<br>2001 WESTOVER DRIVE<br>GOLDSBORO, NC 27530 | | Claim Number: 31034<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| THOUIN, ALBERT E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| THRALL, KEN<br>2641 LOUISIANA RD<br>OTTAWA, KS 66067 | | Claim Number: 10366-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| THRALL, KEN<br>4846 GINGKO DR<br>YPSILANTI, MI 48197-7522 | | Claim Number: 10366-02<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| THRAPPAS, JOHN NICHOLAS, PR OF THE<br>ESTATE OF PATRICIA A THRAPPAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| THRASHER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| THREADGILL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THRIFT, CHARLES ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32537<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THRIFT, CYNTHIA C.<br>222 BRADBERRY ROAD<br>TOWNVILLE, SC 29689 | | Claim Number: 37564<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THRIFT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THRIFT, W.J.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32538<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| THRISTAN, BRANDY<br>2407 CACTUS DR<br>KILLEEN, TX 76549-8537 | | Claim Number: 1462<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | | |
| UNSECURED | Claimed: | $262.88 | | | | |
| THROCKMORTON, VERLIE<br>1602 PICKWICK LN<br>RICHARDSON, TX 75082-3012 | | Claim Number: 4173<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $16,798.00 | Scheduled: | $19,371.52 CONT | | |
| THUEMLING, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | | |
| THURMAN, BECKY<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13143<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | Allowed: | $2,754.00 |
| THURMAN, BECKY<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13820<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | | | |
|---|---|---|---|---|
| THURMAN, MATTHEW<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13142<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| THURMAN, MATTHEW<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13819<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| THURMAN, SHINER<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13144<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| THURMAN, SHINER<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13821<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| THURMAN, TIM<br>2641 CR 4043<br>HOLTS SUMMIT, MO 65043 | | Claim Number: 62700<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| THURMONED, POLLYANNA<br>1138 E 2ND ST<br>BUTTE, MT 59701-2714 | | Claim Number: 989<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| THURNAU, THOMAS<br>408 SEMINO RD<br>NORTHVALE, NJ 07647 | | Claim Number: 11567<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THURSTON, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THURSTON, GARY WOODROW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32539<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THYGESEN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| THYSSENKRUPP ELEVATOR<br>C/O CST CP<br>PO BOX 224768<br>DALLAS, TX 75222 | Claim Number: 3694-01<br>Claim Date: 08/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $27,943.57 | Scheduled: | $11,407.75 |

| THYSSENKRUPP ELEVATOR<br>C/O CST CP<br>PO BOX 224768<br>DALLAS, TX 75222 | Claim Number: 3694-02<br>Claim Date: 08/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $162.29 | Scheduled: | $162.29 |

| TIBBETTS, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TIBERIO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TIBERIO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TIBERIO, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TIBI, MATTHEW--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TICHENOR, HELEN<br>30 KIMBERLY HTS<br>FARMINGTON, WV 26571-8081 | | Claim Number: 29091<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TICHENOR, TOM J.<br>901 SHARON DR.<br>DERBY, KS 67037 | | Claim Number: 37378<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TIDGWELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TIDLUND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIDWELL, ALLEN PICKENS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32540<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIDWELL, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIDWELL, KATHY<br>7834 WINDING CREEK DR<br>INDIANAPOLIS, IN 46236-9138 | | Claim Number: 4375<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $410.00 |
| TIDWELL, RONALD<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| TIDWELL, TAYLOR<br>4219 CR. 262 N.<br>HENDERSON, TX 75652 | | Claim Number: 14427<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TIDWELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TIE, JOHN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33062<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TIEDEMANN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TIEDT, MARK<br>28306 PENCE CLIFF CT<br>KATY, TX 77494-4115 | | Claim Number: 1232<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 8025 of 8919    Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| TIEJEMA, DAVID I<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| TIELKE, THOMAS<br>182 CR 137<br>HALLETTVILLE, TX 77964 | | Claim Number: 2375<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIERNEY, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30793<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TIERNEY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIERNEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TIERNO, ROSS<br>6819 BRYSON CIR<br>HAYMARKET, VA 20169-4988 | Claim Number: 10894<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| TIJERINO, JORGE A.<br>12501 HICKMAN PL<br>DENVER, CO 80239 | Claim Number: 16421<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| TIJERINO, JORGE A.<br>12501 HICKMAN PL<br>DENVER, CO 80239 | Claim Number: 16422<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| TIJERINO, JORGE A.<br>12501 HICKMAN PL<br>DENVER, CO 80239 | Claim Number: 16580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00 UNDET |

| TILGHMAN, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TILL, CHERYL L<br>2501 AXMINSTER DR<br>GRAND PRAIRIE, TX 75050-2006 | | Claim Number: 2831<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TILL, TERRY<br>811 N. MESQUITE ST<br>HICO, TX 76457 | | Claim Number: 14505<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TILL, TERRY W.<br>811 N. MESQUITE ST<br>HICO, TX 76457 | | Claim Number: 14831<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TILLERY, JIMMY DALE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30794<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TILLERY, LISA, PR OF THE<br>ESTATE OF JACK E REDMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| TILLERY, PATRICIA C, PR OF THE<br>ESTATE OF ROMEO TILLERY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TILLEY, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TILLMAN, BETTY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TILLMAN, CARA<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63509<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| TILLMAN, DANIEL<br>960 COUNTY ROAD 4840<br>MT. PLEASANT, TX 75455 | | Claim Number: 61849<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TILLMAN, DANIEL<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63512<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TILLMAN, EDWARD EARL<br>369 CR 268<br>BECKVILLE, TX 75631 | | Claim Number: 14439-01<br>Claim Date: 12/01/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TILLMAN, EDWARD EARL<br>369 CR 268<br>BECKVILLE, TX 75631 | | Claim Number: 14439-02<br>Claim Date: 12/01/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TILLMAN, EDWARD EARL<br>369 CR 268<br>BECKVILLE, TX 75631 | | Claim Number: 14439-03<br>Claim Date: 12/01/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| TILLMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TILLMAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TILLMAN, MARY<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63507<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, MATTHEW<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63511<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, REGINA<br>19303 KEMP AVE<br>CARSON, CA 90746-2840 | | Claim Number: 3634<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $12,000.00 |
| PRIORITY | Claimed: | $12,000.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| TILLMAN, ROY<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63505<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILMAN, DONALD A<br>302 LEAH LN<br>HARRISONVILLE, MO 64701 | | Claim Number: 11202<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILTON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TILTON, LORI<br>4146 ALLEGHENY DRIVE<br>NEWPORT, MI 48166 | | Claim Number: 61143<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILTON, WILLIAM<br>4146 ALLEGHENY DRIVE<br>NEWPORT, MI 48166 | | Claim Number: 61142<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TILWELL, GLORIA<br>414 PINE GROVE RD<br>LUGOFF, SC 29078 | Claim Number: 37498<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TIMBERLAKE, WALTER E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $36,000.00 |
| TIMBERLINE PETROLEUM INC<br>PO BOX 69<br>TUSCOLA, TX 79562 | Claim Number: 10054<br>Claim Date: 04/24/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIMM, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIMME, GEORGE AND BRIDGET<br>199 OCTOPUS AVE NE<br>OCEAN SHORES, WA 98569-9450 | Claim Number: 6081<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TIMMONS, SHERRY A, PR OF THE<br>ESTATE OF MARGARET JANKIEWICZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TIMMS, CHARLES<br>5893 HIGHWAY 64<br>FARMINGTON, NM 87401 | | Claim Number: 60739<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TIMMS, CHARLES<br>5893 HIGHWAY 64<br>FARMINGTON, NM 87401 | | Claim Number: 60749<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TIMMS, PAUL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TIMMS, THOMAS F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TIMPSON, JOANNE<br>3757 BEN CREEK CT<br>ALEDO, TX 76008-3604 | | Claim Number: 954<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $19,163.00 |
| TINDALL, BILLY JOE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13703<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $80,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36012<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $228,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36013<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $216,000.00 | Allowed: | $15,080.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36014<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $228,000.00 |

| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36015<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED          Claimed: | $12,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36016<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $216,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36017<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $432,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37067<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $432,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37068<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED          Claimed: | $216,000.00 |

| | | |
|---|---|---|
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37069<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $12,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37070<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $228,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37071<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $216,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37072<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $228,000.00 |
| TINER, GLEN MARION<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15279<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| TINGEN, AMY DAVIS<br>841 PAYNES TAVERN RD<br>ROXBORO, NC 27574 | | Claim Number: 31663<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| TINGEN, GEORGE STANLEY<br>841 PAYNES TAVERN RD<br>ROXBORO, NC 27574 | | Claim Number: 31664<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| TINGEN, JANET<br>4580 PINEVIEW RD<br>LAS CRUCES, NM 88007 | | Claim Number: 63320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| TINGLE, LISA<br>150 MEDICAL DR APT 3301<br>BOERNE, TX 78006-1873 | | Claim Number: 14390<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| TINKER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | | | | | |
|---|---|---|---|---|---|---|
| TINKHAM, PETER<br>1010 WIMBERLY COURT<br>ALLEN, TX 75013 | | Claim Number: 5082<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $569,572.25 | Scheduled: | $569,572.75 CONT | | |
| TINNEY, TERRY RUSSELL<br>11623 FM 1615<br>ATHENS, TX 75752-6255 | | Claim Number: 11506-01<br>Claim Date: 09/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | Allowed: | $2,754.00 |
| TINNEY, TERRY RUSSELL<br>2356 FM 2495<br>ATHENS, TX 75751-5901 | | Claim Number: 11506-02<br>Claim Date: 09/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| TINUCCI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | | |
| TIOGA PIPE SUPPLY COMPANY INC<br>2450 WHEATSHEAF LANE<br>PHILADELPHIA, PA 19137 | | Claim Number: 4349<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $6,661.55 | Scheduled: | $6,661.55 | | |

| | | |
|---|---|---|
| TIPPENS, ESKRAY<br>803 MELROSE DR<br>RICHARDSON, TX 75080-4037 | | Claim Number: 800<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| SECURED | Claimed: | $40,900,000,000.00 |
| TIPPING, GLENN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33063<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TIPPING, JAMES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30795<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TIPPIT, EMILY R<br>3900 RUSK ST #A<br>HOUSTON, TX 77023-1031 | | Claim Number: 9714<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00   UNLIQ |
| TIPTON, DEMOLEE C<br>102 N VIRGINIA ST<br>CRANE, TX 79731-1625 | | Claim Number: 1733<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,622.00 |

| | | |
|---|---|---|
| TIPTON, DORIS, PR OF THE<br>ESTATE OF JACK W MCDANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TIPTON, DOYLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TIPTON, FLORENDA, PR OF THE<br>ESTATE OF BILL TIPTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TIPTON, RANDY M<br>105 FALLEN ROCK DR<br>WAXAHACHIE, TX 75165 | Claim Number: 7741<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TIRABASSI, JOHN, PR OF THE<br>ESTATE OF PATRICA R TIRABASSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TIRADO CORTEZ, LINDOR | | Claim Number: 62976 |
| O'HIGGINS 644 | | Claim Date: 12/13/2015 |
| VICUNA MACKENNA | | Debtor: EECI, INC. |
| QUINTERO | | Comments: DOCKET: 14203 (04/30/2021) |
| VALPARAISO, 012345678 | | |
| CHILE | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TIRCK, DAVID | | Claim Number: 28791 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TIREY, TOMMY | | Claim Number: 27896 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TIS, EUGENE | | Claim Number: 27897 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TISCHLER, BRIAN | | Claim Number: 27898 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TISCHLER, RON<br>2057 COWLES COMMONS<br>SAN JOSE, CA 95125 | | Claim Number: 10161<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TISCHLER/KOCUREK<br>107 SOUTH MAYS<br>ROUND ROCK, TX 78664 | | Claim Number: 9655<br>Claim Date: 10/29/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,968.75 |

| | | |
|---|---|---|
| TISDALE, HERB<br>2302 11TH ST<br>BROWNWOOD, TX 76801-5446 | | Claim Number: 3778<br>Claim Date: 08/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $75.00 |

| | | |
|---|---|---|
| TITUS COUNTY<br>ATTN: COUNTY JUDGE, BRIAN LEE<br>100 WEST FIRST STREET, SUITE 200<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 4054<br>Claim Date: 09/02/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |

| | | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00   UNDET   Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| TITUS COUNTY APPRAISAL DISTRICT<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 2352-01<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,401,429.39 |

| | | |
|---|---|---|
| TITUS COUNTY APPRAISAL DISTRICT<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 2352-02<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $128,374.15 |
| TITUS, AARON<br>PO BOX 26<br>BUFFALO, TX 75831 | | Claim Number: 4631<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $2,775.00 |
| TITUS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TITUS, BILLY<br>ROUTE 1 BOX 360<br>OAKWOOD, TX 75855 | | Claim Number: 4566<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TITUS, CHARLIE<br>RT 1 BOX 360<br>OAKWOOD, TX 75855 | | Claim Number: 4572<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |

| | | |
|---|---|---|
| TITUS, JIMMY D.<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4571<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TITUS, LINDA<br>13152 CLIPPER DR<br>VICTORVILLE, CA 92395 | | Claim Number: 6067<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TITUS, TOM<br>C/O BERNICE SANDERS<br>PO BOX 1182<br>BUFFALO, TX 75831 | | Claim Number: 4569<br>Claim Date: 09/22/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $665,200,000.00 |
| TKACZYK, BOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TM MANUFACTURING, INC.<br>D/B/A EAR PLUG SUPERSTORE<br>1709 BELL ROAD<br>FORT GIBSON, OK 74434 | | Claim Number: 126<br>Claim Date: 05/21/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $670.00 |

| | | | |
|---|---|---|---|
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claim Number: 4939<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| SECURED          Claimed: | $21,999.75 | | |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claim Number: 4940<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| SECURED          Claimed: | $356,315.00 | | |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claim Number: 4941-01<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM | | |
| SECURED          Claimed:<br>UNSECURED | $74,226.75 | Scheduled: | $163,473.73 |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claim Number: 4941-03<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM | | |
| SECURED          Claimed:<br>UNSECURED | $14,361.88 | Scheduled: | $163,473.73 |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claim Number: 4941-04<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM | | |
| SECURED          Claimed: | $203,242.37 | | |

| | | |
|---|---|---|
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claim Number: 4942-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $831.37 | |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claim Number: 4942-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $11,765.13 | |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claim Number: 4943<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED          Claimed: | $21,719.00 | |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claim Number: 4944<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| SECURED          Claimed:<br>UNSECURED | $51,808.00<br>Scheduled: | $51,808.00 |
| TOBEL, LEE<br>520 SUNFISH POINT<br>BLUFF DALE, TX 76433 | Claim Number: 30882<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| TOBEL, SUSAN<br>520 SUNFISH POINT<br>BLUFF DALE, TX 76433 | | Claim Number: 30883<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TOBIAS, MARGARET<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30796<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TOBIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TOBIN, JOHN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| TOBIN, ROBERT J, JR<br>26 CRANBERRY LN<br>GRANBY, CT 06035 | | Claim Number: 10874<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| TOBIN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30797<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TOBIN, WILLIAM L.<br>2724 MUSGRAVE PL.<br>EL DORADO HILLS, CA 95762 | | Claim Number: 14340-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TOBIN, WILLIAM L.<br>2724 MUSGRAVE PL.<br>EL DORADO HILLS, CA 95762 | | Claim Number: 14340-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TOBIN, WILLIAM LETENDRE<br>2724 MUSGRAVE PL<br>EL DORADO HILLS, CA 95762-5321 | | Claim Number: 14404<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TOBOLKA, DOYLE WAYNE<br>3330 EULA MORGAN<br>KATY, TX 77493 | | Claim Number: 14762<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| TOBOLKA, DOYLE WAYNE<br>3330 EULA MORGAN<br>KATY, TX 77493 | | Claim Number: 14763<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TOBOLKA, JEFF<br>505 HARRIS<br>HIGHLANDS, TX 77562 | | Claim Number: 60197<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TOCKASH, THERESA H, PR OF THE<br>ESTATE OF MICHAEL J TOCKASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| TODACHEENIE, NICK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36856<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TODD, CORLEY<br>903 ROYSE RIDGE RD<br>ENNIS, TX 75119-8234 | | Claim Number: 61469<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TODD, ROBERT JOEL, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32541<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TODD, ROZZIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TODDS A/C INC<br>6865 HIGHLAND ROAD<br>GILMER, TX 75645 | | Claim Number: 3513<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |

| UNSECURED | Claimed: | $19,164.87 | Scheduled: | $24,691.58 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TODORO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33064<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TOELL, PAUL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TOIGO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOKARCZYK, MARK<br>PO BOX 658<br>ELKHART, TX 75839-0658 | | Claim Number: 1200<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TOKARZ, STANISLAUS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33066<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOKI, PAUL<br>614-22ND STREET<br>WINDBER, PA 15963 | | Claim Number: 14293<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOLBART, AMANDA<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16430<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOLBART, AMY<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16432<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBART, COLEMAN<br>248 AZALEA DR<br>MONROEVILLE, PA 15146 | | Claim Number: 16411<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBART, WARREN C.<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16431<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBART, ZACHARY<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16433<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBERT, DESMOND<br>1465 EDGEWOOD CIR<br>LUFKIN, TX 75904-7632 | | Claim Number: 1483<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $25,000.00 |

| TOLBERT, DONALD, JR.<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | | Claim Number: 37527<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBERT, DONALD, JR.<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | | Claim Number: 37534<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBERT, MICHELLE<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | | Claim Number: 37528<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBERT, MICHELLE<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | | Claim Number: 37535<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLEDO, JUSTIN<br>6570 FLORIDANA AVE<br>MELBOURNE BEACH, FL 32951 | | Claim Number: 15021<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOLER, EVA NELL<br>268 COUNTY ROAD 6478<br>DAYTON, TX 77535 | | Claim Number: 14381<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLER, RICHARD JAMES & EVA NELL<br>268 COUNTY ROAD 6478<br>DAYTON, TX 77535 | | Claim Number: 14399<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $12,000.00 |
| TOLIVER, ALVIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15583<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TOLIVER, PRISCILLA<br>PO BOX 1259<br>DARBY, MT 59829 | | Claim Number: 4354<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TOLLIVER, FLORENCE<br>1805 FELIX DR<br>PLANO, TX 75074-5138 | | Claim Number: 1857<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TOMAC, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOMASICHIO, RICHARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33067<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOMASINI, FRANK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33068<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOMEI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOMICK, STANLEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TOMKIEWICZ, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| TOMKIEWICZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| TOMLIN, JAMES<br>401 E SHERIDAN AVE APT D<br>MUSCLE SHOALS, AL 35661-3834 | | Claim Number: 60099<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| TOMLIN, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| TOMLINSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| TOMLINSON, ROBERT<br>5508 SE 51ST DR<br>STUART, FL 34997 | | Claim Number: 11688-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TOMLINSON, ROBERT<br>5508 SE 51ST DR<br>STUART, FL 34997 | | Claim Number: 11688-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TOMLINSON, ROBERT L.<br>PO BOX 13414<br>EDWARDSVILLE, KS 66113-0414 | | Claim Number: 37347<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TOMLINSON, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30798<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TOMMIE, VIRGINIA<br>31000 JOSIE BILLIE HWY<br>CLEWISTON, FL 33440-8903 | | Claim Number: 10056<br>Claim Date: 04/28/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| TOMORY, WILLIAM F<br>239 MILLSTONE LANE<br>NORTH AUGUSTA, SC 29860 | | Claim Number: 10285<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TOMPKIN, LEONA<br>1794 CROSSHAVEN DR<br>LEWISVILLE, TX 75077 | | Claim Number: 4719<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $125.00 | |
| TOMPKINS, BRIAN<br>3800 CRESTRIDGE DR<br>BROWNWOOD, TX 76801-7609 | | Claim Number: 9906<br>Claim Date: 12/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $860.55 | |
| TOMPKINS, GAYLE<br>PO BOX 154654<br>LUFKIN, TX 75915 | | Claim Number: 9666<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| TOMPKINS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| TOMS, THOMAS<br>382 VALLEY LN<br>PITTSBORO, NC 27312 | | Claim Number: 60280<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| TOMZA, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |
| TON, VACLAV<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | |
| TONEY, ALBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30799<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| TONEY, AMY RICHMOND<br>169 AMY LANE<br>COLUMBIA, LA 71418 | | Claim Number: 37410<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| TONEY, CLAUDIA JEAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61609<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TONEY, ERIE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| TONEY, JOE J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61608<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TONGALSON, EMILIE<br>94 THAYER ROAD<br>MANHASSET, NY 11030 | | Claim Number: 12174<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TONGUE, STANLEY E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TONIONI, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TONNESSEN, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOOEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOOKER, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOOLE, JEFFREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | | Claim Number: 1873<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | |
| UNSECURED | Claimed: | $72,691.50 | | |
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | | Claim Number: 3156-01<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $41,189.12 | Scheduled: | $41,349.10 |
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | | Claim Number: 3156-02<br>Claim Date: 07/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,250.25 | Scheduled: | $47,693.45 |
| TOP LINE RENTAL, LLC<br>ATTN: STANLEY BERRY<br>P.O. BOX 2290<br>HENDERSON, TX 75653 | | Claim Number: 3340-01<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| SECURED | Claimed: | $3,000.00 | | |
| UNSECURED | | | Scheduled: | $23,552.46 |
| TOP LINE RENTAL, LLC<br>ATTN: STANLEY BERRY<br>P.O. BOX 2290<br>HENDERSON, TX 75653 | | Claim Number: 3340-02<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,261.24 | Scheduled: | $23,552.46 |

| | | |
|---|---|---|
| TOPA, CAROL A, PR OF THE<br>ESTATE OF MELVIN TOPA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TORBETT, ROBERT R.<br>116 W 25TH ST<br>PITTSBURG, KS 66762-2617 | | Claim Number: 14318<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TORINO, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30800<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TORLEY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TORNICELLI, VALENTINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TORNVALL, ARNOLD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOROK, RICHARD<br>35 REED COURT<br>JOHNSTOWN, PA 15902-1332 | Claim Number: 62720<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TORRE, JULIO CESAR OCASIO DE LA<br>CALLE MARGINAL 23<br>UNBANIZACION ONEAL<br>MANATI, PR 00674 | Claim Number: 37218<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TORRE, RAFAEL TIRADO DE LA<br>CALLE ALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00725 | Claim Number: 13407<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7662 (01/14/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TORRE, RAFAEL TIRADO DE LA<br>CALLE ALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00725 | Claim Number: 13408<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7662 (01/14/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TORRENCE, DENNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TORRENS, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TORRENT, MARY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63142<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TORRES CREDIT SERVICES, INC.<br>P.O. BOX 189<br>CARLISLE, PA 17013 | | Claim Number: 3311<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $35,041.35 |
| TORRES, ANTONIO<br>2821 KEYHOLE CIR<br>IRVING, TX 75062-3223 | | Claim Number: 10046<br>Claim Date: 04/13/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TORRES, ARIEL<br>MILLANTU 588<br>AV. JORGE HIRMAS 2964<br>SANTIAGO<br>SANTIAGO, 8721226<br>CHILE | | Claim Number: 62555<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TORRES, ARTHUR J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TORRES, DOLI<br>CALLE PRINCIPAL S/N CAMPICHE<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62933<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TORRES, EDUARDO<br>130 W CORRAL AVE TRLR 28<br>KINGSVILLE, TX 78363-3220 | | Claim Number: 1807<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TORRES, ELEANORA V.<br>483 MOUNTAIN AVE<br>NORTH CALDWELL, NJ 07006 | | Claim Number: 31105-01<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

TORRES, ELEANORA V.
483 MOUNTAIN AVE
NORTH CALDWELL, NJ 07006

Claim Number: 31105-02
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

TORRES, FAUSTINO S
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36018
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $720,000.00 |
|---|---|---|

TORRES, FAUSTINO S
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36019
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $720,000.00 | Allowed: | $23,810.00 |
|---|---|---|---|---|

TORRES, FAUSTINO S
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36020
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $720,000.00 |
|---|---|---|

TORRES, FAUSTINO S
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37064
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $720,000.00 |
|---|---|---|

| TORRES, FAUSTINO S | | Claim Number: 37065 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: EXPUNGED |
| WEST LAKE, TX 78746 | | DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $720,000.00 |

| TORRES, FAUSTINO S | | Claim Number: 37066 |
| C/O RUNKLE LAW | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | | Comments: DOCKET: 14203 (04/30/2021) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $720,000.00 |

| TORRES, FRANCISCO, JR. | | Claim Number: 33071 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| TORRES, FREDERICK | | Claim Number: 33070 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| TORRES, JOSE | | Claim Number: 5633 |
| 7506 AUGUSTA LANE | | Claim Date: 10/20/2014 |
| ROSHARON, TX 77583 | | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 3837 (03/09/2015) |

| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| TORRES, JOSE A. BETANCOURT<br>C/24 O 53 NUM 17 VICCA CARWINA PK<br>CAROLINA, PR 00985 | Claim Number: 37328<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TORRES, JOSH<br>18611 EXPLORER WAY<br>FARMINGTON, MN 55024 | Claim Number: 60346<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| TORRES, MICHAEL R<br>2522 CLAYTON OAKS DR<br>GRAND PRAIRIE, TX 75052-4104 | Claim Number: 3085<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,663.86 |

| | | |
|---|---|---|
| TORRES, RAFAEL TIRADO DE LA<br>CALLE CALELI J3 CARIBE GARDENS<br>CAGUAS, PR 00725 | Claim Number: 13454<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TORTORICI, RICHARD<br>17 THADFORD STREET<br>EAST NORTHPORT, NY 11731 | Claim Number: 11476<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOSADORI, GARY S, PR OF THE<br>ESTATE OF JEANNETTE D TOSADORI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOSCANO, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOSCANO, ROCCO<br>1758 LAKEFRONT BLVD<br>FORT PIERCE, FL 34982 | | Claim Number: 11500<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOSILL, JONI<br>4430 HICKORYGATE DR<br>SPRING, TX 77373-8519 | | Claim Number: 1299<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TOTA, ANTHONY S.<br>PO BOX 1088<br>JAMESTOWN, NY 14702-1088 | | Claim Number: 16272<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOTA, ANTHONY S.<br>PO BOX 1088<br>JAMESTOWN, NY 14702-1088 | | Claim Number: 16479<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOTH, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOTH, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOTHEROW, CALVIN LEWIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32542<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TOTHEROW, CAROLYN RAMSEY<br>205 STAR RD.<br>P.O. BOX 1265<br>YORK, SC 29745 | | Claim Number: 37499<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| TOUHY, STEPHEN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30801<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| TOUNTASAKIS, ANGELA, PR OF THE<br>ESTATE OF ZANIS N TOUNTASAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| TOUPS, JOHN<br>5112 CLOVERDALE DR<br>TYLER, TX 75703-3624 | | Claim Number: 1258<br>Claim Date: 06/06/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| TOURANGEAU, GABRIEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | |
| TOUSIGNANT, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| TOUSSAINT, DANIEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34231<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| TOUTANT, LARRY (DECEASED)<br>ATTN: LINDA TOUTANT<br>1900 KIRKEY RD<br>GLENDALE, CA 91208 | | Claim Number: 10976<br>Claim Date: 08/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TOUTANT, SHARON LINDA & DORENE<br>1900 KIRKBY ROAD<br>GLENDALE, CA 91208 | | Claim Number: 10968<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TOVAR, VICTOR<br>401 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 13925-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TOVAR, VICTOR<br>401 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 13925-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| TOWER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOWERS, HARRY L, PR OF THE<br>ESTATE OF ALFRED L TOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOWERS, HARRY L, PR OF THE<br>ESTATE OF MARY ELLEN TOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOWEY, PATRICK<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16087<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TOWEY, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16088<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $70,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TOWN OF PANTEGO<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 54<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 7479 (12/30/2015) |
| SECURED | Claimed: | $32.20   UNLIQ |
| TOWNE, ELMER E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOWNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOWNLEY, LISA<br>16521 PORT O CALL ST<br>CROSBY, TX 77532-5239 | | Claim Number: 4011<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TOWNLEY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $408,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34219<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $408,000.00 | Allowed: | $26,985.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34220<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TOWNSEND, BRIAN<br>212 WEXHURST COURT<br>COLUMBIA, SC 29212 | Claim Number: 62094<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOWNSEND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TOWNSEND, HELEN L, PR OF THE<br>ESTATE OF RICHARD TOWNSEND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOWNSEND, LARRY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOWNSEND, LEONARD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34212<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34213<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34214<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $3,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34215<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $3,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34216<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $3,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34217<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $6,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TOWNSEND, STROTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TOWNSEND, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TOWNSEND, VICKIE<br>212 WEXHURST<br>COLUMBIA, SC 29212 | | Claim Number: 62098<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8703<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8704<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8705<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8706<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8707<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8708<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8709<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8710<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8711<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8712<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8713<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8714<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8715<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED      Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8716<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8717<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8718<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8719<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8720<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8721<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8722<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8723<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8724<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8725<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8726<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8727<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8728<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8729<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8730<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8731<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8732<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8733<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8734<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8735<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8736<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8737<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8738<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8739<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8740<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8741<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8742<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8743<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8744<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8745<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| TPG CAPITAL, L.P. | Claim Number: 8746 |
| ATTN: RONALD CAMI | Claim Date: 10/27/2014 |
| 301 COMMERCE STREET SUITE 3300 | Debtor: GENERATION MT COMPANY LLC |
| FORT WORTH, TX 76102 | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| TPG CAPITAL, L.P. | Claim Number: 8747 |
| ATTN: RONALD CAMI | Claim Date: 10/27/2014 |
| 301 COMMERCE STREET SUITE 3300 | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| FORT WORTH, TX 76102 | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| TPG CAPITAL, L.P. | Claim Number: 8748 |
| ATTN: RONALD CAMI | Claim Date: 10/27/2014 |
| 301 COMMERCE STREET SUITE 3300 | Debtor: LUMINANT ENERGY COMPANY LLC |
| FORT WORTH, TX 76102 | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| TPG CAPITAL, L.P. | Claim Number: 8749 |
| ATTN: RONALD CAMI | Claim Date: 10/27/2014 |
| 301 COMMERCE STREET SUITE 3300 | Debtor: OAK GROVE MINING COMPANY LLC |
| FORT WORTH, TX 76102 | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| TPG CAPITAL, L.P. | Claim Number: 8750 |
| ATTN: RONALD CAMI | Claim Date: 10/27/2014 |
| 301 COMMERCE STREET SUITE 3300 | Debtor: GENERATION SVC COMPANY |
| FORT WORTH, TX 76102 | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8751<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8752<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8753<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8754<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8755<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8756<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8757<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8758<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8759<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8760<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8761<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8762<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8763<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8764<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8765<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8766<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8767<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8768<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8769<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8770<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8771<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8772<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8773<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRABUCCO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30802<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRACEY, EDWARD P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TRACEY, MIKE<br>700 N JACKSON AVE<br>IOWA PARK, TX 76367-1353 | Claim Number: 3050<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET |
| TRACHIMOWICZ, MATTHEW<br>3476 BEELER COURT<br>DENVER, CO 80238 | Claim Number: 12442<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRACHIMOWICZ, NATHAN<br>6088 ARLINGTON BLVD<br>EAST RICHMOND HEIGHTS, CA 94805 | Claim Number: 12443<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRACHIMOWICZ, PATRICIA<br>118 EAST ST<br>UXBRIDGE, MA 01569 | Claim Number: 12444<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRACHIMOWICZ, ROBERT<br>118 EAST STREET<br>UXBRIDGE, MA 01569 | Claim Number: 12440<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRACHIMOWICZ, TIMOTHY<br>1 GRANITE RIDGE RD<br>CAPE ELIZ, ME 04107-1640 | | Claim Number: 12441<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRACY, CORNELIUS<br>1607 DEATS RD<br>DICKINSON, TX 77539 | | Claim Number: 12310<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRACY, CORNELIUS LOPEZ<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13702<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| TRACY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRACY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TRADER, DENNIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| TRAEGER, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| TRAHAN, BERNARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32283<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRAHAN, CHERRI<br>16012 BRAESGATE DR<br>AUSTIN, TX 78717-4828 | | Claim Number: 2839<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $23,150.00 |
| TRAINA, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| TRAINOR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| TRAKAS, KUNG HEE, PR OF THE<br>ESTATE OF DEMOCRATIS TRAKAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| TRALEE CDO I LTD.<br>50 TICE BOULEVARD 3RD FLOOR<br>WOODCLIFF LAKES, NJ 07675 | | Claim Number: 50060<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| UNSECURED | Claimed: | $2,994.00 | | | |
| TRAMMELL, CASANDRA<br>901 EAGLE DR<br>DESOTO, TX 75115-5473 | | Claim Number: 4306<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TRAMMELL, JOE ANCIL, SR.<br>1602 SLAYDON ST<br>HENDERSON, TX 75654 | | Claim Number: 15823<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| TRAMMELL, R V<br>620 MADELINE CT<br>AZLE, TX 76020-2585 | | Claim Number: 4204<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TRAN, CHUNG<br>6813 TRINITY LANDING DR. S<br>FORT WORTH, TX 76132 | | Claim Number: 60585<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TRAN, JULIANA<br>8507 CAPE ROYAL DR<br>CYPRESS, TX 77433-6676 | | Claim Number: 4653<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TRAN, NGOC VAN<br>1202 BIRCHSTONE DR<br>MISSOURI CITY, TX 77459-1517 | | Claim Number: 1596<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| TRAN, NHAN<br>18611 WHITE BARNWOOD<br>CYPRESS, TX 77433-3430 | | Claim Number: 2447<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8002<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $15,431.00 | | |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8003-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $37,162.36 | | |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8003-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $3,214.00 | Scheduled: | $5,620.00 |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8004-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $37,689.93 |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8004-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $894.00 | | |

| | | | | |
|---|---|---|---|---|
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8004-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $48,020.60 | | |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8005<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $7,602.81 | Scheduled: | $51,637.81 |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8006<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,137.57 | Scheduled: | $64,926.49 |
| TRANICK, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| TRANS-RENTAL INC<br>PO BOX 399<br>MATTHEWS, NC 28106 | | Claim Number: 982<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,035.71 | Scheduled: | $6,035.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRANSMISSIONS & DISTRIBUTION<br>28369 DAVIS PKY STE 401<br>WARRENVILLE, IL 60555 | | Claim Number: 4445<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $19,363.18 | | | | |
| TRANSUNION LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>555 WEST ADAMS STREET<br>CHICAGO, IL 60661 | | Claim Number: 4641<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $61,529.83 | Scheduled: | $61,372.43 | | |
| TRANSUNION LLC<br>ATTN: ACCOUNTS RECEIVABLE<br>555 WEST ADAMS STREET<br>CHICAGO, IL 60661 | | Claim Number: 99021<br>Claim Date: 12/11/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $61,529.83 | | | Allowed: | $61,529.83 |
| TOTAL | Claimed: | $61,530.00 | | | | $0.00 |
| TRAPP, DIANNA<br>PO BOX 275<br>4 PRARIE CREEK LN<br>DANIEL, WY 83115-0275 | | Claim Number: 15750<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| TRAPP, GEORGE A<br>21720 S FM 148<br>KEMP, TX 75143-5969 | | Claim Number: 3789<br>Claim Date: 08/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | |
|---|---|---|
| TRAPP, WILLIAM<br>PO BOX 275<br>2 PRARIE CREEK LANE<br>DANIEL, WY 83115-0275 | | Claim Number: 15749<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRAPPEN, RONALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30803<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRASK, JILL A<br>2727 OLYMPIA DR<br>GRAND PRAIRIE, TX 75052-8003 | | Claim Number: 3586<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| TRAUGOTT, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30804<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRAUX, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 7557<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $18,650.26 |
|---|---|---|

| | | |
|---|---|---|
| TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 7558<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $27.57 |
|---|---|---|

| | | |
|---|---|---|
| TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 7559<br>Claim Date: 10/24/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET 7044 (11/18/2015)<br>SATISFIED CLAIM |

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $646.39 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 7560<br>Claim Date: 10/24/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $28,779.02 |
|---|---|---|

| | | |
|---|---|---|
| TRAVIS, FLOYD (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: MARVA JAMES<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15492<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TRAVIS, HAROLD R., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| TRAVIS, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| TRAVIS, LAWRENCE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| TRAYLOR, DWIGHT<br>PO BOX 372<br>MT PLEASANT, TX 75456-0372 | Claim Number: 63368<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| TRAYLOR, DWIGHT G.<br>PO BOX 372<br>MT PLEASANT, TX 75456-0372 | Claim Number: 29033<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| TRAYLOR, MANLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TRAYNHAM, CHARLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TRAYNOR, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| TRC ENVIRONMENTAL CORP<br>21 GRIFFIN RD N<br>WINDSOR, CT 06095-1512 | | Claim Number: 7799<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $64,287.00 | Scheduled: | $64,287.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: BNL INDUSTRIES, INC.<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 2651<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,327.00 | Scheduled: | $10,327.00 |

| | | |
|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: TDC FILTER MANUFACTURING INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 3468-02<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $33,950.00 | |

| | | |
|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 4272-03<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $45,169.26 | |

| | | |
|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 4272-04<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $731.50 | | |
| UNSECURED | | | Scheduled: | $716.87 |

| | | |
|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 4272-05<br>Claim Date: 09/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,055.08 | | |
| UNSECURED | | | Scheduled: | $1,033.98 |

| | | |
|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: PROGRESSIVE WATER TREATMENT<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | Claim Number: 4363<br>Claim Date: 09/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,351.00 | | |
| UNSECURED | | | Scheduled: | $10,351.00 |

| | | |
|---|---|---|
| TRC MASTER FUND LLC | Claim Number: 7837-01 | |
| TRANSFEROR: AREVA NP INC | Claim Date: 10/27/2014 | |
| ATTN: TERREL ROSS | Debtor: LUMINANT GENERATION COMPANY LLC | |
| PO BOX 633 | Comments: DOCKET: 9742 (10/03/2016) | |
| WOODMERE, NY 11598 | SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $55,609.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRC MASTER FUND LLC | Claim Number: 9870-01 | |
| TRANSFEROR: PLANT EQUIPMENT & SERVICES, | Claim Date: 11/18/2014 | |
| ATTN: TERREL ROSS | Debtor: LUMINANT MINING COMPANY LLC | |
| PO BOX 633 | Comments: DOCKET: 9742 (10/03/2016) | |
| WOODMERE, NY 11598 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| ADMINISTRATIVE | Claimed: | $2,141.80 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRC MASTER FUND LLC | Claim Number: 9871 | |
| TRANSFEROR: PLANT EQUIPMENT & SERVICES | Claim Date: 11/18/2014 | |
| ATTN: TERREL ROSS | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | |
| PO BOX 633 | Comments: DOCKET: 9742 (10/03/2016) | |
| WOODMERE, NY 11598 | SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $3,939.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,860.22 |

| | | |
|---|---|---|
| TRC MASTER FUND LLC | Claim Number: 9872-02 | |
| TRANSFEROR: PLANT EQUIPMENT & SERVICES | Claim Date: 11/18/2014 | |
| ATTN: TERREL ROSS | Debtor: LUMINANT GENERATION COMPANY LLC | |
| PO BOX 633 | Comments: DOCKET: 9742 (10/03/2016) | |
| WOODMERE, NY 11598 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| ADMINISTRATIVE | Claimed: | $10,181.34 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TREADWAY, CHARLES THOMAS, SR. (DECEASED) | Claim Number: 15402 | |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 | |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| NOVATO, CA 94948-6169 | Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TREADWELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TREADWELL, PEYTON A<br>1510 NORTHLAND ST<br>CARROLLTON, TX 75006-1421 | | Claim Number: 4987<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TREADWELL, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TREDE, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TREFRY, RAYMOND W<br>1222 E 100TH PL<br>THORNTON, CO 80229 | | Claim Number: 10972<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TREFRY, RAYMOND W<br>1222 E 100TH PL<br>THORNTON, CO 80229-3956 | | Claim Number: 10978<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TREGEMBO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| TREICHLER, MICHAEL E, PR OF THE<br>ESTATE OF EDGAR TREICHLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TRELLA, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TREMBLE, BILLIE MURPHY<br>PO BOX 541<br>MARSHALL, TX 75671 | | Claim Number: 37811<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| SECURED | Claimed: | $20,000,000.00 |

| | | |
|---|---|---|
| TREMBLE, BILLIE MURPHY<br>PO BOX 541<br>MARSHALL, TX 75671 | | Claim Number: 37853<br>Claim Date: 03/10/2021<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>AMENDS CLAIM #37811 |
| SECURED | Claimed: | $20,000,000.00 |
| TREMBLE, WILMER FORREST JR<br>PO BOX 841865<br>PEARLAND, TX 77584 | | Claim Number: 37856<br>Claim Date: 03/10/2021<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>AMENDS CLAIM #37808 |
| SECURED | Claimed: | $20,000,000.00 |
| TREMBLE, WILMER FORREST, JR<br>PO BOX 841865<br>PEARLAND, TX 77584 | | Claim Number: 37808<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| SECURED | Claimed: | $20,000,000.00 |
| TRENDEL, DANIEL<br>152 WALNUT ST<br>BATAVIA, NY 14020 | | Claim Number: 11378<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRENT, CLOYD<br>509 W. 25TH<br>NORTH LITTLE ROCK, AR 72114 | | Claim Number: 60825<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| TRENT, JOHN<br>121 PENNY LN<br>ATHENS, TX 75751 | | Claim Number: 60673-01<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TRENT, JOHN<br>121 PENNY LN<br>ATHENS, TX 75751 | | Claim Number: 60673-02<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRENTHAM, JESSICA<br>131 BROOKS COVE RD.<br>CANDLER, NC 28715 | | Claim Number: 37563<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRENTHAM, JIM E<br>3632 BROOKLAND AVE<br>FORT WORTH, TX 76116-6505 | | Claim Number: 2074<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TRENTHAM, PAUL EDWIN JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32543<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| TREOPAN, NICOLAE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15297<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TREPANIER, MARTHA L, PR OF THE<br>ESTATE OF ANDRE TREPANIER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRESALONI, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRESKE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TREUTLE, LESSIE K, PR OF THE<br>ESTATE OF LEON E TREUTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| TREVETHAN, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TREVETHAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TREVILLION, BRENDA<br>101 TOWER DR<br>VICKSBURG, MS 39180 | | Claim Number: 60476<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10731-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10731-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10931-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10931-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TREVILLION, JAMES<br>101 TOWER DR<br>VICKSBURG, MS 39180 | | Claim Number: 60477<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TREVINO, ONESIMO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15584<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TREVINO, RICKY<br>2805 SOUTHAMPTON WAY APT B<br>ROUND ROCK, TX 78664-5680 | | Claim Number: 2583<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | | |
| PRIORITY | Claimed: | $2,775.00 | | | |

| TREVISO, JOHN 7823 CERVIN DRIVE AMARILLO, TX 79121 | | Claim Number: 61004 Claim Date: 10/16/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| TREWHELLA, ROBERT S C/O KELLEY & FERRARO, LLP ATTN: CONSTANTINE VENIZELOS 950 MAIN AVE STE 1300 CLEVELAND, OH 44113-7210 | | Claim Number: 18206 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ | | |
| TREXLER, PHILIPP 5772 SW 18 TER BUSHNELL, FL 33513 | | Claim Number: 61961 Claim Date: 12/05/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| TRI SPECIAL UTILITY DISTRICT 300 WEST 16TH STREET MOUNT PLEASANT, TX 75455 | | Claim Number: 3982 Claim Date: 09/02/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,033.32 | Scheduled: | $1,283.03 |
| TRI SPECIAL UTILITY DISTRICT 300 WEST 16TH STREET MOUNT PLEASANT, TX 75455 | | Claim Number: 3983 Claim Date: 09/02/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,105.15 | Scheduled: | $3,105.15 |

| | | | | | |
|---|---|---|---|---|---|
| TRI TOOL INC<br>3041 SUNRISE BLVD<br>RANCHO CORDOVA, CA 95742-6502 | | Claim Number: 4118<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $18,788.80 | Scheduled: | $11,273.00 | |
| TRIANGLE ENGINEERING INC<br>6 INDUSTRIAL WAY<br>HANOVER, MA 02339-2425 | | Claim Number: 3945<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,350.00 | Scheduled: | $4,350.00 | |
| TRIAY, CHARLES M<br>2566 NW OWENS AVE<br>ARCADIA, FL 34266 | | Claim Number: 11535<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TRIAY, CHARLES M<br>2566 NW OWENS AVE<br>ARCADIA, FL 34266 | | Claim Number: 11602<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TRIBBLE, KENNETH DWIGHT<br>703 N OAKWOOD ST<br>BRECKENRIDGE, TX 76424-2645 | | Claim Number: 11866-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| TRIBBLE, KENNETH DWIGHT<br>703 N OAKWOOD ST<br>BRECKENRIDGE, TX 76424-2645 | | Claim Number: 11866-02<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRICORBRAUN<br>6 CITYPLACE DR # 1000<br>SAINT LOUIS, MO 63141 | | Claim Number: 4166<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $0.00 |
| TRIEBE, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRIEBL, PATRICIA, PR OF THE<br>ESTATE OF FRANK TRIEBL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRIETSCH, KIMBERLY<br>704 WHISTLER DR<br>ARLINGTON, TX 76006-2022 | | Claim Number: 2857<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TRIGGER, CORNELIUS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRILLO, GALILEO<br>1452 - 72 ST<br>BROOKLYN, NY 11228-1712 | | Claim Number: 14841<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRIMBLE, DIANE L, PR OF THE<br>ESTATE OF JAMES DIXON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRIMBLE, MONTE EARL<br>PO BOX 371<br>GLEN ROSE, TX 76043 | | Claim Number: 11770<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRIMBLE, NORMAN<br>264 GLENWOOD AVENUE<br>GLEN CAMPBELL, PA 15742 | | Claim Number: 62233<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRIMBLE, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRIMBOLI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30776<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRINGALI, ARTHUR E.<br>20-40 36 ST<br>ASTORIA, NY 11105 | | Claim Number: 14362<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRINH, TRINH<br>4006 VESTVIEW DR<br>VESTAVIA, AL 35242-2554 | | Claim Number: 2439<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $7,400.00 |
| TRINIDAD, EUGENIO<br>11215 LONGCOMMON DR<br>HOUSTON, TX 77099-4713 | | Claim Number: 2868<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TRINIDAD, JOSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30709<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TRINITY PARTS & COMPONENTS LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | Claim Number: 4810-01<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $3,156.50 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $22,562.75 |

| | | |
|---|---|---|
| TRINITY PARTS & COMPONENTS LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | Claim Number: 4810-02<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $19,406.25 |
|---|---|---|

| | | |
|---|---|---|
| TRIONFO, DALE, PR OF THE<br>ESTATE OF JOHN DOEBEREINER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TRIPLE P LAWN SERVICE<br>361 FARMS RD<br>MCKINNEY, TX 75071 | | Claim Number: 4967<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| UNSECURED | Claimed: | $9,660.00 |
|---|---|---|

| | | |
|---|---|---|
| TRIPLE S RANCH INCORPRATED<br>PO BOX 1652<br>ATHENS, TX 75751 | | Claim Number: 4499<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRIPLETT, CATHERINE<br>235 MILLER AVE<br>LOUISVILLE, MS 39339 | | Claim Number: 37420<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRIPLETT, DERREL<br>2712 HARVARD AVE E<br>SEATTLE, WA 98102 | | Claim Number: 60838<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRIPLETT, HENAN<br>10 KIM CT<br>MANSFIELD, TX 76063-4862 | | Claim Number: 728<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRIPP, ROGER<br>187 NORTH CHURCHILL CIRCLE<br>NORTH SIOUX CITY, SD 57049 | | Claim Number: 60194<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TRIPPE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| TRIPPIEDI, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| TRISCIANI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| TRISTEM<br>ATTN: COURTNEY BALKO, AUDITOR<br>704 SUN VALLEY BLVD<br>HEWITT, TX 76643 | Claim Number: 7513<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
|---|---|

| UNSECURED | Claimed: | $181,161.10 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| TRITES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRITT, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRIVETT, DARRELL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRIVINO JARAMILLO, CELMIRA<br>TACNA 578<br>VILLA ALEMANA,<br>CHILE | | Claim Number: 63310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRNCAK, CLINTON<br>1949 COTTEN<br>TYLER, TX 75704 | | Claim Number: 11699<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TROESTLER, DAVID<br>7704 W TURNER ST<br>NORTH RICHLAND HILLS, TX 76182-3429 | | Claim Number: 359<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| TROGDON, CLARA L<br>1903 WILLIAMSBURG COURT<br>LEAGUE CITY, TX 77573 | Claim Number: 14912<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |
| TROGDON, JOHNNY J<br>1903 WILLIAMSBURG CT<br>LEAGUE CITY, TX 77593 | Claim Number: 14913<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |
| TROGLIN, RICK SHANNON<br>6512 VALLEY VIEW DR<br>NORTH RICHLAND HILLS, TX 76182 | Claim Number: 13431<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |
| TROGUIN, NANCY L<br>6512 VALLEY VIEW DR<br>NORTH RICHLAND HILLS, TX 76182 | Claim Number: 13432<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |
| TROIANO, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30710<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| | | |
|---|---|---|
| TROLIAN, PATRICIA L, PR OF THE<br>ESTATE OF CECIL C JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROMBETTA, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROMBLEY, DAVID D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROMBLY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TROPOLOC, GEORGE<br>1900 PETERS RD<br>IRVING, TX 75061-3232 | Claim Number: 3265<br>Claim Date: 07/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,000.00 |

| | |
|---|---|
| TROSCHER, TIMOTHY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| TROSCLAIR, DOUGLAS MARK<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15585<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNDET

| | |
|---|---|
| TROST, WILLIAM ROGER, JR.<br>17024 EAST BOB WHITE ROAD<br>MAYER, AZ 86333 | Claim Number: 14953<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| TROTT, ELIZABETH M, PR OF THE<br>ESTATE OF WILLIAM E TROTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| TROTTA, GABRIEL P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| TROTTEN, RICHARD<br>1913 WINDSOR HILL DR APT F<br>MATTHEWS, NC 28105-0704 | | Claim Number: 15108<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TROTTER, GLENDA<br>1905 WOOD LN.<br>CAMDEN, SC 29020 | | Claim Number: 34289<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TROTTER, RICKEY<br>102 VANSHIRE RD W<br>LAKESIDE, TX 76108 | | Claim Number: 9935<br>Claim Date: 01/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $115,000.00 | | |
| TROUB, JOYCE<br>PO BOX 43<br>MULBERRY, AR 72947 | | Claim Number: 2923<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TROUPE, THOMAS E<br>8305 DERBY LANE<br>FORT WORTH, TX 76123 | | Claim Number: 10431-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| TROUPE, THOMAS E<br>8305 DERBY LANE<br>FORT WORTH, TX 76123 | | Claim Number: 10431-02<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| TROUT, GARY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $50,000.00 UNLIQ | |
| TROXELL, ARLINGTON W., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| TROXELL, RICHARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34198<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED | Claimed: | $2,000.00 | |

| | | |
|---|---|---|
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34199<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34200<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34201<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $2,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34202<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TROXELL, WALTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TROXLER, BERT EMMETT, JR.<br>1513 FORSHEY ST.<br>METAIRIE, LA 70001 | Claim Number: 15813<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TROXLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TROY WILLIAMS<br>C/O SEARCY & SEARCY, P.C.<br>P.O. BOX 3929<br>LONGVIEW, TX 75605 | Claim Number: 5449<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC | |

| UNSECURED | Claimed: | $396,228.50 |
|---|---|---|

| | | |
|---|---|---|
| TROY, DAVID<br>745 ELMWOOD DR<br>WEST FARGO, ND 58078-3218 | Claim Number: 62901<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TROY, JAMES<br>67598 NESSETH ROAD<br>NORTHOME, MN 56661 | | Claim Number: 62977<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TROY, MARIE<br>PO BOX 25<br>BARKER, TX 77413-0025 | | Claim Number: 3425<br>Claim Date: 07/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TRUCKENMILLER, MARGARET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TRUDNOWSKI, MICHAEL P.<br>10012 PROSPECT RD<br>FORESTVILLE, NY 14062 | | Claim Number: 37419<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRUE NORTH CONSULTING, LLC<br>150 MERCHANT DR<br>MONTROSE, CO 81401 | | Claim Number: 4356<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $32,220.00 | Scheduled: | $25,800.00 |

| | | |
|---|---|---|
| TRUEBA, JUAN<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 31801<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRUEBA, JUAN<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37389<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRUEWORTHY, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TRUIETT, MELVIN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | | Claim Number: 4663<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| TRUITT, DOVIE<br>2905 SARAH JANE LN<br>FORT WORTH, TX 76119-4725 | | Claim Number: 4664<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| SECURED | Claimed: | $0.00   UNDET | | | |
| TRUJILLO, ENRIQUE<br>844 S. CESAR CHAVEZ RD<br>ALAMO, TX 78516 | | Claim Number: 34410-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| TRUJILLO, ENRIQUE<br>844 S. CESAR CHAVEZ RD<br>ALAMO, TX 78516 | | Claim Number: 34410-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TRUJILLO, ENRIQUE<br>844 S. CESAR CHAVEZ RD<br>ALAMO, TX 78516 | | Claim Number: 34410-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TRUJILLO, EVERETT A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34211<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $2,000.00 | | | |

| | | |
|---|---|---|
| TRUJILLO, FRED B<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TRUJILLO, MARGARITA C<br>1931 N LA RIENDA AVE<br>TUCSON, AZ 85715-4485 | | Claim Number: 31768<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNDET |
| TRUJILLO, MARGARITA C.<br>1931 N LA RIENDA AVE<br>TUCSON, AZ 85715-4485 | | Claim Number: 31690<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| TRUJILLO, RICARDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34210<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| TRUJILLO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| TRUJILLO, SUSIE<br>416 ROAD 7576<br>BLOOMFIELD, NM 87413 | | Claim Number: 11782<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRULOCK, EDWARD JAMES, PR OF THE<br>ESTATE OF EUGENE R TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRUNK, JAYDEN<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | | Claim Number: 15886<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUNK, LISA<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | | Claim Number: 15887<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUNK, RODNEY<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | | Claim Number: 15889<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| TRUNK, RODNEY<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | | Claim Number: 61144<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRUONG, LANA<br>9203 CARVEL LN<br>HOUSTON, TX 77036-6003 | | Claim Number: 3200<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TRUSCHKE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TRUSTDORF, ALLAN<br>401 CHEESTANA LN<br>LOUDON, TN 37774 | | Claim Number: 10159-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TRUSTDORF, ALLAN<br>401 CHEESTANA LN<br>LOUDON, TN 37774 | | Claim Number: 10159-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| TSANG, ALBERT<br>32 MINERVA DRIVE<br>YONKERS, NY 10710 | | Claim Number: 11641<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TSCHAN, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TSHAMBA, KALEB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TSINNIJINNIE, LEO<br>2511 W HAYWARD AVE #2<br>PHOENIX, AZ 85051 | | Claim Number: 61033<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TSINNIJINNIE, LULA C.<br>P.O. BOX 3146<br>PAGE, AZ 86040 | | Claim Number: 13951<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34436<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34437<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34438<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34439<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $1,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34441<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $79,000.00 |
| TST<br>ATTN: LEGAL<br>PO BOX 506<br>COPPELL, TX 75019 | | Claim Number: 3929<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,250.00 |
| TSUE, SANDRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TTX INC<br>PO BOX 188<br>TONTITOWN, AR 72770-0188 | | Claim Number: 3833<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $9,280.00 |
| TUAN, BILLY K<br>4F-2 NO. 5, TAN HWA S ROAD<br>TAIPEI, 106<br>TAIWAN | | Claim Number: 10627<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| TUBBS, WINFRED<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11363-01<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TUBBS, WINFRED<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11363-02<br>Claim Date: 09/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TUCCI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30711<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TUCH, MICHAEL TOM<br>177 Q STREET<br>SPRINGFIELD, OR 97478 | | Claim Number: 12125<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| SECURED | Claimed: | $15,000.00 | | |
| TUCH, MICHAEL TOM<br>177 Q STREET<br>SPRINGFIELD, OR 97478 | | Claim Number: 12126<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| TUCK, FLORENCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TUCK, RHONDA<br>11995 VIRGILINA RD<br>ROXBORO, NC 27574 | | Claim Number: 61105<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCK, ROY LEE<br>PO BOX 954<br>ROXBORO, NC 27573 | | Claim Number: 31665<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCK, SHEILA<br>PO BOX 954<br>ROXBORO, NC 27573 | | Claim Number: 31666<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, BENJAMIN<br>7041 WOODLAND DR<br>ATHENS, TX 75752 | | Claim Number: 60855<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| TUCKER, DAVID, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5533-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| TUCKER, DENNIS REED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32544<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TUCKER, DORIS<br>P.O. BOX 5<br>BLESSING, TX 77419 | | Claim Number: 12371<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TUCKER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TUCKER, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TUCKER, JAN R<br>1113 SIMPSON TER<br>BEDFORD, TX 76021-2317 | | Claim Number: 6003<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TUCKER, KAREN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TUCKER, LINDA<br>7041 WOODLAND DR<br>ATHENS, TX 75752 | | Claim Number: 60856<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TUCKER, LORETTA, FOR THE<br>CASE OF CHARLES R TUCKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TUCKER, M D<br>1113 SIMPSON TER<br>BEDFORD, TX 76021-2317 | | Claim Number: 6004<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |

| SECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TUCKER, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30712-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TUCKER, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30712-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TUCKER, MELVIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TUCKER, ROBERT BRUCE<br>16305 NE 146TH TERRACE ROAD<br>FORT MCCOY, FL 32134 | | Claim Number: 61906<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| TUCKER, RONALD C.<br>16156 OLD CRICKET RD.<br>OMAHA, AR 72662 | Claim Number: 14268<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| TUCKER, STEVEN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $9,000.00 |

| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34191<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $312,000.00 |

| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34192<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $312,000.00 |

| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34193<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
|---|---|
| UNSECURED          Claimed: | $312,000.00 |

| | | |
|---|---|---|
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34194<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $312,000.00 | Allowed: | $20,635.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34195<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34196<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TUCKEY, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TUDISCO, MICHELE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30713<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TULL, CALVIN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TULLI, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TULLI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TULLOH, BRIAN T.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9663<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TULLY, CLIFFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30714<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TULLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TULLY, RICHARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30715<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUMINELLO, JUDITH V, PR OF THE<br>ESTATE OF JAMES C TUMINELLO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TUMINELLO, JUDITH V.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14137<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TUMINSKI, PETER L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| TUMIRELLO, JUDITH V.<br>1605 BEDFORD RD<br>GLEN BURNIE, MD 21061 | | Claim Number: 31443<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TUMLIN, DAVID<br>PO BOX 459<br>ROSEBUD, TX 76570 | | Claim Number: 62772<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TUMLISON, JOHN<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | | Claim Number: 3245<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $270.00 | | |
| TUMLISON, RESSIE<br>2406 MIDDLE CREEK DR<br>KINGWOOD, TX 77339-1824 | | Claim Number: 3244<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $135.00 | | |
| TUNJI JEMI ALADE III<br>10907 HICKORY TREE COURT<br>HOUSTON, TX 77065 | | Claim Number: 10606<br>Claim Date: 08/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| SECURED | Claimed: | $1,500,000.00 | | |
| UNSECURED | Claimed: | $41,799,999.36 | | |
| TOTAL | Claimed: | $41,799,999.36 | | |

| | | | |
|---|---|---|---|
| TUORTO, BENEDETTE (FORMERLY HELENIAK)<br>PO BOX 927837<br>SAN DIEGO, CA 92192-7837 | Claim Number: 31088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| TURANO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| TURBYFILL, GLORIA<br>8636 WILLIAMSBURG CIR<br>HUNTERSVILLE, NC 28078 | Claim Number: 31313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| TURBYFILL, JOHNNY ALAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32545<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | |
|---|---|
| TURC, THERESA CONSTANCE, PR OF THE<br>ESTATE OF FRANK E TURC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| TURCIC, ANTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30746<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUREK, JAMES J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14136<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TURGEON, ALDEGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TURGEON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TURGEON, RONALD M<br>2065 RED WILLOW DR<br>RENO, NV 89521 | | Claim Number: 11937<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TURISSE, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30747<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TURISSINI, DONALD<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15459<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TURISSINI, LORRAINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15170<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TURLEY, CAROLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36774<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TURLEY, CAROLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TURLEY, DARRELL WADE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15313<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURLEY, JERRY R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15289<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURLEY, JOHNNY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32286<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURLEY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURLEY, WARREN AUSTIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15278<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| TURNAGE, CARL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31378<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| TURNBOW, MARY ANN, INDIVIDUALLY AND AS<br>1573 LAKE SHORE DR UNIT 112<br>BRANSON, MO 65616-8023 | | Claim Number: 13068<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00  UNLIQ | | |
| TURNER, ARTHUR G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| TURNER, BETTY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| TURNER, CARL WILLIAM<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| TURNER, CLEVELAND , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34433<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $111,250.00 | |

| TURNER, CYNTHIA<br>8931 SAN BONIFACIO<br>HOUSTON, TX 77017-5979 | Claim Number: 2023<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,000.00 | |
| SECURED | Claimed: | $20,000.00 | |
| UNSECURED | Claimed: | $0.00 | |
| TOTAL | Claimed: | $2,000.00 | |

| TURNER, DAMION<br>200 PEACH ST<br>ROCKDALE, TX 76567 | Claim Number: 12391<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| TURNER, DANIEL<br>174 WINDSOR RD<br>STATEN ISLAND, NY 10314 | Claim Number: 10467<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| TURNER, DANITA D<br>2310 STONEMAN ST<br>DALLAS, TX 75215-4129 | Claim Number: 410<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $12,636.00 | |

| | | | | |
|---|---|---|---|---|
| TURNER, EARL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| TURNER, EARL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| TURNER, EMMA<br>9739 S WOODLAWN<br>CHICAGO, IL 60628 | | Claim Number: 37588<br>Claim Date: 02/29/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TURNER, ERICA<br>702 WREN AVE<br>DUNCANVILLE, TX 75116-2816 | | Claim Number: 4153<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34448<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $336,000.00 | Allowed: | $22,223.00 |

| | | |
|---|---|---|
| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34449<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $336,000.00 |
| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34450<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $348,000.00 |
| TURNER, GAYLON<br>1616 E CALHOUN AVE<br>TEMPLE, TX 76501-4674 | | Claim Number: 2503<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $430.00 |
| TURNER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURNER, HAROLD<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 16577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| TURNER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TURNER, JACQUELINE SINGLETARY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36857<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TURNER, JAMES A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34434<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TURNER, JAMES D<br>117 SPRINGFIELD<br>COOPER, TX 75432-2227 | Claim Number: 3365<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| UNSECURED | Claimed: | $1,648.00 |
|---|---|---|

| | | |
|---|---|---|
| TURNER, JIMMY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32285<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| TURNER, JOHN J. | Claim Number: 33084 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| TURNER, KAREN CARLYLE | Claim Number: 10245 |
| PO BOX 786 | Claim Date: 08/11/2015 |
| TROY, MT 59935 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| TURNER, KENNETH | Claim Number: 28022 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| TURNER, KYLE A | Claim Number: 22203 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| TURNER, LEONARD | Claim Number: 28023 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| TURNER, MARY<br>19218 EGRET WOOD WAY<br>CYPRESS, TX 77429-4326 | | Claim Number: 2022<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| TURNER, MELVIN L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30748<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TURNER, MICHAEL<br>201 N KEEFER DR<br>WYLIE, TX 75098-4432 | | Claim Number: 1647<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| TURNER, RALPH LEE<br>210 LINCOLN ST.<br>MARYSVILLE, PA 17053 | | Claim Number: 34271<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TURNER, RICHARD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| TURNER, ROBERT W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | | |
|---|---|---|
| TURNER, ROY DEAN<br>140 NORMAN LAKE ROAD<br>BLACKSBURG, SC 29702 | | Claim Number: 31667<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TURNER, RUTH<br>S.A. TO THE ESTATE OF ORIS TURNER<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                  $50,000.00   UNLIQ

| | | |
|---|---|---|
| TURNER, SAM M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | | |
|---|---|---|
| TURNER, SHEILA A<br>835 KIRNWOOD DR<br>DALLAS, TX 75232-4309 | | Claim Number: 9621<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

UNSECURED          Claimed:                      $0.00   UNDET

| | | |
|---|---|---|
| TURNER, SHEILA K.<br>140 NORMAN LAKE RD.<br>BLACKSBURG, SC 29702 | Claim Number: 31314<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNER, WALTER WILLIAM<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 15491<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $10,000.00 |
| TURNER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURNER, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TURNER-CAPALDI, JEANNETTE, PR OF THE<br>ESTATE OF JOSEPH C TURNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TURNEY, CYNTHIA<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 62622<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| TURNEY, CYNTHIA<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 62650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| TURNEY, FRANKLIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| TURNEY, SANDRA<br>15714 MISTY HOLLOW DR<br>HOUSTON, TX 77068-1004 | | Claim Number: 4668<br>Claim Date: 09/25/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00    UNDET |
| TURNEY, SCOTT<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 62621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| TURNEY, SCOTT<br>1221 VILLAGE LAKE DRIVE<br>DAVIDSONVILLE, MD 21035 | | Claim Number: 62649<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TURNI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| TURNIPSEED, BRIAN<br>702 BRAZOS HARBOR<br>PO BOX 2008<br>GRANBURY, TX 76048 | | Claim Number: 60539<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TURNIPSEED, RAY, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5534-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| TURPIN, ANGELA<br>21121 CREEK RD<br>MANVEL, TX 77578-4111 | | Claim Number: 2707<br>Claim Date: 06/30/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| ADMINISTRATIVE<br>SECURED | Claimed:<br>Claimed: | $11,400.00<br>$0.00 | | |

| | | |
|---|---|---|
| TURPIN, DEBORAH<br>PO BOX 228<br>AZLE, TX 76098 | | Claim Number: 1738<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TURTUR, MARIO<br>4900 WOODWAY DR STE 690<br>HOUSTON, TX 77056-1878 | | Claim Number: 2691<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TUTEN, ARTHUR LOUIS<br>PO BOX 635<br>ROSE HILL, NC 28458 | | Claim Number: 31668<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUTEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TUTTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11758<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11759<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11760<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 60716<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 60717<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 60718<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TVETER, CLIFFORD<br>810 DILLON DR<br>OGDEN, UT 84404-6638 | | Claim Number: 2542<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 3527<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $4,521.34 |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 3548<br>Claim Date: 08/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $4,521.34 |
| TW TELECOM INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 3601<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $4,521.34 |

| | | | | | |
|---|---|---|---|---|---|
| TWAMLEY, TIMOTHY<br>PO BOX 5696<br>BELLA VISTA, AR 72714 | | Claim Number: 3471<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TWEEDALE, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| TWEEDLE, RAYMOND DARRELL<br>148 LCR 461<br>MEXIA, TX 76667 | | Claim Number: 14258<br>Claim Date: 11/30/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| TWETEN, CHESTER<br>510 S PREWITT ST<br>NEVADA, MO 64772-3833 | | Claim Number: 61274<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TWIDDY, MARGIT<br>P.O. BOX 1697<br>COOS BAY, OR 97420-0338 | | Claim Number: 14349<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

TWINE, JAMES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22206
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

TWITTY, JAMES BIVIAN
C/O WALLACE & GRAHAM, PA
ATTN: WILLIAM M. GRAHAM
525 N MAIN ST
SALISBURY, NC 28144

Claim Number: 32546
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

TWOHIG, LEO
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33086
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

TWORSKY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28138
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

TXU 2007-1 RAILCAR LEASING LLC
ATTN: JOHN A. HARRIS, ESQ.
ONE RENAISSANCE SQUARE
TWO NORTH CENTRAL AVENUE
PHOENIX, AZ 85004-2391

Claim Number: 6177
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| SECURED | Claimed: | $36,608,493.33 | UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|---|

| TY FLOT INC<br>305 MASSABESIC ST<br>MANCHESTER, NH 03103 | | Claim Number: 3412<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $48,558.38 | Scheduled: | $47,486.38 |

| TYCO ELECTRONICS CORP<br>PO BOX 3608<br>MS 38-26<br>HARRISBURG, PA 17105 | | Claim Number: 9998<br>Claim Date: 03/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $18,035.51 | Scheduled: | $5,071.74 |

| TYLER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8116<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $13,860.00 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TYLER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8122<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $104.65 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TYLER JUNIOR COLLEGE<br>WEST CAMPUS/RTDC (REGIONAL<br>TRAINING & DEVELOPMENT CENTER)<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | | Claim Number: 5877<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,760.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | | Claim Number: 5832<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,510.00 | Scheduled: | $2,510.00 | |
| TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | | Claim Number: 5878<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $15,038.00 | Scheduled: | $15,038.00 | |
| TYLER, BOB J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| TYLER, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30749<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TYLER, MARYE<br>6549 HARTWOOD RD.<br>LAS VEGAS, NV 89108 | | Claim Number: 63255<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| TYLER, RICHARD E<br>115 N CR 102<br>WHARTON, TX 77488 | | Claim Number: 11148<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TYLER, THOMAS B<br>812 NE MAIN ST<br>MILLERTON, OK 74750 | | Claim Number: 12489<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TYLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TYLER, YVONE<br>270 W 6TH ST<br>RUSK, TX 75785-1116 | | Claim Number: 2068<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TYLER, YVONNE<br>270 W 6TH ST<br>RUSK, TX 75785-1116 | | Claim Number: 299<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 5901-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $41,506.03 | Scheduled: | $12,907.62 | | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 5901-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $29,091.66 | Scheduled: | $17,940.17 | | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 5901-03<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $22,353.21 | Scheduled: | $14,539.91 | | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 5901-04<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $5,314.34 | Scheduled: | $2,856.03 | | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99066<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $41,506.03 | | | Allowed: | $41,506.03 |

| | | | | |
|---|---|---|---|---|
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99067<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $28,241.46 | Allowed: | $28,241.46 |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99068<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $22,353.21 | Allowed: | $22,353.21 |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99069<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $5,266.34 | Allowed: | $5,266.34 |
| TYNDALL, ROBERT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ | | |
| TYRE, EMORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | | |

| | | |
|---|---|---|
| TYRE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TYRE, STANLEY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61607<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TYRIE, SHARON L, PR OF THE<br>ESTATE OF WILLIAM L ENGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TYROLT, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TYSON, CARLISHA<br>5229 VELMA ST<br>FORT WORTH, TX 76105 | | Claim Number: 2673<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| TYSON, DOROTHY L, FOR THE<br>CASE OF DONALD D TYSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| TYSON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TYSON, RAMONA<br>1905 PINE BLUFF ST<br>PARIS, TX 75460-4739 | | Claim Number: 2135<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TYZNAR, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30750<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TZANG, TONY<br>16619 TOWN LAKE CT<br>HOUSTON, TX 77059 | | Claim Number: 2440<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| TZENO, ALBERT<br>1133 W WASHINGTON ST APT 108<br>STEPHENVILLE, TX 76401-4173 | | Claim Number: 1739<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| U.S. BANK N.A., AS INDENTURE TRUSTEE<br>ATTN: BARRY IHRKE, VP<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | | Claim Number: 7492<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $18,712.94  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VP<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | | Claim Number: 7502<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VICE PRESIDENT<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | | Claim Number: 7506<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VICE PRESIDENT<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | | Claim Number: 7511<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | | Claim Number: 5247<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4672 (06/04/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |

| UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | | Claim Number: 4-01<br>Claim Date: 05/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100,356.46 | Scheduled: | $5,728.25 |

| UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | | Claim Number: 4-02<br>Claim Date: 05/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,078.47 | Scheduled: | $3,078.47 |

| UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | | Claim Number: 4-03<br>Claim Date: 05/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $34,526.09 | Scheduled: | $33,541.01 |

| UCCI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30751<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| UDDLEY, GLORIA<br>1602 N FORT WORTH ST<br>MIDLAND, TX 79701-2303 | | Claim Number: 4512<br>Claim Date: 09/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| UDINA, QUIRINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30752<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| UDR, INC.<br>1745 SHEA CENTER DR STE 200<br>HIGHLANDS RANCH, CO 80129-1540 | | Claim Number: 8009<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| UERTZ, HENRY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33527<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| UFP GRANDVIEW, LLC<br>ATTN: LEGAL DEPARTMENT<br>2801 EAST BELTLINE AVE NE<br>GRAND RAPIDS, MI 49525 | | Claim Number: 3693<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $10,975.00 |

| | | | |
|---|---|---|---|
| UGALDE, CHARLOTTE<br>PO BOX 53603<br>HOUSTON, TX 77052-3603 | | Claim Number: 3584<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| UGELOW, ALBERT<br>2933 SW MARIPOSA CIR<br>PALM CITY, FL 34990-6060 | | Claim Number: 61648<br>Claim Date: 11/30/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ULLMANN, JOSEPH<br>1345 MEANDERING WAY<br>ROCKWALL, TX 75087-2310 | | Claim Number: 9632<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,000.00 | |
| ULMER, TERRY<br>1060 ASH LN<br>RAYMONDVILLE, TX 78580-3221 | | Claim Number: 4707<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | |
| UNSECURED | Claimed: | $32,500.00 | |
| ULRICH, HOLLY<br>551 PIONEER AVENUE<br>LAFAYETTE, MN 56054 | | Claim Number: 61352<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ULRICH, PAUL<br>47652 HOPI AVE<br>COARSEGOLD, CA 93614-9231 | | Claim Number: 62942<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ULRICH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ULRICH, WERNER R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30753<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ULT LOAN FUNDING 1 LLC<br>C/O VIRTUS PARTNERS<br>1301 FANNIN STE 1700 HOUSTON TX 77002<br>HOUSTON, TX 77002 | | Claim Number: 50152<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| UNSECURED | Claimed: | $36,638.05 |
| ULTRA MASTER LTD<br>410 PARK AVENUE<br>11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 50153<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>16EVFH.99999.SL.136 |
| UNSECURED | Claimed: | $7,047.31 |

---

ULVOG, JO M.
3002 MONA DR.
LONGVIEW, TX 75601

Claim Number: 34345
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

ULVOG, PETE
1114 BAXLEY LN
LONGVIEW, TX 75604

Claim Number: 60039
Claim Date: 08/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

UMANO, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28145
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

UMB BANK, N.A., AS INDENTURE TRUSTEE
FOR 11.25%/12.25%/SNR TOGGLE NOTES 2018
ATTN: MARK. B FLANNAGAN
1010 GRAND BLVD.
KANSAS CITY, MO 64106

Claim Number: 6347
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: DOCKET: 7119 (11/24/2015)
REMAINING CLAIM; CLAIMS FOR PREMIUM & POST-PETITION INTEREST

| UNSECURED | Claimed: | $1,647,374,288.21 | Scheduled: | $1,647,243,103.00  UNLIQ |
|---|---|---|---|---|

UMB BANK, N.A., AS INDENTURE TRUSTEE
FOR THE 9.75% SENIOR NOTES DUE 2019
ATTN: MARK B. FLANNAGAN
1010 GRAND BLVD.
KANSAS CITY, MO 64106

Claim Number: 6348
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $2,121,384.71  UNLIQ | Scheduled: | $2,120,871.46  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| UMBENHEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| UMBERGER, KAREN<br>3117 OLD MARION RD<br>METROPOLIS, IL 62960 | | Claim Number: 14319<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UMBERGER, MICHAEL G<br>3117 OLD MARION RD<br>METROPOLIS, IL 62960 | | Claim Number: 14352<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UMSTEAD, ROGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| UNA INFINITY LP<br>3002 SILVERBIT TRAIL LN<br>KATY, TX 77450-7520 | | Claim Number: 3823<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| UNANGST, MARCIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| UNBEHAGEN, MARTIN C. JR.<br>1850 HWY 77<br>P.O. BOX 262<br>GROSSE TETE, LA 70740 | | Claim Number: 14830<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNDERWOOD, JACKIE<br>7257 FM 1753 WEST<br>RAVENNA, TX 75476 | | Claim Number: 11091<br>Claim Date: 08/31/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| UNDERWOOD, JESSIE COLLISON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| UNDERWOOD, JOHN A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32282<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| UNGARO, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30754<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNGER, JIMMY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15586<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | | Claim Number: 6173-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $207.48 | Scheduled: | $615.11 |
| UNIFIRST<br>PO BOX 911526<br>DALLAS, TX 75391 | | Claim Number: 6173-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $68.46 | | |
| UNIFIRST HOLDINGS INC<br>PO BOX 7580<br>HALTOM CITY, TX 76111 | | Claim Number: 4148-01<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,538.56 | Scheduled: | $6,010.25 |

| | | | | | |
|---|---|---|---|---|---|
| UNIFIRST HOLDINGS INC<br>PO BOX 911526<br>DALLAS, TX 75391 | | Claim Number: 4148-02<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,159.68 | | | |
| UNION MERCANTILE CORP.<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | | Claim Number: 2852<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| UNION MERCANTILE CORPORATION<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | | Claim Number: 2849<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| UNION MERCANTILE CORPORATION<br>6 SAINT ANDREWS CT<br>FRISCO, TX 75034-6822 | | Claim Number: 2850<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| UNITED CONVEYOR SUPPLY COMPANY<br>ATTN: FRED SCHROEDER<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | | Claim Number: 4938-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $12,724.60 | Scheduled: | $49,727.41 | |

| | | | | |
|---|---|---|---|---|
| UNITED CONVEYOR SUPPLY COMPANY<br>ATTN: FRED SCHROEDER<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | | Claim Number: 4938-02<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,104.00 | Scheduled: | $50,788.04 |
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | | Claim Number: 2527-01<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $57.27 | | |
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | | Claim Number: 2527-02<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $629.95 | | |
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | | Claim Number: 2528<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $613.24 | Scheduled: | $1,184.48 |
| UNITED HISPANIC COU<br>2741 HEMPHILL ST<br>FORT WORTH, TX 76110-3212 | | Claim Number: 357<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $0.00 | | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 8188 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | |
|---|---|---|---|
| UNITED PARCEL SERVICE (FREIGHT)<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claim Number: 3158<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $123.00 | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claim Number: 3782<br>Claim Date: 08/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,626.03 | Scheduled: $42,654.44 |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claim Number: 3783<br>Claim Date: 08/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $23,449.92 | Scheduled: $14,737.11 |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claim Number: 3784<br>Claim Date: 08/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,457.33 | Scheduled: $29,976.65 |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claim Number: 3793<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,222.15 | |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claim Number: 3796-01<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $347.68 |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claim Number: 3796-02<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $16,351.54 |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claim Number: 3970-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $38,210.95 |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claim Number: 3970-02<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $182.88 |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claim Number: 3970-03<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $345.87 |

| | | | | |
|---|---|---|---|---|
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claim Number: 5444<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 1713 | | | |

| UNSECURED | Claimed: | $138,702.59 | Scheduled: | $79,287.27 |
|---|---|---|---|---|

| | |
|---|---|
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | Claim Number: 5061<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $485.46 |
|---|---|---|

| | |
|---|---|
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | Claim Number: 5062<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| UNSECURED | Claimed: | $181.85 |
|---|---|---|

| | |
|---|---|
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | Claim Number: 5541<br>Claim Date: 10/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $181.85 |
|---|---|---|

| | |
|---|---|
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | Claim Number: 5542<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| UNSECURED | Claimed: | $485.46 |
|---|---|---|

| UNITED STATES CRANE INC<br>1155 CENTRAL FL PKWY<br>ORLANDO, FL 32837 | Claim Number: 9780<br>Claim Date: 11/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $3,424.50 | | |
| UNITED STATES DEPT OF AGRICULTURE, RURAL<br>UTILITIES SERVICE<br>C/O US DOJ CIVIL DIV./ATTN: M. J. TROY<br>POB 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 7807<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED          Claimed: | $60,810,367.58   UNLIQ | | |
| UNITED STATES DEPT OF AGRICULTURE, RURAL<br>UTILITIES SERVICE<br>C/O US DOJ CIVIL DIV./ATTN: M. J. TROY<br>POB 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 7808<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED          Claimed: | $60,810,367.58   UNLIQ | | |
| UNITED STATES DEPT OF AGRICULTURE, RURAL<br>UTILITIES SERVICE<br>C/O US DOJ CIVIL DIV./ATTN: M. J. TROY<br>POB 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 7809<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED          Claimed: | $60,810,367.58   UNLIQ | | |
| UNITED STATES ENRICHMENT CORPORATION<br>ATTN: DENNIS J SCOTT, ASST GEN COUNSEL<br>6901 ROCKLEDGE DR STE 800<br>BETHESDA, MD 20817 | Claim Number: 9920<br>Claim Date: 12/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed: | $34,629,882.88 | Allowed: | $7,506,500.00 |

| UNITED STATES GYPSUM COMPANY<br>C/O SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN: LINO MENDIOLA<br>ONE AMERICAN CTR; 600 CONGRESS AVE #2000<br>AUSTIN, TX 78701-3232 | Claim Number: 9874<br>Claim Date: 11/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: BRADFORD T. MCLANE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | Claim Number: 7904<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 13835 (08/15/2019) |
| UNSECURED          Claimed: | $0.00   UNDET |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: BRADFORD T. MCLANE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | Claim Number: 7905<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 13835 (08/15/2019) |
| UNSECURED          Claimed: | $0.00   UNDET |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: ANNA GRACE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | Claim Number: 9904<br>Claim Date: 12/08/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED          Claimed: | $5,250,000.00   UNLIQ |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: ANNA GRACE<br>P.O. BOX 7611<br>WASHINGTON, DC 20044-7611 | Claim Number: 10059<br>Claim Date: 05/01/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED          Claimed: | $23,153,204.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3276-01<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $136.29 | | |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3276-02<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $75.24 | | |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3279-05<br>Claim Date: 07/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $98.18 | | |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3279-06<br>Claim Date: 07/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $56.27 | | |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3279-07<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $5,878.63 | Scheduled: | $1,161.30 |

| | | | | |
|---|---|---|---|---|
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3279-08<br>Claim Date: 07/22/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $940.78 | | |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-2609 | Claim Number: 3280<br>Claim Date: 07/22/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) | | | |
| UNSECURED | Claimed: | $369.49 | | |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC<br>ATTN: ACCOUNTS PAYABLE<br>2535 BELOIT AVE.<br>JANESVILLE, WI 53546 | Claim Number: 4693-01<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $305.60 | | |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC<br>ATTN: ACCOUNTS PAYABLE<br>2535 BELOIT AVE.<br>JANESVILLE, WI 53546 | Claim Number: 4693-02<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | | | |
| UNSECURED | Claimed: | $323.20 | | |
| UNIVERSITY OF TENNESSEE, THE<br>309 CONFERENCE CTR BLDG<br>KNOXVILLE, TN 37996-4133 | Claim Number: 5455<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,700.00 | Scheduled: | $7,700.00 |

| | | |
|---|---|---|
| UNIVERSITY OF TEXAS AT DALLAS, THE<br>800 W. CAMPBELL DR, SM10<br>RICHARDSON, TX 75080 | | Claim Number: 6302<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $23,245.00 |
| UNROE, RALPH, T.<br>225 PARK AVE.<br>MILTON, PA 17847 | | Claim Number: 16417<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNRUH, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| UNRUH, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| UNTIED, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| UNVERZAGT, ANDREW<br>6006 PALO PINTO AVE<br>DALLAS, TX 75206-6834 | | Claim Number: 4739<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,502.43 | Scheduled: | $1,502.43 CONT |
| UPHAM, GARY<br>3358 NORTH KEY DR #F6<br>NORTH FT MYERS, FL 33903 | | Claim Number: 61163<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| UPSHAW, CRAIG A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30755<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| UPSHAW, URIL<br>507 NORTHERN OAK ST<br>NACOGDOCHES, TX 75964-7134 | | Claim Number: 438<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| UPSHUR COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 6200<br>Claim Date: 10/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5632 (08/21/2015) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $124.53 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

---

UPTON, ELMER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22210
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

URANKO, MICHAEL
21 KIMBERLY LANE
POTTSVILLE, PA 17901

Claim Number: 62243
Claim Date: 12/09/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

URAVAGE, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28150
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

URBAN, CYNTHIA M
2006 SKYLES ROAD
ROCKDALE, TX 76567

Claim Number: 11404
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

---

URBAN, DWAN S., ET AL
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5535-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| URBAN, EDWARD A | | Claim Number: 22211 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| URBAN, ERIC K | | Claim Number: 14697 |
| 529 MINNEFORD AVE | | Claim Date: 12/04/2015 |
| BRONX, NY 10464 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| URBAN, NANCY A, PR OF THE | | Claim Number: 19634 |
| ESTATE OF LORENZ F ZOELLNER | | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| URBANO, TAPIA | | Claim Number: 61887 |
| PASAJE 946 / POBLACION LOS PALTOS | | Claim Date: 12/04/2015 |
| QUILLOTA, 2260810 | | Debtor: EECI, INC. |
| CHILE | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| URBANOWICZ, JOSEF | | Claim Number: 34314 |
| 306 VANDERRER PARK | | Claim Date: 12/14/2015 |
| BRIDGEWATER, NJ 08807 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| URENA, RUBEN<br>2362 N. MILBURN AVE<br>FRESNO, CA 93722 | Claim Number: 13463<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| URENA, STEVE<br>177 WESTMORELAND CIR<br>KISSIMMEE, FL 34744-5459 | Claim Number: 61083<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| URENCO ENRICHMENT COMPANY LTD, ET AL.<br>C/O BALLARD SPAHR LLP<br>ATTN: MATTHEW G. SUMMERS, ESQ.<br>919 N MARKET ST, 11TH FLOOR<br>WILMINGTON, DE 19801 | Claim Number: 7661<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5786 (08/28/2015) | |
| UNSECURED        Claimed: | $137,365,359.40   CONT | |
| URMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| URPS, JOSEPH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14135<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| URQUETA ANGEL, IVAN<br>CARIBE 4756<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 63334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| URQUHART, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| URQUHART, RUBY N<br>PO BOX 744312<br>DALLAS, TX 75374-4312 | | Claim Number: 5764<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
| PRIORITY | Claimed: | $12,475.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| URREGO, EDWIN<br>20910 CYPRESSWOOD DR<br>HUMBLE, TX 77338-1204 | | Claim Number: 505<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99001-01<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,217.50 | | Allowed: | $1,217.50 |

| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99001-02<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,652.50 | Allowed: | $3,652.50 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99002-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,149.59 | Allowed: | $9,149.59 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99002-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,448.76 | Allowed: | $27,448.76 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99003-01<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,435.08 | Allowed: | $1,435.08 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99003-02<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,305.25 | Allowed: | $4,305.25 |

| | | |
|---|---|---|
| URS ENERGY & CONSTRUCTION, INC.<br>ATTN: TERRY D. SOWER<br>720 PARK BLVD<br>BOISE, ID 83712 | Claim Number: 7955<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| URS ENERGY & CONSTRUCTION, INC.<br>3320 E GOLDSTONE WAY<br>MERIDIAN, ID 83642-1026 | Claim Number: 7956<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| URS ENERGY & CONSTRUCTION, INC.<br>3320 E GOLDSTONE WAY<br>MERIDIAN, ID 83642-1026 | Claim Number: 7957<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| URS ENERGY & CONSTRUCTION, INC.<br>3320 E GOLDSTONE WAY<br>MERIDIAN, ID 83642-1026 | Claim Number: 7958<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| URSIDA, FRANCIS J.<br>405 MOWRY RD<br>MONACA, PA 15061-2229 | Claim Number: 16401<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED    Claimed: | $0.00    UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| URTON, JULIA ANN<br>1401 NE 66TH ST<br>KANSAS CITY, MO 64118 | | Claim Number: 12997<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | | Claim Number: 3507<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,083.01 | Scheduled: | $1,083.01 |
| US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | | Claim Number: 3508<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,367.86 | Scheduled: | $2,450.87 |
| US UNDERWATER SERVICES LLC<br>ATTN: MICHAEL HALE<br>PO BOX 2168<br>MANSFIELD, TX 76063 | | Claim Number: 3731<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $27,524.50 | Scheduled: | $27,524.50 |
| USELTON, GINA<br>14 HAWTHORNE CIR<br>ALLEN, TX 75002-4117 | | Claim Number: 10076<br>Claim Date: 05/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

| USERY, DANNY CHARLES<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32548<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| USLE, CIPRIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| USSERY, DALE<br>3705 BOXWOOD CT<br>ARLINGTON, TX 76017 | Claim Number: 12929-01<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| USSERY, DALE<br>3705 BOXWOOD CT<br>ARLINGTON, TX 76017 | Claim Number: 12929-02<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| USZYNSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| UT SYSTEM OBO UT AT ARLINGTON<br>C/O THE OFFICE OF GENERAL COUNSEL<br>201 W 7TH ST<br>AUSTIN, TX 78701 | Claim Number: 7800-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $7,000.00 | | |
|---|---|---|---|---|

| UT SYSTEM OBO UT AT ARLINGTON<br>C/O THE OFFICE OF GENERAL COUNSEL<br>201 W 7TH ST<br>AUSTIN, TX 78701 | Claim Number: 7800-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $21,000.00 | Scheduled: | $14,000.00 |
|---|---|---|---|---|

| UTLEY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| UTLEY, SYDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| UTTENREITHER, KAREN, PR OF THE<br>ESTATE OF JOHE H KIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| VACA, IGNACIO L<br>1016 CR 3333<br>ROCKDALE, TX 76567 | | Claim Number: 14875<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| VACCARO, CHRISTOPHER M.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14134<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| VACHON, HENRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| VACHON, JACQUES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| VACHON, WILLIAM O--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| VADNAIS, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VADNAIS, PATRICIA FBO DUANE VADNAIS<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16676<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VAETH, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VAIL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAILLANCOURT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VALANTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VALCHAR, JERRY L<br>103 OAKWOOD ST<br>TEMPLE, TX 76502-3536 | | Claim Number: 4888<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| VALDES, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VALDEZ, JAMES N<br>9700 CASPER PEAK CT.<br>LAS VEGAS, NV 89117 | | Claim Number: 13252<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VALDEZ, KENNETH<br>9946 ORCHARD ROAD<br>BERLIN, MD 21811 | | Claim Number: 60801<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VALDEZ, MICHAEL<br>7250 N MESA S C88<br>EL PASO, TX 79912-3616 | | Claim Number: 3194<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $11,000.00 |
| VALDEZ, NATALIO<br>2716 AVENUE B<br>FORT WORTH, TX 76105-1402 | | Claim Number: 1349<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VALDEZ, NOE<br>6006 COTTONWOOD ST<br>PEARLAND, TX 77584-8308 | | Claim Number: 7658<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $20,000.00 |
| VALE, JOSEPHINE<br>1410 STATE PARK DR<br>BIG SPRING, TX 79720-4042 | | Claim Number: 611<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | | Claim Number: 14249<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | | Claim Number: 14250<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | | Claim Number: 14253<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALENCIA, KAREN<br>2020 RUMSON DR<br>ARLINGTON, TX 76006-4609 | | Claim Number: 1511<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VALENCIA, RICARDO<br>2412 HUCKLEBERRY LN<br>PASADENA, TX 77502-5430 | | Claim Number: 2769<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $6,500.00 |
| VALENT, MICHAEL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30756<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VALENTE, GIOVANNI | | Claim Number: 28163 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VALENTI, ALFRED | | Claim Number: 17083 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | | Debtor: LSGT SACROC, INC. |
| 55 HARRISON STREET, STE 400 | | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |

| VALENTI, ALFRED | | Claim Number: 17084 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 55 HARRISON STREET, STE 400 | | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |

| VALENTI, ALFRED | | Claim Number: 17085 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | | Debtor: EECI, INC. |
| 55 HARRISON STREET, STE 400 | | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |

| VALENTI, ALFRED | | Claim Number: 17086 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | | Debtor: EEC HOLDINGS, INC. |
| 55 HARRISON STREET, STE 400 | | Comments: DOCKET: 14203 (04/30/2021) |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17087<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| VALENTI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VALENTI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VALENTI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VALENTINE (NAYLOR), CATHY<br>2618 RIVEROAKS DR<br>ARLINGTON, TX 76006 | | Claim Number: 10405<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALENTINE, COURTNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VALENTINE, DONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VALENTINE, NICKEY<br>912 E WACO AVE<br>DALLAS, TX 75216-1129 | | Claim Number: 1400<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $500.00 |
| VALENTINE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VALENTINE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VALERI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| VALERO TEXAS POWER MARKETING, INC.<br>ATTN: MICHAEL G. SMITH<br>P.O. BOX 846<br>CLINTON, OK 73601 | Claim Number: 5820<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4817 (06/22/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| VALKOV, NIKOLAY<br>1126 POND RD<br>HARRISBURG, PA 17111 | Claim Number: 31331<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| VALKOV, NIKOLAY<br>1126 POND RD<br>HARRISBURG, PA 17111 | Claim Number: 35107<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| VALLEE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VALLERA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VALLEY VIEW ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 96<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5679 (08/21/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $237.78   UNLIQ |

| | | |
|---|---|---|
| VALLONE, PETER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30757<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALOTTA, VERNA, PR OF THE<br>ESTATE OF VERNON REHM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VALUKIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VALVANO, ROSARIO<br>288 STARR RIDGE RD<br>BREWSTER, NY 10509 | | Claim Number: 34311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALVANO, ROSARIO<br>288 STARR RIDGE RD<br>BREWSTER, NY 10509 | | Claim Number: 35092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALVERDE, ABEL T., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36858<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALVERDE, RUBEN L<br>2005 LYNWOOD DR<br>FARMINGTON, NM 87401 | | Claim Number: 11182<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 66<br>Claim Date: 05/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $16.14   UNLIQ |

| | | |
|---|---|---|
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1024<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5718 (08/25/2015) | |

| SECURED | Claimed: | $2,621.77  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10029<br>Claim Date: 03/23/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $1.33 |
|---|---|---|

| | | |
|---|---|---|
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12707<br>Claim Date: 10/27/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8314 (04/27/2016) | |

| ADMINISTRATIVE | Claimed: | $10.53 |
|---|---|---|

| | | |
|---|---|---|
| VAN AMBURGH, RUTH E<br>1445 ASHLEY CT<br>ROCKWALL, TX 75032-7903 | Claim Number: 1038<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| VAN AUSDAL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VAN DE VEN, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN DER GAAG, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN DYK, AUGUST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN DYKE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN HORN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| VAN HORN, BRUCE GEORGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32549<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| VAN HORN, KAREN<br>PO BOX 1360<br>HIGHLANDS, NC 28741-1360 | Claim Number: 31315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| VAN HORN, LESTER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| VAN HOUTEN, HERBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30758<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| VAN KRUININGEN, MITCHELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

VAN LEUWEN, CHRIS JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30759
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

VAN LYSSEL, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28179
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

VAN METER, DOLORES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28180
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

VAN NAME, JOHN
1523 STEVENS AVENUE
NORTH MERRICK, NY 11566

Claim Number: 61407
Claim Date: 11/18/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

VAN NAME, JOHN R., SR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33528
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| VAN OFLEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN OSS, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VAN SHURA, DONALD JAMES<br>412 SOUTH SHAMOKIN ST.<br>SHAMOKIN, PA 17872 | | Claim Number: 13551<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAN WINKLE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAN WINKLE, HAROLD DEAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32335<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VAN ZANDT CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1969<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5633 (08/21/2015) |

| SECURED | Claimed: | $420.94   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VAN ZANDT CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1970<br>Claim Date: 06/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5680 (08/21/2015) |

| SECURED | Claimed: | $2,139.08   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VANA, JOSELINE<br>6445 N BURLINGTON DR<br>HOUSTON, TX 77092-1108 | | Claim Number: 3807<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| VANBEBBER, CRAIG W<br>2410 SW SPRINGWATER RIDGE<br>LEES SUMMIT, MO 64081 | | Claim Number: 12154<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VANBEBBER, DAVID R<br>406 SW WARNS AVE<br>LEES SUMMIT, MO 64063 | | Claim Number: 12153<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VANBEBBER, PATSY C<br>701 SW MURRAY RD<br>LEES SUMMIT, MO 64081 | | Claim Number: 12152<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VANBUSKIRK, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| VANCE, ALFRED<br>706 HAWTHORN PL.<br>MISSOURI CITY, TX 77459-5704 | | Claim Number: 2288<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VANCE, BOBBY<br>P.O>BOX 8276<br>2306 NORTH BESS PLACE<br>SPRINGFIELD, MO 65801 | | Claim Number: 62628<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VANCE, CAROLYN THOMPSON<br>5126 HWY 462<br>PORT GIBSON, MS 39150 | | Claim Number: 12752<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| VANCE, CHRISTINE<br>P.O. BOX 8276<br>2306 NORTH BESS PLACE<br>SPRINGFIELD, MO 65801 | | Claim Number: 62641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANCE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VANCE, LESLIE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VANCE, RALPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VANCE, THEO<br>22492 TORONADO RIDGE LN<br>PORTER, TX 77365-5190 | | Claim Number: 774<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VANCOUR, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VANDENBOOM, KAYE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VANDERBILT, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VANDERBURG DRAFTING SUPPLY INC<br>2373 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5786 | | Claim Number: 1161<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $859.94 |
|---|---|---|

| | | |
|---|---|---|
| VANDERBURG, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30760<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| VANDERBURG, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| VANDERGRIFF, JACK<br>204 MINNESOTA AVE<br>VERMILLION, MN 55085 | | Claim Number: 60485<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VANDERGRIFF, MONTY<br>1113 RUSHMORE DR.<br>ALLEN, TX 75002 | | Claim Number: 62655<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| VANDERLIP, HARRY<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| VANDERMARK, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30761<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| VANDERMEER (PATTERSON), CAROL ANN<br>419 ELM ST<br>ANACONDA, MT 59711 | | Claim Number: 12040<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VANDERSAND, JAMES D<br>118 SILVER RIDGE CT<br>BURLESON, TX 76028-2550 | | Claim Number: 1415<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VANDERWARKER, PETER<br>543 PROSPECT STREET<br>HAWLEY, PA 18428 | | Claim Number: 61072<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VANDERWIEL, ROBERT W<br>4 HARBOUR POINT CIR<br>FORT WORTH, TX 76179-3256 | | Claim Number: 758<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| VANDEUSEN, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| VANDEVER, GLENDA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| VANDEVER, WILLIAM<br>1225 COAST VILLAGE RD STE C<br>SANTA BARBARA, CA 93108-3714 | | Claim Number: 5017<br>Claim Date: 10/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $50,000.00 | |
| VANELLA, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30762<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VANHORN, HOWARD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| VANKIRK, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34432<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000.00 | |

| | | |
|---|---|---|
| VANLEEUWEN, ROSE ANNE, PR OF THE<br>ESTATE OF HARRY HORAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VANMALDEGEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VANN, CHERYL<br>303 HWY VILLAGE<br>COOPER, TX 75432-0000 | | Claim Number: 5282<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VANNESS, LUKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VANSHURA, DONALD J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14133<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VANSHURA, DONALD J.<br>412 SO SHAMOKIN ST.<br>SHAMOKIN, PA 17872 | | Claim Number: 14368<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANTASSELL, ROBERT<br>505 NE 58TH AVE<br>OCALA, FL 34470 | | Claim Number: 62442<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANTHORRE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VANWICKLEN, JOAN<br>3910 CHAPEL SQUARE DR<br>SPRING, TX 77388-5099 | | Claim Number: 3919<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| VANWORTH, CHRIS<br>11501 32ND 1/2 ST<br>SANTA FE, TX 77510-8353 | | Claim Number: 282<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $500.00 |

| VANZANDT, SHERIANN C<br>4424 BRENDA DR<br>FLOWER MOUND, TX 75022-0999 | Claim Number: 3352<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| **UNSECURED**     Claimed:     $50.26 | |
| VAQUERA, DANIA<br>11738 1/2 ROSEGLEN ST<br>EL MONTE, CA 91732 | Claim Number: 61011<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| **UNSECURED**     Claimed:     $0.00   UNLIQ CONT | |
| VAQUERA-SALGADO, JESUS<br>11732 ROSEGLEN ST<br>EL MONTE, CA 91732 | Claim Number: 61010<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| **UNSECURED**     Claimed:     $0.00   UNLIQ CONT | |
| VARELLA, MARIA, PR OF THE<br>ESTATE OF ANTHONY J VARELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| **UNSECURED**     Claimed:     $0.00   UNLIQ | |
| VARGAS, ANSELMO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32291<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| **UNSECURED**     Claimed:     $0.00   UNLIQ | |

| | | |
|---|---|---|
| VARGAS, ERNESTO, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5536-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| VARGAS, ORLANDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33529<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VARGO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VARGOCKO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VARIS, PHILIP G.<br>1133 COTSWORLD LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 34306<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VARIS, SOPHIA L.<br>1133 COTSWOLD LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 34305<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARIS, STEPHANIE M.<br>1133 COTSWOLD LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 34304<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | | Claim Number: 2535<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185-0305 | | Claim Number: 2536<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76116-5130 | | Claim Number: 2537<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VARNER, MARY<br>PO BOX 100305<br>FORT WORTH, TX 76185 | Claim Number: 2539<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| VARNER, TAMMY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VARNERIN, ANGELO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VARNEY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| VARNUM, MARRY<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | Claim Number: 62684<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed:        $0.00   UNLIQ CONT | | Allowed:        $2,754.00 |

---

| VARRICHIONE, SABRINA | Claim Number: 61220 |
| 352 MOUNT PLEASANT STREET | Claim Date: 11/05/2015 |
| ATHOL, MA 01331 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| VASCONCELLOS, CLETUS | Claim Number: 28194 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| VASH, STEPHEN | Claim Number: 28195 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| VASHER, SHARI | Claim Number: 1579 |
| 4400 BERKMAN DR UNIT F | Claim Date: 06/10/2014 |
| AUSTIN, TX 78723-4597 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| VASILAKIS, WILLIAM CHARLES, PR OF THE | Claim Number: 20157 |
| ESTATE OF MILDRED VASILAKIS | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| VASQUEZ, ANDREW , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED            Claimed: | $12,000.00 |
| VASQUEZ, ANDREW , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34452<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $96,000.00 |
| VASQUEZ, OSCAR<br>DBA HAY CHIHUAHUA<br>8514 C E KING PKWY STE S<br>HOUSTON, TX 77044-2350 | Claim Number: 3986<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED            Claimed: | $0.00   UNDET |
| VASQUEZ, OSCAR A<br>12017 TICONDEROGA RD<br>HOUSTON, TX 77044-2113 | Claim Number: 3987<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED            Claimed: | $0.00   UNDET |
| VASQUEZ, SYLVIA<br>9918 ROCKY HOLLOW RD<br>LA PORTE, TX 77571-4130 | Claim Number: 2574<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED            Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VASSALLO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VATAVUK, KRISTIE<br>1430 BRIER AVENUE<br>JOHNSTOWN, PA 15902 | | Claim Number: 28961<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VAUGHAN, EDDIE AL<br>234 FULLER RD<br>ROUGEMONT, NC 27572 | | Claim Number: 12517<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VAUGHAN, JAMES C<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 37800<br>Claim Date: 03/12/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| VAUGHAN, KENNETH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30763<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VAUGHN, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAUGHN, BRENDA L, PR OF THE<br>ESTATE OF ROLAND KLINEFELTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VAUGHN, DONNA<br>519 W 25TH ST<br>ODESSA, TX 79761-2418 | | Claim Number: 2510<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| VAUGHN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VAUGHN, GERALD EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32550<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| VAUGHN, MARY B.<br>137 JOHNSON MANOR ST<br>MOORESVILLE, NC 28115-5824 | Claim Number: 36792<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| VAUGHN, REGINA L<br>6276 EASTRIDGE RD<br>ODESSA, TX 79762-5066 | Claim Number: 2129<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| VAUGHN, REX<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15587<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| VAUGHN, RONALD<br>1101 W HILL ST<br>EASTLAND, TX 76448-2403 | Claim Number: 398<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $523/month. |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| VAUGHN, TERETTA<br>8515 BOULEVARD 26 APT 1309<br>N RICHLND HLS, TX 76180-5647 | Claim Number: 8063<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| VAUGHN, THOMAS J<br>523 HILLSIDE DR<br>SHERMAN, TX 75090 | | Claim Number: 10176-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| VAUGHN, THOMAS J<br>523 HILLSIDE DR<br>SHERMAN, TX 75090 | | Claim Number: 10176-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VAUGHT, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| VAVRA-ALCOSER, MARY F, PR OF THE<br>ESTATE OF FRANCIS A VAVRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| VAWTER, MICHAEL<br>2606 OLD STABLES DR.<br>CELINA, TX 75009 | | Claim Number: 14757-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

---

| | | |
|---|---|---|
| VAWTER, MICHAEL<br>2606 OLD STABLES DR.<br>CELINA, TX 75009 | | Claim Number: 14757-02<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VAZQUEZ, JOSE A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34455<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34456<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34457<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |

| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34458<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $2,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34459<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34460<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| VEALE, MATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| VEAR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VECCHIO, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30764<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VECCHIONE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VED, NALIN<br>944 SPINNAKER ROAD<br>KNOXVILLE, TN 37934 | | Claim Number: 15041<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VED, NALIN<br>944 SPINNAKER ROAD<br>KNOXVILLE, TN 37934 | | Claim Number: 15056<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VED, NALIN M<br>944 SPINNAKER RD<br>KNOXVILLE, TN 37922-4762 | | Claim Number: 15043<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| VED, NALIN M | | Claim Number: 15063 |
| 944 SPINNAKER RD | | Claim Date: 12/07/2015 |
| KNOXVILLE, TN 37922-4762 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| PRIORITY | Claimed: | $1,000,000.00 |
|---|---|---|
| VEGA, DEBORAH M DE | | Claim Number: 12556 |
| 508 TERRI DR. | | Claim Date: 10/23/2015 |
| LULING, LA 70070 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| VEGA, ELIAS, JR. | | Claim Number: 15588 |
| C/O MADEKSHO LAW FIRM, PLLC | | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|
| VEGA, NOE, SELF & SIMILARLY SITUATED | | Claim Number: 5537-01 |
| C/O GILLESPIE SANFORD LLP | | Claim Date: 10/17/2014 |
| ATTN: JOSEPH H. GILLESPIE | | Debtor: LUMINANT MINING COMPANY LLC |
| 4925 GREENVILLE AVE., SUITE 200 | | Comments: PAID |
| DALLAS, TX 75206 | | SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|
| VEGA, OSCAR | | Claim Number: 62805 |
| SUBIDA EL TEBO #63 | | Claim Date: 12/12/2015 |
| LAS VENTANAS, 2340000 | | Debtor: EECI, INC. |
| CHILE | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| VEGA, SHANNON<br>1625 ARLINGTON DR.<br>IRVING, TX 75061 | | Claim Number: 61395<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| VEIGA, ROBERT ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30765<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| VEKIOS, GEORGE<br>33-64 162ND STREET<br>FLUSHING, NY 11358 | | Claim Number: 14921<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| VELA, ROBERT<br>10026 HOLLY LN APT 1E<br>DES PLAINES, IL 60016-1445 | | Claim Number: 1291<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | |

| VELASQUEZ, CAROL<br>311 E. TYCKSEN DR.<br>FARMINGTON, NM 87401 | | Claim Number: 62922<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| VELASQUEZ, DISELA CARIDAD<br>7914 YAUPON VIEW DR<br>CYPRESS, TX 77433-2555 | Claim Number: 1887<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| SECURED | Claimed: | $1,438.49 |
|---|---|---|

| | | |
|---|---|---|
| VELASQUEZ, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VELAZQUEZ, EMILIO<br>P.O. BOX 4381<br>CAROLINA, PR 00984 | Claim Number: 34309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VELEHRADSKY, JAMES JOSEPH, JR.<br>4225 A STREET<br>OMAHA, NE 68105-3822 | Claim Number: 16478<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VELEZ, ARNALDO OJEDA<br>URB. LAS VEREDAS E12 BUZON 105<br>CAMUY, PR 00627 | Claim Number: 28998<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VELIS, HECTOR<br>CALLE PRINCIPAL S/N CAMPICHE<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62930<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VELIS, KEVIN<br>CALLE PRINCIPAL S/N CAMPICHE<br>VILLA DEL MAR,<br>CHILE | | Claim Number: 62931<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VELOCITY INDUSTRIAL LLC<br>17300 HWY 205<br>TERRELL, TX 75160 | | Claim Number: 915<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $2,504.00 |
| VELOCITY INDUSTRIAL LLC<br>17300 HWY 205<br>TERRELL, TX 75160 | | Claim Number: 916<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $150.00 |
| VELOSKI, DONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30766<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VENDOR RECOVERY FUND IV<br>TRANSFEROR: WESTERN MARKETING INC<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 3377<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $5,558.35 | Scheduled: | $5,663.35 |
|---|---|---|---|---|

| VENDOR RECOVERY FUND IV<br>ASSIGNEE OF JANI KING OF DALLAS<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 10077<br>Claim Date: 06/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 688 |
|---|---|

| UNSECURED | Claimed: | $18,244.87 | Scheduled: | $9,437.00 |
|---|---|---|---|---|

| VENDOR RECOVERY FUND IV LLC<br>TRANSFEROR: JANI KING OF DALLAS<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 688<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
|---|---|

| UNSECURED | Claimed: | $18,244.87 |
|---|---|---|

| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: C.L. SMITH INDUSTRIAL COMPAN<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 3552<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $60,291.00 |
|---|---|---|

| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: CAT GLOBAL MINING<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 3728-01<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $28,691.00 | Scheduled: | $28,691.00 |
|---|---|---|---|---|

---

| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: TURNKEY SECURITY INC<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 7747<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,625.50 | Scheduled: | $1,597.38 |

| VENDUR, SULLIVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VENERE, EMIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| VENESEVICH, MICHAEL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| VENETUCCI, VINCENT<br>9003 5TH AVE<br>BROOKLYN, NY 11209 | Claim Number: 10984-01<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| VENETUCCI, VINCENT<br>21 BALSAM CT<br>WANTAGH, NY 11793-2769 | | Claim Number: 10984-02<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VENETUCCI, VINCENT<br>9003-5TH AVE<br>BROOKLYN, NY 11209 | | Claim Number: 11068-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VENETUCCI, VINCENT<br>21 BALSAM CT<br>WANTAGH, NY 11793-2769 | | Claim Number: 11068-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VENHUIZEN, JHON<br>3451 MAYFIELD RANCH BLVD UNIT 223<br>ROUND ROCK, TX 78681-2403 | | Claim Number: 812<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VENNER, GEORGE T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33384<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 8251 of 8919      Date: 07/02/2021

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| VENTIMIGLIA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30767<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VENTORINI, TERRENCE<br>2921 FITZSIMMONS LANE<br>EXPORT, PA 15632 | | Claim Number: 62392<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VENTRE, JOHN D.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16037<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $35,000.00 |
| VENTRE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| VENTURA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| VENTURA, JOSE<br>1705 N NURSERY RD<br>IRVING, TX 75061-2823 | | Claim Number: 2396<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | |
| VENTURA, SAM D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30768<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | | Claim Number: 99004<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $19,093.72 | Allowed: | $19,093.72 |
| TOTAL | Claimed: | $19,094.00 | | $0.00 |
| VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | | Claim Number: 99005<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $5,145.68 | Allowed: | $5,145.68 |
| TOTAL | Claimed: | $5,146.00 | | $0.00 |
| VENTURE IX CDO, LIMITED<br>12 EAST 49TH STREET 29TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 50061<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | |
| UNSECURED | Claimed: | $2,166.01 | | |

| | | | | |
|---|---|---|---|---|
| VENTURE VII CDO LIMITED<br>12 EAST 49TH STREET 29TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 50062<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC | | |
| UNSECURED | Claimed: | $1,530.78 | | |
| VENTURE VIII CDO, LIMITED<br>12 EAST 49TH STREET 29TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 50063<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC | | |
| UNSECURED | Claimed: | $2,421.14 | | |
| VENZA, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30769<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| VEOLIA ES INDUSTRIAL SERVICES INC<br>ATTN: M. SCOTT SCHRANG<br>4760 WORLD HOUSTON PKWY, STE 100<br>HOUSTON, TX 77032 | | Claim Number: 8021<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $281,047.13 | Scheduled: | $276,261.86 |
| VEOLIA ES INDUSTRIAL SERVICES INC<br>ATTN: M. SCOTT SCHRANG<br>4760 WORLD HOUSTON PKWY, STE 100<br>HOUSTON, TX 77032 | | Claim Number: 8023<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $1,784.51 | Scheduled: | $1,784.50 |

| | | |
|---|---|---|
| VERA, SALOME<br>702 E. AVE D<br>KINGSVILLE, TX 78363 | | Claim Number: 60302<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VERA, TRACEY<br>209 PARK HAVEN DR<br>MCKINNEY, TX 75071-5055 | | Claim Number: 2054<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VERAKAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VERCHOT, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VERCILLO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| VERDICCHIO, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| VERDIGRIS ENERGY LLC<br>1711 BUR OAK DR<br>ALLEN, TX 75002 | | Claim Number: 4257<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4743 (06/12/2015) | |

| PRIORITY | Claimed: | $10,800.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| VERDUGO, VICKI<br>254 SAILFISH ST<br>CORPUS CHRISTI, TX 78418-3274 | | Claim Number: 3578<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| SECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| VERDUGO, VICKI<br>258 PORPOISE ST<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 12919<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| VERDUGO, VICKI<br>258 PORPOISE ST<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 12922<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| PRIORITY | Claimed: | $0.00   UNDET | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| VERDUGO, VICKI<br>254 SAILLISH ST.<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 37788<br>Claim Date: 07/24/2017<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNDET |
| VERDUGO, VICKI<br>254 SAILLISH ST.<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 37789<br>Claim Date: 07/24/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| VERGA, VITO C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33416<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| VERHOEVEN, MARVIN H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |
| VERIFICATIONS INC.<br>140 FOUNTAIN PARKWAY N<br>SUITE 410<br>SAINT PETERSBURG, FL 33716 | | Claim Number: 3690-01<br>Claim Date: 08/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $1,323.16    Scheduled:    $36,386.12 |

| | | |
|---|---|---|
| VERIFICATIONS INC.<br>140 FOUNTAIN PARKWAY N<br>SUITE 410<br>SAINT PETERSBURG, FL 33716 | | Claim Number: 3690-02<br>Claim Date: 08/15/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $36,386.12 |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-02<br>Claim Date: 10/17/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12801 (03/09/2018) |
| UNSECURED | Claimed: | $177.74 |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-03<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $11,638.67 |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-04<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $19,770.09 |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-05<br>Claim Date: 10/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $244.90 |

| | | |
|---|---|---|
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-06<br>Claim Date: 10/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $37,085.64 |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-07<br>Claim Date: 10/17/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $45,260.56 |
| VERMILLION, ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VERNON, WALTER<br>249 ELLISBORO RD<br>MADISON, NC 27025 | | Claim Number: 14700<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VEROT, CLIFTON A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32288<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VERRENGIA, ASHTON<br>601 SAWYER ST STE 200<br>HOUSTON, TX 77007-7509 | Claim Number: 1917<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED          Claimed: | $300.00 | |
| VERRET-GODFREY, AMY L<br>21323 ROSEHILL CHURCH RD<br>TOMBALL, TX 77377-5811 | Claim Number: 7632<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| VERRIER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| VERTZ, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| VESELY, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33417<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

---

VESS, MELISSA
4613 VALLEY CREST DR
APT 102
MIDLOTHIAN, VA 23112

Claim Number: 63567
Claim Date: 02/11/2020
Debtor: EECI, INC.
Comments: EXPUNGED
DOCKET: 12763 (02/27/2018)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

VESSELS, ROSEMARIE
6430 N HAYWOOD DR
HOUSTON, TX 77061-1512

Claim Number: 5030
Claim Date: 10/09/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

VEST, DARRELL W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34453
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

---

VEST, DARRELL W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34454
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

---

VEST, JEFFERY
568 LCR 250
MEXIA, TX 76667

Claim Number: 60500
Claim Date: 08/27/2015
Debtor: BIG BROWN POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| VESTAL, MOORE, JR.<br>1685 MANSFIELD RD<br>RENO, TX 75462 | | Claim Number: 13972<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VESTAL, MOORE, JR.<br>1683 MANSFIELD RD.<br>RENO, TX 75462 | | Claim Number: 13979<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| VESTAL, STEVEN R<br>484 CR 4127 D<br>OVERTON, TX 75684 | | Claim Number: 10460<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| VESTESEN, RICHARD L<br>219 MOCKINGBIRD LN<br>OCEANSIDE, CA 92057 | | Claim Number: 12429<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VETRANO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| VETRI, SCOTT<br>70 LITTLE WEST ST 14F<br>NEW YORK, NY 10004 | Claim Number: 11850<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VETSCH, DEETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36771<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VETSCH, DEETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VETSCH, JOHN ANDREW<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15421<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VETSCH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| VETTEL, KELLI<br>730 ACORN TRIAL<br>HALLSVILLE, TX 75650 | | Claim Number: 60703<br>Claim Date: 09/22/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| VETTEL, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| VETTEL, WILLIAM<br>530 CR 941<br>FAIRFIELD, TX 75840 | | Claim Number: 60698<br>Claim Date: 09/21/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| VETTER, ANN W.<br>PO BOX 579<br>BLANCO, TX 78606-0579 | | Claim Number: 1409<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| VEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| VEZINA, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VI TECHNOLOGY<br>903 N BOWSER RD STE 202<br>RICHARDSON, TX 75081-6638 | | Claim Number: 3082<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $380.00 |
| UNSECURED | Claimed: | $380.00 |
| TOTAL | Claimed: | $380.00 |

| | | |
|---|---|---|
| VIA, DONNIE E.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15360<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VIA, MARLA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36772<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VIA, MARLA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VIAL, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIANELLO, ANTONIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33418<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VIBBERT, KENNY<br>116 HYER ST<br>FROST, TX 76641-3404 | | Claim Number: 2411<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VICARS, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICENCIO MORALES, RODRIGO<br>PASAJE EL ESFUERZO 0164<br>VILLA COOPREVAL<br>QUILLOTA/5 REGION/CHILE<br>QUILLOTA, 2261635<br>CHILE | | Claim Number: 61886<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICHOT, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICK, CHARLES (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICKERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICKERY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICKERY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VICKNAIR FRILOUX, BOBBIE ANN<br>507 BERNARD AVE<br>ANNA, LA 70031 | Claim Number: 10209<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR FRILOUX, BOBBIE ANN<br>507 BERNARD AVE<br>AMA, LA 70031 | Claim Number: 10210<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR FRILOUX, BOBBIE ANN<br>507 BERNARD AVE<br>AMA, LA 70031 | Claim Number: 10483<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR FRILOUX, BOBBIE ANN<br>507 BERNARD AVE<br>AMA, LA 70031 | Claim Number: 10485<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | Claim Number: 10222<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | | Claim Number: 10223<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | | Claim Number: 10487<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR ROUX, JENNIFER<br>220 BEAU PLACE BLVD<br>DES ALLEMANDS, LA 70030 | | Claim Number: 10488<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR, JANICE R<br>414 AVALON VILLA DR.<br>PONCHATOULA, LA 70454 | | Claim Number: 10719<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR, JANICE R<br>414 AVALON VILLA DR<br>PONCHATOULA, LA 70454 | | Claim Number: 10720<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VICKNAIR, JESSICA M<br>1609 MAINE AVE<br>KENNER, LA 70062-5903 | | Claim Number: 10205<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR, JESSICA M<br>1609 MAINE AVE<br>KENNER, LA 70062-5903 | | Claim Number: 10206<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR, JESSICA M<br>1609 MAINE AVE<br>KENNER, LA 70062-5903 | | Claim Number: 10484<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR, JESSICA M<br>1609 MAINE AVE<br>KENNER, LA 70062-5903 | | Claim Number: 10486<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VICKNAIR, ROBERT A<br>414 AVALON VILLA DR<br>PONCHATOULA, LA 70454 | | Claim Number: 10721<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| VICKNAIR, ROBERT A<br>414 AVALON VILLA DR<br>PONCHATOULA, LA 70454 | | Claim Number: 10722<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VICTOR, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| VICTORIA BEARING & INDUSTRIAL SUPPLY<br>COLUMBUS BEARING<br>PO BOX 2112<br>VICTORIA, TX 77902 | | Claim Number: 3410<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,068.00 | Scheduled: | $1,068.00 |
| VICTORIOUS OVERCOMERS OUTREACH<br>9709 C F HAWN FWY STE G<br>DALLAS, TX 75217-7704 | | Claim Number: 11740<br>Claim Date: 09/21/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| VIENING, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| VIENNNEAU, GARVICE R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| VIENS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| VIERDAY, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| VIERGUTZ, ROBERT JAMES DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32356<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNDET |
| VIGIL, ANTHONY<br>18922 E MERCER DR<br>AURORA, CO 80013 | | Claim Number: 61592<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | Claim Number: 9724<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIGIL, EMETERIO<br>3529 AVENUE E<br>FORT WORTH, TX 76105-1642 | Claim Number: 9726<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIGIL, REYNALDO J<br>PO BOX 417<br>PENASCO, NM 87553 | Claim Number: 13013<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VIGIL, Y. LETICIA SANCHEZ<br>1323 LEE AVE<br>FORT WORTH, TX 76164-9151 | Claim Number: 9725<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIGNEAU, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| VIGNESS, RICHARD<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | | Claim Number: 8100<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VIGNESS, RICHARD, DR<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | | Claim Number: 8099<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VIK, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| VILE, JOSEPH<br>1623 VIA TOYON<br>SAN LORENZO, CA 94580 | | Claim Number: 61653<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VILLA, VALENTINE G<br>7717 HAWTHORN<br>TEMPLE, TX 76502-5513 | | Claim Number: 553<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $97.20 | |

| | | |
|---|---|---|
| VILLAGE PARK PARTNERS<br>PO BOX 148<br>CASTLE ROCK, CO 80104-0148 | | Claim Number: 1108<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| VILLAGOMEZ, CAROLINA<br>2108 JACOCKS LN APT 1311<br>FORT WORTH, TX 76115-5819 | | Claim Number: 1168<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $360.00 |
| VILLALOBOS, JULIO<br>GOENECHEA # 586<br>GOENECHEA # 586<br>PETORCA<br>LA LIGUA, 2030000<br>CHILE | | Claim Number: 63073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| VILLANUEVA, GRACY L<br>PO BOX 310164<br>HOUSTON, TX 77231 | | Claim Number: 1806<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| VILLANUEVA, JIMENA ANDREA QUIROGA<br>ANIBAL PINTO 1393 DEPTO 702 B<br>INDEPENDENCIA,<br>CHILE | | Claim Number: 36785<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| VILLANUEVA, ROSA<br>2501 ROYAL OAKS DR<br>PLANO, TX 75074-2857 | | Claim Number: 1886<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VILLANUEVA, SIMONE ALIOTO<br>400 5TH AVE<br>BROOKLYN, NY 11215 | | Claim Number: 10194<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILLAR, EARL ARTEMUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32551<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VILLARREAL, MARTIN<br>1502 GLYNN OAKS DR<br>ARLINGTON, TX 76010-5911 | | Claim Number: 1833<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| VILLARREAL, PEARL<br>3221 N 25TH ST APT 127<br>HARLINGEN, TX 78550-2822 | | Claim Number: 3056<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| VILLARREAL, TIMMY<br>8107 DUNE BROOK DR<br>HOUSTON, TX 77089-2480 | | Claim Number: 1520<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) | | |
| PRIORITY | Claimed: | $15,250.00 | | |
| VILLEGAS, ANA<br>4525 40TH STREET<br>APT 3F<br>SUNNYSIDE, NY 11104 | | Claim Number: 63060<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VILLERIUS, ERIC H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| VILLERREAL, SCOTT<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62915<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| VILLERREAL, SHELBY<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62917<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| VILLON, JORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30770<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VINCE, BRANDI<br>424 N 6TH STREET<br>3RD FLR<br>ALLENTOWN, PA 18102 | | Claim Number: 62171<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCE, CAROL<br>6688 HOLLY ROAD<br>ALLENTOWN, PA 18106 | | Claim Number: 62167<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCE, JOSEPH<br>2634 BALLIET STREET<br>COPLAY, PA 18037 | | Claim Number: 16391<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| VINCE, VALENTIN, JENNIFER<br>8140 WESTOVER PLACE NW<br>ALBUQUERQUE, NM 87120 | | Claim Number: 62170<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VINCE, VICTOR E<br>6688 HOLLY RD<br>ALLENTOWN, PA 9761 | | Claim Number: 62166<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VINCE, WILLIAM A<br>2130 OLD POST RD<br>COPLAY, PA 18037 | | Claim Number: 31016-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| VINCE, WILLIAM A<br>2130 OLD POST RD<br>COPLAY, PA 18037 | | Claim Number: 31016-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VINCENS, EDWARD<br>1104 ILLINOIS AVE<br>FORT WORTH, TX 76104-5203 | | Claim Number: 2324<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| VINCENT, CHARLES RAEFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32552<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VINCENT, JACK R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62598<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VINCENT, MAROLYN C.<br>104 WEST CHASE COURT<br>GREER, SC 29651 | | Claim Number: 31316<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VINCENT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VINCENZO, FRANK<br>PO BOX 99475<br>PITTSBURGH, PA 15233-4475 | | Claim Number: 31431<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VINCENZO, KELLI LYNN<br>PO BOX 99475<br>PITTSBURGH, PA 15233-4475 | Claim Number: 31430<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $0.00   UNLIQ CONT | |
| VINCK, LARRY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| VINCK, LARRY EDWARD, PR OF THE<br>ESTATE OF EDWARD D VINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| VINCK, LARRY EDWARD, PR OF THE<br>ESTATE OF LUCILLE R VINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| VINER, ROBERT JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| VINES, RICHARD<br>4004 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | Claim Number: 60937-01<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| VINES, RICHARD<br>4004 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | Claim Number: 60937-02<br>Claim Date: 10/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | | | |
| VINSON PROCESS CONTROLS CO LP<br>2747 HIGHPOINT OAKS DR<br>LEWISVILLE, TX 75067 | Claim Number: 4562<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED      Claimed: | $5,117.00 | Scheduled: | $5,117.00 | |
| VINYARD, CHARLES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED      Claimed: | $100,000.00   UNLIQ | | | |
| VIOLA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| VIRGILIO, LYNETTA<br>PO BOX 2097<br>FARMINGTON, NM 87499-2097 | | Claim Number: 60569<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VIRNIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VISCONTE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VISCUSO, PASQUALE C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VISIONE, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VISONE, PAT<br>3 PINE CONE LANE<br>HOWELL, NJ 07731 | | Claim Number: 37470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VISSER, MARGARET<br>30 COLLEGE AVE SE APT 37<br>GRAND RAPIDS, MI 49503-4455 | | Claim Number: 3355<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VITALE, ALFRED R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33420<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VITALE, FARO P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30771<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VITALE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VITALE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VITALE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VITEK, RICHARD A, PR OF THE<br>ESTATE OF ALBERT VITEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VITIELLO, FRANK L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33421<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VITIELLO, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30772<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VITORINO, TOME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VITT, MICHAEL<br>16324 CANTRELL RD<br>BONNER SPRINGS, KS 66012 | Claim Number: 61869<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VIZZINI, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VOCKROTH, EDWIN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VODOPIA, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30773<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| VODOPIA, LUKE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30774<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VOEGELE, GERTRUDE FBO GUSTOF VOEGELE<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16675<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| VOELKER, BERNARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14132<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| VOGEL, FRED ARNOLD<br>2170 CR 856<br>MCKINNEY, TX 75071 | | Claim Number: 11599<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VOGEL, GARY<br>3004 DEERWOOD DRIVE<br>WACO, TX 76710 | | Claim Number: 60860<br>Claim Date: 10/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| VOGEL, PATRICK<br>4019 2ND AVE S<br>BILLINGS, MT 59101 | Claim Number: 30853<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| VOGEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| VOGEL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| VOGELSANG, WILLIAM IVEN<br>817 COUNTY ROAD 214<br>CAMERON, TX 76520 | Claim Number: 10745<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| VOGELSONG, LESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| VOGT, AMBROSE J , JR, PR OF THE<br>ESTATE OF AMBROSE VOGT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| VOGT, DIANNE T, PR OF THE<br>ESTATE OF ALEXANDER SOSNOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| VOGTMAN, DOUGLAS KEITH, PR OF THE<br>ESTATE OF ROBERT A KLEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| VOHLKEN, CORLYN<br>216 E PLEASANTVIEW DR<br>HURST, TX 76054-3761 | Claim Number: 1756<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| VOHNOUTKA, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| VOHNOUTKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| VOIT, DIANE D, PR OF THE<br>ESTATE OF JULIUS F DAMWEBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| VOJTEK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| VOLIAN ENTERPRISES INC<br>P O BOX 410<br>MURRYSVILLE, PA 15668 | | Claim Number: 6166<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,586.53 | Scheduled: | $3,586.53 |
| VOLKMANN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| VOLPINI, PHYLLIS T<br>320 STOBE AVENUE<br>STATEN ISLAND, NY 10306 | | Claim Number: 10492<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VOLTA, ARMAND J , JR, PR OF THE<br>ESTATE OF MELVIN D ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VOLTA, ARMAND J , JR, PR OF THE<br>ESTATE OF JOHN B CELLITTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VOLZ, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VON DER HEYDT, KARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30775<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VON GEHREN, DARYL K.<br>4104 NE 94TH TERRACE<br>KANSAS CITY, MO 64156 | Claim Number: 15942<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| VON RESTORFF, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| VON RESTORFF, JANICE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| VON WERNE, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| VONDERLIETH, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30805<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| VOORMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VORNHOLT, HEIDI<br>209 COMMONWEALTH CIR<br>WAXAHACHIE, TX 75165-5965 | | Claim Number: 1532<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| VOSE, BOB M.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36859<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VOSKAMP, LORENZ<br>11707 GUBBELS ROAD<br>P.O. BOX 135<br>THOMPSONS, TX 77481 | | Claim Number: 60357<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VOSS, EDWARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| VOTKE, CHANES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31996<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| VOUDREN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| VOUGHT, AUDREY, PR OF THE<br>ESTATE OF ROBERT VOUGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| VOUGHT, TERRY L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32450<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| VOURDUBAKIS, THERESA, PR OF THE<br>ESTATE OF RICHARD A VOLPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| VOXAI SOLUTIONS INC<br>ATTN: SUNIL RUDRARJU<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | | Claim Number: 7785<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) |
| UNSECURED | Claimed: | $50,643.18 |
| VOXAI SOLUTIONS INC<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | | Claim Number: 7786<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $98,254.00 |
| VOXAI SOLUTIONS INC.<br>ATTN: SUNIL RUDRARAJU<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | | Claim Number: 10049-01<br>Claim Date: 04/17/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $65,459.41 |
| VOXAI SOLUTIONS INC.<br>ATTN: SUNIL RUDRARAJU<br>635 FRITZ DR STE 220<br>COPPELL, TX 75019 | | Claim Number: 10049-02<br>Claim Date: 04/17/2015<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $68,973.77 |
| VOYLES, CARL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| VOYLES, FINIS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14585<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| VOYLES, JOHN<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61197<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| VOYLES, MARY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14584<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| VOYLES, MATTHEW<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61248<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| VOYLES, PATRICIA<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61247<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| VOYLES, THOMAS<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61250<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| VOYTKO, FORREST C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| VRABLIC, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| VRBA, LARRY E<br>622 T M WEST PKWY<br>WEST, TX 76691-2588 | | Claim Number: 2114<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-02<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-03<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-04<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-05<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-06<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-07<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-08<br>Claim Date: 09/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-02<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-03<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-04<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-05<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-06<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-07<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-02<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-03<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-04<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-05<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-06<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-07<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VU, TRANG<br>14731 RIDGECHASE LN<br>HOUSTON, TX 77014-1122 | | Claim Number: 1518<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $3,750.00 |
|---|---|---|

| | | |
|---|---|---|
| VUKADINOVICH, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| W C SUPPLY CO INC<br>329 SOUTH BONNER AVE<br>TYLER, TX 75702 | | Claim Number: 8016-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $324.00 | Scheduled: | $1,188.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| W C SUPPLY CO INC<br>329 SOUTH BONNER AVE<br>TYLER, TX 75702 | | Claim Number: 8016-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $864.00 | Scheduled: | $1,188.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| W D NORTON INC<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | Claim Number: 2239<br>Claim Date: 06/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |

| UNSECURED | Claimed: | $6,847.15 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| W S INDUSTRIAL SERVICES<br>378 N HWY 77<br>ROCKDALE, TX 76567-4263 | | Claim Number: 1858<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $75,056.85 | | | |
| UNSECURED | Claimed: | $75,056.85 | | | |
| TOTAL | Claimed: | $75,056.85 | | | |
| W-S INDUSTRIAL SERVICES INC<br>378 N HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 99054<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $75,056.85 | | Allowed: | $75,056.85 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5356<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5357<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5358<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5359<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5360<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5361<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5362<br>Claim Date: 10/16/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5363<br>Claim Date: 10/16/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5364<br>Claim Date: 10/16/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5365<br>Claim Date: 10/16/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5366<br>Claim Date: 10/16/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5367<br>Claim Date: 10/16/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5368<br>Claim Date: 10/16/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5369<br>Claim Date: 10/16/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5370 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5371 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5372 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: EFIH FINANCE INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5373 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: EFH RENEWABLES COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 8307 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| W.W. GRAINGER, INC. | Claim Number: 5374 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | Debtor: EFH FS HOLDINGS COMPANY |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5375 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5376 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | Debtor: EFH CORPORATE SERVICES COMPANY |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5377 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5378 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: SANDOW POWER COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5379 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: OAK GROVE POWER COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5380 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: OAK GROVE MINING COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5381 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 8309 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5382<br>Claim Date: 10/16/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5383<br>Claim Date: 10/16/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5384<br>Claim Date: 10/16/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5385<br>Claim Date: 10/16/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC. | | |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Number: 5386 |
| 7300 N. MELVINA | | Claim Date: 10/16/2014 |
| MES 17875096810 | | Debtor: MARTIN LAKE 4 POWER COMPANY LLC |
| NILES, IL 60714 | | Comments: EXPUNGED |
| | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Number: 5387 |
| 7300 N. MELVINA | | Claim Date: 10/16/2014 |
| MES 17875096810 | | Debtor: LUMINANT RENEWABLES COMPANY LLC |
| NILES, IL 60714 | | Comments: EXPUNGED |
| | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Number: 5388 |
| 7300 N. MELVINA | | Claim Date: 10/16/2014 |
| MES 17875096810 | | Debtor: LUMINANT MINING COMPANY LLC |
| NILES, IL 60714 | | Comments: EXPUNGED |
| | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Number: 5389 |
| 7300 N. MELVINA | | Claim Date: 10/16/2014 |
| MES 17875096810 | | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| NILES, IL 60714 | | Comments: EXPUNGED |
| | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5390 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | Debtor: TEXAS UTILITIES COMPANY, INC. |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5391 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5392 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC. |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5393 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5394 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5395 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: TCEH FINANCE, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5396 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: VALLEY POWER COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5397 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: VALLEY NG POWER COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5398<br>Claim Date: 10/16/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5399<br>Claim Date: 10/16/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5400<br>Claim Date: 10/16/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5401<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Number: 5402 |
| 7300 N. MELVINA | | Claim Date: 10/16/2014 |
| MES 17875096810 | | Debtor: TXU ENERGY RECEIVABLES COMPANY LLC |
| NILES, IL 60714 | | Comments: EXPUNGED |
| | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Number: 5403 |
| 7300 N. MELVINA | | Claim Date: 10/16/2014 |
| MES 17875096810 | | Debtor: TXU ELECTRIC COMPANY, INC. |
| NILES, IL 60714 | | Comments: EXPUNGED |
| | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Number: 5404 |
| 7300 N. MELVINA | | Claim Date: 10/16/2014 |
| MES 17875096810 | | Debtor: TRADINGHOUSE POWER COMPANY LLC |
| NILES, IL 60714 | | Comments: EXPUNGED |
| | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Number: 5405 |
| 7300 N. MELVINA | | Claim Date: 10/16/2014 |
| MES 17875096810 | | Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC |
| NILES, IL 60714 | | Comments: EXPUNGED |
| | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5406<br>Claim Date: 10/16/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5407<br>Claim Date: 10/16/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5408<br>Claim Date: 10/16/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5409<br>Claim Date: 10/16/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5410<br>Claim Date: 10/16/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5411<br>Claim Date: 10/16/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5412<br>Claim Date: 10/16/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5413<br>Claim Date: 10/16/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5414<br>Claim Date: 10/16/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5415<br>Claim Date: 10/16/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5416<br>Claim Date: 10/16/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5417<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5418<br>Claim Date: 10/16/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5419<br>Claim Date: 10/16/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5420<br>Claim Date: 10/16/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5421<br>Claim Date: 10/16/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5422 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: EEC HOLDINGS, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5423 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: EBASCO SERVICES OF CANADA LIMITED |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5424 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: EAGLE MOUNTAIN POWER COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5553 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5554<br>Claim Date: 10/20/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5555<br>Claim Date: 10/20/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5556<br>Claim Date: 10/20/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5557<br>Claim Date: 10/20/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5558 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: BIG BROWN POWER COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5559 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: BRIGHTEN ENERGY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5560 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: BRIGHTEN HOLDINGS LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5561 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: COLLIN POWER COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5562<br>Claim Date: 10/20/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5563<br>Claim Date: 10/20/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5564<br>Claim Date: 10/20/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5565<br>Claim Date: 10/20/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5566 |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: EBASCO SERVICES OF CANADA LIMITED |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5567 |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: EEC HOLDINGS, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5568 |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: EECI, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5569 |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5570<br>Claim Date: 10/20/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5571<br>Claim Date: 10/20/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5572<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5573<br>Claim Date: 10/20/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5574 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: EFH FS HOLDINGS COMPANY |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5575 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: EFH RENEWABLES COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5576 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: EFIH FINANCE INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5577 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5578<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5579<br>Claim Date: 10/20/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5580<br>Claim Date: 10/20/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5581<br>Claim Date: 10/20/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5582 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: LAKE CREEK 3 POWER COMPANY LLC |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5583 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: LONE STAR ENERGY COMPANY, INC. |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5584 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5585 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: LSGT GAS COMPANY LLC |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5586 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: LSGT SACROC, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5587 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: LUMINANT BIG BROWN MINING COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5588 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: LUMINANT ENERGY COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5589 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5590<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5591-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| ADMINISTRATIVE | Claimed: | $322,090.60 | | | | Allowed: | $322,090.60 |
| UNSECURED | | | | Scheduled: | $1,254,150.47 | | |
| W.W. GRAINGER, INC.<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045 | | Claim Number: 5591-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Generation Claim, Amends claim# 5358 | | | | | |
| UNSECURED | Claimed: | $875,389.42 | | Scheduled: | $1,254,150.47 | Allowed: | $875,389.42 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5592<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5593<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED | | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5594-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $92,188.08 | Scheduled: | $274,131.77 | Allowed: | $92,188.08 |

| W.W. GRAINGER, INC.<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045 | | Claim Number: 5594-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Mining Claim, Amends claim# 5388 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $181,071.27 | Scheduled: | $274,131.77 | Allowed: | $181,071.27 |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5595<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5596<br>Claim Date: 10/20/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5597<br>Claim Date: 10/20/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5598<br>Claim Date: 10/20/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5599<br>Claim Date: 10/20/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5600<br>Claim Date: 10/20/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5601-01<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $52,296.57 | Scheduled: | $218,486.89 | Allowed: | $52,296.57 |

---

| W.W. GRAINGER, INC.<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045 | | Claim Number: 5601-02<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Oak Grove Claim, Amends claim# 5381 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $142,055.34 | Scheduled: | $218,486.89 | Allowed: | $142,055.34 |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5602<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5603<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5604-01<br>Claim Date: 10/20/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $24,710.30 | | | Allowed: | $24,710.30 |
| UNSECURED | | | Scheduled: | $92,045.98 | | |

| W.W. GRAINGER, INC.<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045 | | Claim Number: 5604-02<br>Claim Date: 10/20/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Sandow Claim, Amends claim# 5378 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65,551.43 | Scheduled: | $92,045.98 | Allowed: | $65,551.43 |

| W.W. GRAINGER, INC. | Claim Number: 5605 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5606 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: TCEH FINANCE, INC. |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5607 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5608 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC. |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5609<br>Claim Date: 10/20/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5610<br>Claim Date: 10/20/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5611<br>Claim Date: 10/20/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5612<br>Claim Date: 10/20/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5613<br>Claim Date: 10/20/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5614<br>Claim Date: 10/20/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5615<br>Claim Date: 10/20/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5616<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5617<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5618<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5619<br>Claim Date: 10/20/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5620<br>Claim Date: 10/20/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5621<br>Claim Date: 10/20/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5622<br>Claim Date: 10/20/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5623<br>Claim Date: 10/20/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| WAAGE, MAX<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30806<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WACHTER, ANDREW J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WACKER, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | Claim Number: 2145-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $165.00 | Scheduled: | $541.08 |

| | | | | |
|---|---|---|---|---|
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | Claim Number: 2145-02<br>Claim Date: 06/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $376.08 | | |

| | | | | |
|---|---|---|---|---|
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | Claim Number: 2146<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,111.08 | | |

| | | | | |
|---|---|---|---|---|
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | Claim Number: 2147<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $581.29 | Scheduled: | $1,692.37 |
| WADE, ANN<br>1239B NORTH MAIN ST<br>ROXBORO, NC 27573 | | Claim Number: 63218<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WADE, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30807<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WADE, DONNA<br>107 JACK HAMBRICK RD<br>ROXBORO, NC 27574 | | Claim Number: 63212<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WADE, DUDE BENNY<br>P.O. BOX 195<br>975 HOLCOMBE CEM. RD<br>NEWARK, AR 72562 | | Claim Number: 29029<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| WADE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WADE, JOHN P, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WADE, JOHNNY MACK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32553<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WADE, WILLIAM<br>8661 FM 343E<br>RUSK, TX 75785 | | Claim Number: 60290-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WADE, WILLIAM<br>8661 FM 343E<br>RUSK, TX 75785 | | Claim Number: 60290-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| WADE, WILLIAM<br>107 JACK HAMBRICK RD<br>ROXBORO, NC 27574 | Claim Number: 63208<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| WADHAMS, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34189<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | |

| WADLINGTON, MARGARET J<br>4720 SPRING CREEK RD<br>ARLINGTON, TX 76017 | Claim Number: 10573<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed:    $2,754.00 |

| WADLINGTON, MICHAEL O<br>4720 SPRING CREEK RD<br>ARLINGTON, TX 76017 | Claim Number: 10574<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed:    $2,754.00 |

| WADSWORTH, BOBBY<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31798<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,420.00 | |

| | | | | |
|---|---|---|---|---|
| WADSWORTH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WAFER, DAVID TODD<br>6915 MUIRFIELD DR<br>ARLINGTON, TX 76001-3825 | | Claim Number: 10789-01<br>Claim Date: 08/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WAFER, DAVID TODD<br>6915 MUIRFIELD DR<br>ARLINGTON, TX 76001-3825 | | Claim Number: 10789-02<br>Claim Date: 08/24/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WAGES, CARLA<br>1410 RANKIN ST<br>ASHDOWN, AR 71822-3806 | | Claim Number: 60683<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WAGGONER, DWIGHT LYNN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15589<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| WAGGONER, REBA HAZELWOOD<br>1091 CR 316<br>ASPERMONT, TX 79502 | | Claim Number: 31773<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| WAGLEY, WANDA<br>20922 H AND R RD<br>HOUSTON, TX 77073-2802 | | Claim Number: 2904<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| WAGNER JR, JACK<br>1530 DODGE ROAD<br>EAST AMHERST, NY 14051 | | Claim Number: 62455<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| WAGNER, ANTHONY<br>6632 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 62411<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| WAGNER, ARTHUR D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30808<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| WAGNER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, CHERYL<br>6001 ARBOR RDG<br>APT 1611<br>FORT WORTH, TX 76132-2931 | Claim Number: 1492<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, CRAIG G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, DENISE HUFNAGEL<br>7569 FAIRVIEW DRIVE<br>LOCKPORT, NY 14094 | Claim Number: 16503<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, DONNA<br>1 LENKER AVE<br>SELINSGROVE, PA 17870-9389 | Claim Number: 60512<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, FAYE N<br>1123 E REMINGTON PARK DR<br>TERRELL, TX 75160-0844 | Claim Number: 2814<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, GEORGE W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30809<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, JAN<br>4968 GARDEN GROVE RD.<br>GRAND PRAIRIE, TX 75052 | Claim Number: 60411<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WAGNER, JOHN D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |
| WAGNER, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| WAGNER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| WAGNER, KAREN<br>112 CHAPARRAL DR.<br>GRANBURY, TX 76049 | | Claim Number: 14755<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WAGNER, LEONARD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WAGNER, MARJORIE<br>6632 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 62409<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WAGNER, MARK P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30810<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WAGNER, MICHAEL E, PR OF THE<br>ESTATE OF WALTER C WAGNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WAGNER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WAGNER, RICHARD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WAGNER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WAGNER, STEVEN BRETT<br>112 CHAPARRAL DR.<br>GRANBURY, TX 76049 | | Claim Number: 14754<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WAGNER, SUSAN<br>P.O. BOX 545<br>VANDERBILT, TX 77991 | | Claim Number: 14764<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WAGNER, SUZANNE E, PR OF THE<br>ESTATE OF ALBERT W SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WAGNER, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30811<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WAGNER, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WAGNER, WAYLAND G<br>6632 FM 840 E<br>HENDERSON, TX 75654-7199 | | Claim Number: 31826<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00 | | |
| WAGONER, CHARLES MICHAEL<br>250 LYLES ST. APT. 26-A<br>ELKIN, NC 28621 | | Claim Number: 13369<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WAGONER, REBA HAZELWOOD<br>1091 COUNTY RD 316<br>ASPERMONT, TX 79502 | | Claim Number: 31704<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WAGSTAFF, DONALD E M<br>PO BOX 835<br>TATUM, TX 75691 | | Claim Number: 4044<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| PRIORITY | Claimed: | $2,963.80 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | | Scheduled: | $2,963.80 | |

| | | |
|---|---|---|
| WAHLBERG, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33424<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WAHRHEIT, CHARLES P<br>159 ARDITO AVE<br>KINGS PARK, NY 11754-3644 | | Claim Number: 10227<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAID, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WAINIO, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WAINWRIGHT, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WAITS KEMP, ARETHA<br>2880 DONNELL DR UNIT 3501<br>ROUND ROCK, TX 78664-2355 | | Claim Number: 63149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAITS, GWENDOLYN<br>500 GRAND AVENUE PARKWAY APT. 506<br>PFLUGERVILLE, TX 78660 | | Claim Number: 63153<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAITS, III, NELSON<br>500 GRAND AVE PKWY #2206<br>PFLUGERVILLE, TX 78660 | | Claim Number: 63382<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAITS, JR., NELSON<br>500 GRAND AVENUE PKWY APT 2206<br>PFLUGERVILLE, TX 78660 | | Claim Number: 63209<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAITS, KAREN SUE<br>2233 LOVEDALE LANE UNIT D.<br>RESTON, VA 20191 | | Claim Number: 13959<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WAKE, MORTON JOHN, JR<br>6301 NE 87TH AVE<br>VANCOUVER, WA 98662 | | Claim Number: 10658-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WAKE, MORTON JOHN, JR<br>6301 NE 87TH AVE<br>VANCOUVER, WA 98662 | | Claim Number: 10658-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WAKELAND, B D<br>116 VINTAGE DR<br>WAXAHACHIE, TX 75165-6510 | | Claim Number: 2884<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WALBECK, JOEL<br>6173 ROUTE 403 HWY SOUTH<br>PO BOX 191<br>DILLTOWN, PA 15929 | | Claim Number: 61563<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WALBECK, SUSAN<br>6173 ROUTE 403 HWY SOUTH<br>PO BOX 191<br>DILLTOWN, PA 15929 | | Claim Number: 61564<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WALBRIGHT, CAROLYN D. RIEGGER<br>53 OLD ORCHARD ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 14394<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALBRIGHT, JAMES A.<br>53 OLD ORCHARD ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 14391<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALCH, JUDITH<br>1429 MAPLEVIEW DR<br>CARROLLTON, TX 75007-2753 | | Claim Number: 478<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALCZAK, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALD, DEWITT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30812<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALD, RICHARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30813<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALDEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALDEN, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WALDEN, WILLIAM WINSTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32554<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WALDER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| WALDHOLM, CARLA L<br>1640 PINE AVENUE<br>PROCTOR, MN 55810 | | Claim Number: 13361<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WALDIE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WALDMAN, HOWARD G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61709<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WALDMAN, JANET<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61710<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WALDMANN, PATRICIA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| WALDON H ORR ESTATE<br>C/O WELLS FARGO BANK TEXAS NA<br>OIL GAS & MINERAL ADMIN<br>PO BOX 5383<br>DENVER, CO 80217 | | Claim Number: 4402<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $40.73 | Scheduled: | $40.73 | |
| WALDRAFF, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30814<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WALDREP, JOE<br>3068 CURTIS ORMAN RD.<br>WEST POINT, MS 39773 | | Claim Number: 60779<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WALDREP, RICHARD GARY<br>PO BOX 540247<br>GRAND PRAIRIE, TX 75054-0247 | | Claim Number: 9658<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3854 (03/10/2015) | | | |
| PRIORITY | Claimed: | $64,000,000,064.00 | | | |
| SECURED | Claimed: | $64.00 | | | |
| UNSECURED | Claimed: | $64,000,000,000.00 | | | |
| TOTAL | Claimed: | $64,000,000,000.00 | | | |
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-02<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-03<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-04<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-05<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-06<br>Claim Date: 12/04/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRON, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WALDRON, DANA<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | | Claim Number: 62209<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRON, EMMA<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | | Claim Number: 62207<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRON, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALDRON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALDRON, ROCCIE<br>59 TIMBER TRAIL DR<br>GREENSBURG, PA 15601 | | Claim Number: 62206<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALDROP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALDROP, DOYCE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15590<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALDROP, HOWARD, II<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16079<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| WALDROP, JAMES R.<br>121 ROBERTS BLVD.<br>SATSUMA, FL 32189 | | Claim Number: 37575<br>Claim Date: 02/01/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDROP, PAULA<br>3901 SPRINGDALE DR<br>ODESSA, TX 79762-7094 | | Claim Number: 7524<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| WALDRUP, CURTIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34430<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $4,000.00 | | |
| WALDRUP, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $16,000.00 | | |
| WALDRUP, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34903<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $12,000.00 | Allowed: | $6,750.00 |
| WALEGA, JOHN L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| WALES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WALES, JIM<br>26838 CR 313<br>BUENA VISTA, CO 81211 | Claim Number: 12038<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WALES, JIM A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36021<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| WALES, JIM A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36477<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $7,000.00 | | |
| WALIA, BARJINDER S<br>20 WINDING WOOD DR APT #6A<br>SAYREVILLE, NJ 08872 | Claim Number: 10558-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WALIA, BARJINDER S<br>20 WINDING WOOD DR APT #6A<br>SAYREVILLE, NJ 08872 | Claim Number: 10558-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| WALKER, ALEXANDER<br>4222 LUCKENBACH RD<br>SAN ANTONIO, TX 78251-4306 | Claim Number: 2933<br>Claim Date: 06/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| WALKER, ALVANUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALKER, ANGELA<br>1403 OXBOW DR<br>CEDAR HILL, TX 75104-4007 | Claim Number: 5673<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| WALKER, ANNETTE<br>1333 MANTLEBROOK DR<br>DESOTO, TX 75115 | Claim Number: 63028<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WALKER, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WALKER, BENJAMIN A., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32287<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | |
| WALKER, BETTY<br>6354 PERCH CREEK DR<br>HOUSTON, TX 77049-3456 | | Claim Number: 3504<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00    UNDET | | |
| WALKER, BRUCE S.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32372<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNDET | | |
| WALKER, CHARLES E<br>3503 WILD BANYAN WAY<br>VERO BEACH, FL 32966-6313 | | Claim Number: 13505-01<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | Allowed: | $2,754.00 |
| WALKER, CHARLES E<br>1581 ESTERBROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13505-02<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |

| | | |
|---|---|---|
| WALKER, CHARLOTTE<br>33 CROWN PL<br>RICHARDSON, TX 75080-1603 | | Claim Number: 207<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALKER, CHRISTY<br>405 SEACREST BLVD<br>LEAGUE CITY, TX 77573-9232 | | Claim Number: 7734<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALKER, CRAIG S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30815<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WALKER, DONALD<br>405 RANCHCREST RD<br>LORENA, TX 76655 | | Claim Number: 10479<br>Claim Date: 08/17/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WALKER, E.<br>1249 WELLESLEY AVE<br>STEUBENVILLE, OH 43952-1657 | | Claim Number: 14736<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WALKER, EDIE<br>PO BOX 110<br>POYNOR, TX 75782 | | Claim Number: 218<br>Claim Date: 05/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| WALKER, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WALKER, EUGENE J., JR.<br>1249 WELLESLEY AVE<br>STEUBENVILLE, OH 43952-1657 | | Claim Number: 14721<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| WALKER, FRANCIS LEE<br>PO BOX 31<br>AKRON, AL 35441 | | Claim Number: 10659<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30816<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, GIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, GINA<br>6417 NICKELBACK<br>KILLEEN, TX 76542-5926 | | Claim Number: 2080<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WALKER, GLORIA L<br>126 GESSNER<br>HOUSTON, TX 77024 | | Claim Number: 4709<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WALKER, HAROLD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALKER, HARRY LEE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32555<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34757<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $46,000.00 |
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $334,000.00 |
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34759<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $34,000.00 |

| | | |
|---|---|---|
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34760<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $34,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34761<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| UNSECURED | Claimed: | $334,000.00 | Allowed: | $22,090.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34762<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34763<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $334,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34764<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $288,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WALKER, HOLMES T<br>714 WEST MAGNOLIA<br>BAKER, LA 70714 | | Claim Number: 13417<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WALKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WALKER, JO ELLEN<br>507 S CENTRAL<br>PETROLIA, TX 76377 | | Claim Number: 10913<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WALKER, JOE G<br>155 CR 939<br>TEAGUE, TX 75860 | | Claim Number: 10828-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WALKER, JOE G<br>155 CR 939<br>TEAGUE, TX 75860 | | Claim Number: 10828-03<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WALKER, JOE G<br>155 CR 939<br>TEAGUE, TX 75860 | | Claim Number: 10828-04<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, JOHNNY<br>6948 CEDAR KNOLL DR<br>DALLAS, TX 75236-2505 | | Claim Number: 5274<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALKER, KELLY<br>2012 SANCERRE LN<br>CARROLLTON, TX 75007-2211 | | Claim Number: 3029<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| WALKER, KENNETH J<br>5189 TOWERING OAKS AVE<br>MARRERO, LA 70072-6805 | | Claim Number: 11097<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WALKER, KENNETH RAY SR.<br>17 ELM STREET<br>NATCHEZ, MS 39120 | | Claim Number: 13873<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WALKER, LEE, JR<br>509 LOVE CIRCLE<br>CORSICANA, TX 75110 | | Claim Number: 10421-01<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WALKER, LEE, JR<br>509 LOVE CIRCLE<br>CORSICANA, TX 75110 | | Claim Number: 10421-02<br>Claim Date: 08/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WALKER, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| WALKER, MARSHA<br>15050 COPPER GROVE BLVD APT 1309<br>HOUSTON, TX 77095-2464 | Claim Number: 62709<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WALKER, MICHAEL DAVID<br>718 ENFIELD DR<br>ROCKDALE, TX 76567 | Claim Number: 10288<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WALKER, RICHARD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34469<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WALKER, RICK<br>4301 CAMPION LN<br>FORT WORTH, TX 76137-1112 | Claim Number: 2410<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WALKER, RICK<br>786 S SHORE TRL<br>CENTRAL CITY, PA 15926 | Claim Number: 61323<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WALKER, ROBERT<br>1922 S 9TH ST<br>TEMPLE, TX 76504-7340 | | Claim Number: 3557<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | | |
| SECURED | Claimed: | $0.00  UNDET | | |
| WALKER, ROBERT<br>4210 BAYWATCH<br>ROWLETT, TX 75088 | | Claim Number: 61451<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WALKER, ROBERT<br>187 CR 1775<br>MT. PLEASANT, TX 75455 | | Claim Number: 63132<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WALKER, STEPHANIE KOHUT<br>3503 WILD BANYAN WAY<br>VERO BEACH, FL 32966-6313 | | Claim Number: 13483-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WALKER, STEPHANIE KOHUT<br>1581 ESTER BROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13483-02<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| WALKER, TANYA<br>1504 REATA DR<br>CARROLLTON, TX 75010-1152 | | Claim Number: 5659<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| WALKER, THOMAS<br>1005 NIXSON DR.<br>LONGVIEW, TX 75602 | | Claim Number: 63398<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, TIMOTHY J.<br>880 4TH STREET<br>WHITEHALL, PA 18052 | | Claim Number: 15095<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WALKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKOWIAK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKOWIAK, PETER<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15591<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALL, BOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34642<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $105,000.00 | | |
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34643<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $21,000.00 | Allowed: | $140,000.00 |
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34644<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $63,000.00 | | |
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34645<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $21,000.00 | | |
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34676<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $21,000.00 | | |

| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34677<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $21,000.00 |
|---|---|---|

| WALL, HARLESS K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| WALL, IVA<br>1804 ELMWOOD DR<br>TROUP, TX 75789-1503 | Claim Number: 692<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WALL, JAMES L<br>8801 TARTER AVE APT 215<br>AMARILLO, TX 79119-6352 | Claim Number: 1211<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WALL, JEFFREY M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15210<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALL, JOSEPH F.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15528<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALL, JOSEPH S.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15211<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALL, JUDIE E.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15207<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALL, KELLY J.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15209<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALL, OLIVIA L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15208<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALL, VICKIE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15212<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALLACE, ALTON<br>686 BEECHWOOD ST<br>WOODLAND, WA 98674 | | Claim Number: 13382<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALLACE, ALTON<br>686 BEECHWOOD<br>WOODLAND, WA 98674 | | Claim Number: 14331<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALLACE, BILL AND BARBARA<br>122 SALADO DR<br>KYLE, TX 78640-5578 | | Claim Number: 332<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| WALLACE, BILL AND BARBARA<br>122 SALADO DR<br>KYLE, TX 78640 | Claim Number: 1080<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED          Claimed: | $0.00   UNDET | | |
| WALLACE, CADEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | Claim Number: 14971-01<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WALLACE, CADEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | Claim Number: 14971-02<br>Claim Date: 12/07/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |
| WALLACE, CHARLES THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32556<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNDET | | |
| WALLACE, CLIFTON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WALLACE, COLTEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14972-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WALLACE, COLTEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14972-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WALLACE, DAVE<br>7519 ROBIN RD<br>DALLAS, TX 75209-4015 | | Claim Number: 4374<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| WALLACE, DONALD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15488<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $500,000.00 | | |
| WALLACE, DOUGLAS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| WALLACE, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALLACE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALLACE, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALLACE, FRANCES<br>15775 FM 848<br>WHITEHOUSE, TX 75791 | | Claim Number: 11002<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, FRANK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WALLACE, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15592<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WALLACE, JESSIE HAYWOOD<br>1261 CR 164 P O BOX 214<br>LONGBRANCH, TX 75669 | | Claim Number: 10498<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34838<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | Allowed: | $24,604.00 |
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34839<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34840<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | | |

| | | | | |
|---|---|---|---|---|
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34841<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| WALLACE, LYNETTE<br>1167 GLENWOOD ST<br>WOODLAND, WA 98674-9428 | | Claim Number: 12297<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WALLACE, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33426<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WALLACE, MONTANA<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14969-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WALLACE, MONTANA<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14969-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WALLACE, RALPH L.<br>10, 300 HWY 66<br>WADESVILLE, IN 47638 | | Claim Number: 14321<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WALLACE, REGINA M, PR OF THE<br>ESTATE OF THOMAS L WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WALLACE, SHIRLEY A.<br>2540 PILGRIM REST DR.<br>DALLAS, TX 75237 | | Claim Number: 3804<br>Claim Date: 08/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3464 (02/06/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WALLACE, TRACIE<br>4675 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14970-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WALLACE, TRACIE<br>4675 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14970-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| WALLACE, WALTER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32557<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35341<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $372,000.00 | Allowed:   $24,604.00 |

| | | |
|---|---|---|
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35342<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35343<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35344<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $375,000.00 |

| WALLACE, WILLIAM L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| WALLEN, ANITA LOUISE<br>4326 N EVERGREEN RD<br>SPOKANE VALLEY, WA 99216 | Claim Number: 13406<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| WALLEN, CLARENCE<br>103 PRESTON ALLEN ROAD<br>LISBON, CT 06351 | Claim Number: 62797<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| WALLEN, DORENE P<br>29029 N DUNN RD<br>CHATTAROY, WA 99003-8723 | Claim Number: 13556<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| WALLER, CARNELL<br>2278 CR 188E<br>KILGORE, TX 75662 | Claim Number: 10238<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| WALLER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALLER, KENNETH WAYNE<br>1509 SHELLEY ST<br>MCKINNEY, TX 75069-3468 | | Claim Number: 3611<br>Claim Date: 08/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLER, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALLER, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $13,000.00 |
| WALLEY, KELLI<br>2801 N CENTURY AVE<br>ODESSA, TX 79762-7938 | | Claim Number: 2615<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $15,000.00 |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| WALLIS DERMATOLOGY ASSOCIATES PLLC<br>6 DOCTOR CIR<br>LONGVIEW, TX 75605-5050 | | Claim Number: 4903<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $307.92 |
| WALLNER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALLS, BOBBY G.<br>28 WALLS BLUES DR.<br>NATCHEZ, MS 39120 | | Claim Number: 37376<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLS, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALNUT SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2489<br>Claim Date: 06/23/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4379 (05/01/2015) |
| SECURED | Claimed: | $50.39   UNLIQ |

| WALNUT SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2490<br>Claim Date: 06/23/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4399 (05/05/2015) |
|---|---|
| SECURED          Claimed: | $754.73   UNLIQ |

| WALSER, A EUGENE<br>8821 CYPRESS LAKES VILLA 310<br>RALEIGH, NC 27615 | Claim Number: 12848<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WALSH, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30817<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WALSH, DENNIS<br>282 WASHINGTON AVE.<br>HAWTHORNE, NJ 07506 | Claim Number: 60475<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WALSH, DENNIS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WALSH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALSH, EUGENE M (DECEASED)<br>350 PONCE HARBOR DRIVE<br>APT 203<br>SAINT AUGUSTINE, FL 32086 | Claim Number: 14917<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALSH, JACK D<br>10012 REGENT ROW<br>BENBROOK, TX 76126-3001 | Claim Number: 10293<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WALSH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WALSH, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30818<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| WALSH, JEFFREY FRANCIS, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15383<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| | |
|---|---|
| WALSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

| | |
|---|---|
| WALSH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

| | |
|---|---|
| WALSH, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30819<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| WALSH, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| WALSH, MAURICE T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30820<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSH, MICHAEL A.<br>350 PONCE HARBOR DRIVE APT 203<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 14656<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSH, MICHAEL A.<br>350 PONCE HARBOR DRIVE APT 203<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 15893<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSH, ROBERT<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14415<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALSH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WALSH, ROSEMARY<br>350 PONCE HARBOR DR. APT 203<br>SAINT AUGUSTINE, FL 32086 | Claim Number: 14655<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WALSH, ROSEMARY<br>350 PONCE HARBOR DR. APT 203<br>SAINT AUGUSTINE, FL 32086 | Claim Number: 15892<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WALSH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WALSH, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30266<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WALSH, WILLIAM J, JR<br>8 NEIL DRIVE<br>LAKE GROVE, NY 11755 | Claim Number: 10873<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WALSKE, DON M<br>1716 BOOT HILL RD<br>GRANBURY, TX 76049 | | Claim Number: 10287-01<br>Claim Date: 08/11/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WALSKE, DON M<br>1716 BOOT HILL RD<br>GRANBURY, TX 76049 | | Claim Number: 10287-02<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WALSKI, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| WALSTON, JAMIE<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11731-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WALSTON, JAMIE<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11731-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| WALSTON, ROBERT H<br>PO BOX 421<br>WHITNEY, TX 76692 | | Claim Number: 11991<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WALSTON, TERI<br>502 S SHADY LN<br>LA PORTE, TX 77571-7250 | | Claim Number: 37561<br>Claim Date: 01/18/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WALTA, LAVANNA<br>5113 URBANVIEW ST<br>FORT WORTH, TX 76114-1720 | | Claim Number: 1127<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| WALTER, HOLLY<br>6848 E NELSON DR<br>TUCSON, AZ 85730-1664 | | Claim Number: 15932<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WALTER, IRENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33428<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| WALTER, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30267<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WALTER, JOSEPH<br>5718 SECLUSION DR<br>HOUSTON, TX 77049-3928 | Claim Number: 305<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $8,500.00 |
|---|---|---|

| WALTER, PETER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30268<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WALTER, RONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WALTERS, CAROLINE B.<br>2418 SANTEE DR<br>HARTSVILLE, SC 29550 | Claim Number: 36748<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| WALTERS, CURTIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30269<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| WALTERS, DOUGLAS E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33429<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WALTERS, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WALTERS, FLOYD ELLIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13730<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | |
|---|---|
| WALTERS, G SUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| WALTERS, GLORIA S, FOR THE<br>CASE OF THEODORE E WALTERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| WALTERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WALTERS, JOHN B<br>101 OLD HACKBERRY LANE. APT. 313<br>TUSCALOOSA, AL 35401 | | Claim Number: 12370<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021)<br>Claim out of balance | |
| PRIORITY | Claimed: | $10,000.00 | |
| SECURED | Claimed: | $3,000.00 | |
| UNSECURED | Claimed: | $7,000.00 | |
| TOTAL | Claimed: | $5,000.00 | |
| WALTERS, JOHN B<br>101 OLD HACKBERRY LANE, APT. 313<br>TUSCALOOSA, AL 35401 | | Claim Number: 12401<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WALTERS, JOHN C<br>36 WESTWOOD AVE<br>DEER PARK, NY 11729 | | Claim Number: 63444<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WALTERS, JOHN C<br>36 WESTWOOD AVE<br>DEER PARK, NY 11729 | | Claim Number: 63454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHN C<br>36 WESTWOOD AVE<br>DEER PARK, NY 11729 | | Claim Number: 63458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHN WITZEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32558<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15704<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15705<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15771<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15772<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WALTERS, KENDELL L, PR OF THE<br>ESTATE OF NANCY MILKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WALTERS, KENNETH WARREN<br>6700 N.W. 26TH TERR.<br>FT. LAUDERDALE, FL 33309 | | Claim Number: 13507-01<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WALTERS, KENNETH WARREN<br>6700 N.W. 26TH TERR.<br>FT. LAUDERDALE, FL 33309 | | Claim Number: 13507-02<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WALTERS, LOYD P<br>1511 BURNS CITY RD<br>GAINESVILLE, TX 76240 | | Claim Number: 10255<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, ROBERT L<br>3 OAK ST<br>LEBO, KS 66856-9364 | | Claim Number: 10289<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, STEVEN JAMES<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALTERS, SYLVIA D.<br>2418 SANTEE DR<br>HARTSVILLE, SC 29550 | | Claim Number: 36747<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTMAN, MARY<br>6700 COUNTRY ROAD 4628<br>ATHENS, TX 75752-6374 | | Claim Number: 1331<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WALTON, CINDY<br>906 NW 9TH ST<br>ANDREWS, TX 79714-3212 | | Claim Number: 3174<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $30,860.00 |
| PRIORITY | Claimed: | $46,021.00 |
| SECURED | Claimed: | $8,271.00 |
| UNSECURED | Claimed: | $3,764.00 |
| TOTAL | Claimed: | $3,764.00 |

| WALTON, EARNESTINE<br>P.O. BOX 4025<br>COLUMBUS, GA 31914 | | Claim Number: 12635<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALTON, HOMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| WALTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WALTZ, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30270<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALTZ, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30271<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALWORTH, CONNIE K<br>6 BRETTON CREEK CT<br>DALLAS, TX 75220 | | Claim Number: 3336<br>Claim Date: 07/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALZ, KENNETH P., SR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33430<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WANDER, AMY L.<br>7 STONEBROOK COURT<br>TIJERAS, NM 87059 | | Claim Number: 11609<br>Claim Date: 09/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| UNSECURED | Claimed: | $14,000,000.00 |
| WANG, CHIA CHING T<br>3706 MEADOW SPRING DR.<br>SUGAR LAND, TX 77479-3249 | | Claim Number: 4689<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| WANG, GONGTAO<br>1316 BIG FALLS DR<br>FLOWER MOUND, TX 75028 | | Claim Number: 60556-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WANG, GONGTAO<br>1316 BIG FALLS DR<br>FLOWER MOUND, TX 75028 | | Claim Number: 60556-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WANG, PING<br>DBA RELAX SPA<br>104 W BELT LINE RD STE 9<br>CEDAR HILL, TX 75104-2062 | | Claim Number: 893<br>Claim Date: 05/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| WANGERIN, LOREN R<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| WANGERMAN, GEORGE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30272<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WANIGER, EDWARD M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WANT, LELDON<br>1843 FM 1291<br>NEW ULM, TX 78950 | Claim Number: 63391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WANTZ, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WARD COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 442<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $197,072.30   UNLIQ |

| | | |
|---|---|---|
| WARD COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 5868<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $204,003.86   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| WARD COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO ST, STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 5984<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $204,003.86  UNLIQ | |

| | | | |
|---|---|---|---|
| WARD COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO ST, STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 9996<br>Claim Date: 03/05/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $9,813.24  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| WARD, ALEXA LYN<br>770 PINOAK DR<br>GRAND PRAIRIE, TX 75052-6521 | | Claim Number: 2259<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | | |
|---|---|---|---|
| WARD, ANGELA CATES<br>2376 SOUTH RIDGE DR SW<br>SUPPLY, NC 28462 | | Claim Number: 31669<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| WARD, BOBBY RAY<br>PO BOX 135<br>DUBLIN, TX 76446-0135 | | Claim Number: 4205<br>Claim Date: 08/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| WARD, BURLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARD, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARD, DAVID I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WARD, DEBORAH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WARD, ELLIS STERLING<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32559<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WARD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WARD, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WARD, JERRY<br>525 WARD RD<br>GATESVILLE, TX 76528-3446 | | Claim Number: 4886<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

UNSECURED          Claimed:          $0.00   UNDET

| | | |
|---|---|---|
| WARD, JON<br>2101 JAMES DOWNY RD<br>INDEPENDENCE, MO 64057 | | Claim Number: 15554<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WARD, MELVIN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34471<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:          $8,000.00

| | | | | |
|---|---|---|---|---|
| WARD, MICHAEL A<br>6362 PEDEN RD<br>FT WORTH, TX 76179 | | Claim Number: 10207<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WARD, MILTON GLENN<br>2376 SOUTHRIDGE DR. SW<br>SUPPLY, NC 28462 | | Claim Number: 31317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WARD, PRICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WARD, PRISCILLA, PR OF THE<br>ESTATE OF JOSEPH F WARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WARD, WILLIE F<br>484 FM 2570<br>FAIRFIELD, TX 75800 | | Claim Number: 10340<br>Claim Date: 08/13/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| WARD, WILLIE FREDERICK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32560<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | | | | | |
|---|---|---|---|---|---|---|---|

| WARDLE, NEIL AND KAREN<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claim Number: 16621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

| WARDLOW, MICHAEL<br>5228 FAIRWAY CIR.<br>GRANBURY, TX 76049 | Claim Number: 60408-01<br>Claim Date: 08/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| WARDLOW, MICHAEL<br>5228 FAIRWAY CIR.<br>GRANBURY, TX 76049 | Claim Number: 60408-02<br>Claim Date: 08/23/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WARDROP, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33431<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WARE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WARE, JOE<br>GENERAL DELIVERY<br>WICHITA FALLS, TX 76307-9999 | | Claim Number: 1180<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1.00 |
| SECURED | Claimed: | $100.00 |
| UNSECURED | Claimed: | $153,199.00 |

| | | |
|---|---|---|
| WAREHIME, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | | Claim Number: 3801<br>Claim Date: 08/25/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $113,038.72   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $2,744,811.28   UNLIQ |

| | | |
|---|---|---|
| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | | Claim Number: 3802<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $113,038.72   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $2,744,811.28   UNLIQ |

| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | Claim Number: 3803<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $113,038.72 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,744,811.28 | UNLIQ |

| WARFAB, INC.<br>PO BOX 4409<br>LONGVIEW, TX 75606-4409 | Claim Number: 3917<br>Claim Date: 08/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $51,673.75 | UNLIQ |

| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE 530<br>TYLER, TX 75701 | Claim Number: 5078<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $113,038.72 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $2,923,989.38 | |

| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | Claim Number: 5214<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $113,038.72 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,923,989.38 | UNLIQ |

| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | Claim Number: 5215<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $113,038.72 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,923,989.38 | UNLIQ |

| WARNER, BRUCE R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32407<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNDET |

| WARNER, DONALD, JR<br>376 PHILLIPS ST.<br>HANSON, MA 02341 | Claim Number: 61129<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| WARNER, RALPH ALLEN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15314<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| WARNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | | | |
|---|---|---|---|---|
| WARNICK, VERNON W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WARREN, ARTHUR L<br>2611 SWANSON CT<br>DALLAS, TX 75210-1622 | | Claim Number: 931<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-01<br>Claim Date: 08/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-02<br>Claim Date: 08/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-03<br>Claim Date: 08/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-04<br>Claim Date: 08/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, DELORES<br>2020 PARK SPRINGS BLVD APT 207<br>ARLINGTON, TX 76013-4370 | | Claim Number: 468<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARREN, DOROTHY<br>1707 BEAR CREEK DRIVE<br>ALLEN, TX 75013-4895 | | Claim Number: 4609<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARREN, HARLAN LEE<br>23352 FARM ROAD 2145<br>AURORA, MO 65605 | | Claim Number: 12821<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34772<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $30,000.00 |

| | | | |
|---|---|---|---|
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34773<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED          Claimed: | $30,000.00 | | |
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34774<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $30,000.00 | | |
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34775<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $30,000.00 | Allowed: | $6,750.00 |
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34776<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $30,000.00 | | |
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34777<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $30,000.00 | | |

| | | |
|---|---|---|
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34778<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $30,000.00 |
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34779<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $30,000.00 |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36022<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $27,000.00 |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36023<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37062<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37063<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $27,000.00 |
| WARREN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WARREN, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WARREN, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61659<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, KARLA<br>4011 W. NORTH A ST<br>TAMPA, FL 33609 | Claim Number: 60589<br>Claim Date: 09/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WARREN, LAURA, PR OF THE<br>ESTATE OF LUCIUS A WARREN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WARREN, LINDA A<br>1112 JEFFERY TRL<br>IRVING, TX 75062-6951 | | Claim Number: 8083<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARREN, MIKE<br>5913 HILLCREST AVE<br>DALLAS, TX 75205-2262 | | Claim Number: 4266<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $2325.75 PER MONTH |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WARREN, MINNIE<br>6546 TIOGA PL<br>DALLAS, TX 75241-6605 | | Claim Number: 569<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARREN, NANCY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61660<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WARREN, PHILLIP MORRIS<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13731<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | | | |
| WARREN, ROBERT LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32561<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WARREN, RODGER E<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | | Claim Number: 4980<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| WARREN, RODGER E.<br>9012 RUSTOWN DR.<br>DALLAS, TX 75228-4442 | | Claim Number: 2227<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-01<br>Claim Date: 08/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 | |

| | | |
|---|---|---|
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-02<br>Claim Date: 08/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-03<br>Claim Date: 08/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-04<br>Claim Date: 08/30/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-05<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| WARREN, WOODROW<br>9012 RUSTOWN DR<br>DALLAS, TX 75228-4442 | | Claim Number: 4981<br>Claim Date: 09/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| WARRICK, PHILLIP E., SR.<br>1500 GRACE STREET<br>LYNCHBURG, VA 24504 | | Claim Number: 34384<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WARS, LILLA M<br>305 WEST JEFFERSON ST<br>TRINITY, TX 75802 | | Claim Number: 10634<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WARSCHAK, CARROLL<br>1005 N 44TH ST<br>WACO, TX 76710-4943 | | Claim Number: 1605<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WARTHEN, PEARLIE<br>323 BALKCOM AVE<br>3341 VERNIS COURT<br>MACON, GA 31217 | | Claim Number: 61519<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| WARWICK, NORMAN J. AND LORRAINE M. | Claim Number: 4768 |
| 8135 WYCOMB DR. | Claim Date: 09/26/2014 |
| HOUSTON, TX 77070 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3234 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| WARWICK, WILLIAM CHARLES | Claim Number: 14807 |
| 2006 E 7TH ST | Claim Date: 12/07/2015 |
| LUMBERTON, NC 28358-5218 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WASENDA, RAYMOND | Claim Number: 28288 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WASHBOURNE, MAUDE R, FOR THE | Claim Number: 20179 |
| CASE OF JOHN WASHBOURNE | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WASHBURN, GARY D | Claim Number: 3144 |
| PO BOX 122345 | Claim Date: 07/17/2014 |
| ARLINGTON, TX 76012-8345 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| WASHBURN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WASHBURN, JOHN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30273<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WASHBURN, SAM L<br>1941 MC 8001<br>YELLVILLE, AR 72687 | | Claim Number: 11444-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WASHBURN, SAM L<br>1941 MC 8001<br>YELLVILLE, AR 72687 | | Claim Number: 11444-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WASHEIM, BRUCE JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30274<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| WASHINGTON, AUDREY<br>6001 OAKLAND BEND DR APT 167<br>FORT WORTH, TX 76112-1337 | Claim Number: 743<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $500.00 |
| TOTAL | Claimed: | $500.00 |

| WASHINGTON, BENJAMIN WILLIE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15501<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| WASHINGTON, CLAYTON<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14131<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| WASHINGTON, EDWARD<br>3427 AVENUE J<br>FORT WORTH, TX 76105-3216 | Claim Number: 4782<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| PRIORITY | Claimed: | $200.00 |

| WASHINGTON, JAMES G<br>5509 ALEXANDER DR<br>FORT WORTH, TX 76112-7601 | Claim Number: 1075<br>Claim Date: 06/04/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| WASHINGTON, LILLIE M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14130<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WASHINGTON, MAMMIE<br>2742 FORDHAM RD<br>DALLAS, TX 75216-4803 | | Claim Number: 765<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WASHINGTON, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WASHINGTON, ROSE B S<br>500 VIRGINIA DR<br>ROUND ROCK, TX 78664-3049 | | Claim Number: 6162<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10175 (11/16/2016) |
| UNSECURED | Claimed: | $425.00 |
| WASHINGTON, SAMUEL<br>PO BOX 62<br>140 KINGS COLONY<br>RIDGELAND, SC 29936 | | Claim Number: 31185<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WASHINGTON, SANDRA<br>19501 W LITTLE YORK RD APT 1301<br>KATY, TX 77449-5827 | | Claim Number: 15959<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHINGTON, SHASHANA<br>1491 SPENCER DRIVE<br>TUSCALOOSA, AL 35405 | | Claim Number: 61005<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHINGTON, SHASHANA<br>1491 SPENCER DRIVE<br>TUSCALOOSA, AL 35405 | | Claim Number: 61455<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHINGTON, SYLVESTER<br>899 LONGBRANCH LN<br>DOUGLASVILLE, GA 30134-8321 | | Claim Number: 29052<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHINGTON, TAWANDRA<br>9801 OLD GREENSBORO ROAD APT F12<br>TUSCALOOSA, AL 35405 | | Claim Number: 61454<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WASHINGTON, VERONICA<br>2300 CRABTREE ROAD LOT 4<br>TUSCALOOSA, AL 35405 | | Claim Number: 61456<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHINGTON, VIVIAN<br>251 DEVELLE ROAD<br>BOLIGEE, AL 35443 | | Claim Number: 61219<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHINGTON, WALTER F<br>2512 BENGAL LN<br>PLANO, TX 75023-7804 | | Claim Number: 524<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WASHINGTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WASHINGTON, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30275<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WASIAKOWSKI, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WASILEWSKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WASKEL, LUCINDA<br>1214 E 36TH ST<br>ODESSA, TX 79762-7711 | | Claim Number: 2027<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WASMUND, ROBERT F.<br>520 12TH ST.<br>NIAGARA FALLS, NY 14301 | | Claim Number: 15009<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASMUS, NANCY A, PR OF THE<br>ESTATE OF LEWIS B THOMPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WASS, STEVE, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33432<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| WASSIL, FRANK G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33433<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| WASSILI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | Claim Number: 4218-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $6.52 | Scheduled: | $172.12 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | Claim Number: 4218-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| UNSECURED | Claimed: | $172.12 | |
|---|---|---|---|

| WATCO COMPANIES, INC.<br>315 W. 3RD<br>PITTSBURG, KS 66762 | Claim Number: 6298<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED          Claimed: | $430,311.58 |
| WATERS, APRYL<br>3422 VISTA OAKS DR.<br>GARLAND, TX 75043 | Claim Number: 13386<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WATERS, CHARLES<br>4041 W WHEATLAND RD STE 156<br>DALLAS, TX 75237-4064 | Claim Number: 29035<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WATERS, CHARLES RAY<br>4041 W WHEATLAND RD STE 156<br>DALLAS, TX 75237-4064 | Claim Number: 31000<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WATERS, CLAUDIA D. (HUGHES)<br>7124 S KRISTILYN LN<br>WEST JORDAN, UT 84084-4600 | Claim Number: 14946<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WATERS, CLYDE M. JR.<br>1010 SOUTHLAKE ST<br>COOPER, TX 75432-3706 | | Claim Number: 927<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WATERS, CREOLA<br>1637 SUMNER TER<br>WICHITA FALLS, TX 76306-5220 | | Claim Number: 2906<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATERS, DOLORES M, PR OF THE<br>ESTATE OF J. STEPHEN WATERS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATERS, EARL H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WATERS, ESTATE OF ROBERT E<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 13451<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WATERS, HARDWICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATERS, JAMES A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14129<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATERS, LARRY<br>8004 SLIDE ROCK RD.<br>FORT WORTH, TX 76137 | | Claim Number: 29032<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATERS, MALCAR, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATERS, OLLIE MAE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33434<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WATERS, RICHARD<br>4807 BISHOP CASTLE DR.<br>MIDLAND, TX 79705 | | Claim Number: 37620<br>Claim Date: 06/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WATERS, RICHARD W<br>5055 W ST HWY 29<br>BERTRAM, TX 78605 | | Claim Number: 11072-01<br>Claim Date: 08/31/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WATERS, RICHARD W<br>5055 W ST HWY 29<br>BERTRAM, TX 78605 | | Claim Number: 11072-02<br>Claim Date: 08/31/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WATERS, STEPHEN<br>4118 BEN MILLER ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 62072<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WATERS, WAYNE ERNEST<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32334<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| WATHEN, JOSEPH G<br>701 SOUTH 28TH STREET LOT 60<br>PADUCAH, KY 42003 | | Claim Number: 12773<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WATHEN, JOSEPH G. & MARGARET<br>701 SOUTH 28TH STREET LOT 60<br>PADUCAH, KY 42003 | | Claim Number: 12784<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| PRIORITY | Claimed: | $150,000.00 |
| SECURED | Claimed: | $0.00 |

| WATHEN, MARK ANTHONY<br>37 WHITE OAK LANE<br>CALVERT CITY, KY 42029 | | Claim Number: 37306<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WATHEN, MARK ANTHONY<br>37 WHITE OAK LANE<br>CALVERT CITY, KY 42029 | | Claim Number: 37314<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WATHEN, MICHAEL E<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | | Claim Number: 12538<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WATHEN, MICHAEL E<br>1650 CALVERT CITY RD<br>CALVERT CITY, KY 42029 | | Claim Number: 12549<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $150,000.00 |
| WATHEN, ROBERT SCOTT<br>ATTN: KIMBERLY WATHEN FRALIEX<br>313 RILEY CIR<br>CALVERT CITY, KY 42029 | | Claim Number: 13235<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $150,000.00 |
| WATKINS, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATKINS, ALFRED<br>1920 AUDUBON DRIVWE<br>EVANSVILLE, IN 47715-6108 | | Claim Number: 60758<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, ALFRED J<br>14545 C.R. 4060<br>SCURRY, TX 75158 | | Claim Number: 13195<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WATKINS, BRENDA B<br>20937 MARTEL RD<br>LENOIRCITY, TN 37772 | | Claim Number: 11527<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, CALVIN D.<br>455 WASTEN RD<br>MAPLE HILL, NC 28454 | | Claim Number: 37265-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, CALVIN D.<br>455 WASTEN RD<br>MAPLE HILL, NC 28454 | | Claim Number: 37265-02<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, DANIEL EDWIN<br>6700 W MEMORIAL RD APT 114<br>OKLAHOMA CITY, OK 73142-6403 | | Claim Number: 12617<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, ELIZABETH<br>118 BRIARCREEK LN<br>JACKSONVILLE, NC 28540-9248 | | Claim Number: 31191<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WATKINS, FRANK E<br>1619 W. BUFORD ST.<br>GAFFNEY, SC 29341 | | Claim Number: 12571<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATKINS, JAMES GILBERT<br>8810 HWY 50<br>MAPLE HILL, NC 28454 | | Claim Number: 31002<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, JOAN BEDFORD<br>1841 VZ COUNTY ROAD 3602<br>EDGEWOOD, TX 75117-3897 | | Claim Number: 2429<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WATKINS, JOE<br>1910 ARIZONA AVE<br>DALLAS, TX 75216-1803 | | Claim Number: 2175<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $23,591.00   UNLIQ |

| | | |
|---|---|---|
| WATKINS, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, KATHLEEN M.<br>8557 IRIS CREST WAY<br>ELK GROVE, CA 95624 | | Claim Number: 13928<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, MARSHALL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, MARY B<br>3919 ESSEX LN APT 121<br>HOUSTON, TX 77027-5142 | | Claim Number: 4329<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |

| SECURED | Claimed: | $160.00 |
|---|---|---|

| WATKINS, NAPOLEON<br>8995 NC HIGHWAY 50<br>MAPLE HILL, NC 28454 | Claim Number: 31190<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35286<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $372,000.00 | |

| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35287<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $372,000.00 | |

| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35288<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $372,000.00 | Allowed: | $24,604.00 |

| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35289<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $372,000.00 | |

| | | |
|---|---|---|
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35290<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $372,000.00 |
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35291<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $372,000.00 |
| WATKINS, ROBERT M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15270<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATKINS, RONALD D.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15574<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATKINS, SHERRY LYNN<br>210 RED BUD<br>BONHAM, TX 75418 | | Claim Number: 37360<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WATKINS, TIMOTHY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WATROBA, ROMAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30276<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WATSON, ADDIS F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15392<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WATSON, BRENDA<br>PO BOX 1322<br>1403 CR 320<br>GLEN ROSE, TX 76043 | | Claim Number: 12879<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WATSON, BRUCE P.<br>3550 S HARLAN ST # 198<br>DENVER, CO 80235 | | Claim Number: 14689<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WATSON, CATRINA<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29118<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WATSON, CHARLES<br>4421 BETTY BLVD.<br>MALAKOFF, TX 75148 | | Claim Number: 60777<br>Claim Date: 09/29/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WATSON, CHARLES RAY<br>5616 SHADY CREST TRL<br>DALLAS, TX 75241-1803 | | Claim Number: 5273<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| PRIORITY | Claimed: | $1,500.00 | | |
| WATSON, CHRISTA<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29117<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WATSON, CHRISTOPHER<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29120-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| WATSON, CHRISTOPHER<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29120-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WATSON, CORTNEY<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29119<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WATSON, DEBRA L.<br>1974 MACO RD<br>LELAND, NC 28451 | | Claim Number: 14282<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WATSON, DELEON MARCUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32562<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WATSON, E MAURETTE M DAMRON<br>3613 CARLA CT<br>GRANBURY, TX 76049 | | Claim Number: 10623<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| WATSON, EDWARD G.<br>1974 MACO RD<br>LELAND, NC 28451 | Claim Number: 31670<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| WATSON, EDWARD L.<br>4971 WINDING CRK<br>COLLEGE STA, TX 77845-3003 | Claim Number: 4479<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $173,742.13 | Scheduled: | $173,742.13  CONT |
|---|---|---|---|---|

| WATSON, EVELYN<br>10447 COUNTY ROAD 383<br>TYLER, TX 75708-3125 | Claim Number: 1562<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9658 (09/26/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

| WATSON, FREDERICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30277<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| WATSON, GARLAND CURTIS<br>717 RUTH ST<br>ATHENS, TX 75757 | Claim Number: 16467-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| WATSON, GARLAND CURTIS<br>717 RUTH ST<br>ATHENS, TX 75757 | | Claim Number: 16467-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, GERALDINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATSON, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31997<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATSON, JERRY<br>1422 KENILWORTH AVE<br>TYLER, TX 75702-2823 | | Claim Number: 2980<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WATSON, LAWERANCE<br>RTE 244 OLD HWY 18 #1<br>PORT GIBSON, MS 39154 | | Claim Number: 11614<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WATSON, LAWRENCE B<br>RT 244 OLD HWY 18 #1<br>PORT GIBSON, MS 39150 | | Claim Number: 11619<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATSON, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATSON, NANCY<br>PO BOX 195<br>BRYSON, TX 76427-0195 | | Claim Number: 3750<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WATSON, NELSON D<br>6048 HARRISON WAY<br>WATAUGA, TX 76148-2021 | | Claim Number: 427<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| WATSON, ROBERT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATSON, THOMAS LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15327<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATSON, TROY JEROME<br>P.O. BOX 1322<br>1403 CR 320<br>GLEN ROSE, TX 76043 | | Claim Number: 12878<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WATT, ALEXANDER M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATT, LAURETTA, PR OF THE<br>ESTATE OF RAYMOND F WATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WATTERS, KURT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATTS, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATTS, DALLAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WATTS, JAMES DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32563<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATTS, JAMES L , JR, PR OF THE<br>ESTATE OF JAMES L WATTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WATTS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WATTS, KENNETH<br>1017 KEATS DR<br>DESOTO, TX 75115-8107 | | Claim Number: 1528<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WATTS, ROBERT<br>2024 TUPPERLAKE LN<br>BAY CITY, TX 77414-7724 | | Claim Number: 993<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATTS, ROBIN<br>1010 FAIRWAY FARMS<br>KINGWOOD, TX 77339 | | Claim Number: 1131<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| WATTS, RODNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| WATTS, SAMUEL<br>PO BOX 614<br>BURKBURNETT, TX 76354 | | Claim Number: 212<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | | | |
| WATTS, SHERRY L.<br>101 WALNUT<br>WELLSVILLE, KS 66092 | | Claim Number: 15012<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| WATTS, WADE H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36860<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WATTS, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| WATTS, WILLIAM L.<br>225 BRANTLEY DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 31671<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| WATTU, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | Claim Number: 580-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $119.18 | | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | Claim Number: 580-03<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,325.00 | Scheduled: | $20,300.94 |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | Claim Number: 580-04<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $141.31 | Scheduled: | $308,412.68 |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | Claim Number: 580-05<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $131,096.07 | Scheduled: | $240,868.54 |

| | | | | |
|---|---|---|---|---|
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-01<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $81.99 | | |
| UNSECURED | | | Scheduled: | $2,174.50 |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-04<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $972.00 | | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-06<br>Claim Date: 07/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $3,337.82 | | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-07<br>Claim Date: 07/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,638.12 | | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-08<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $158,929.08 | | |

| | | |
|---|---|---|
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-09<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $25,502.23 |
| WAXBERG, MARLA<br>11065 INDIAN LAKE CIR<br>BOYNTON BEACH, FL 33437-1642 | | Claim Number: 34374<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAXBERG, MARLA<br>11065 INDIAN LAKE CIR<br>BOYNTON BEACH, FL 33437-1642 | | Claim Number: 63155<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WAY, LARRY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-02<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-03<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-04<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-05<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-01<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-02<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-03<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-04<br>Claim Date: 12/13/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WAYNE, CASEY A.<br>3617 SW WINDSONG PLACE<br>LEES SUMMIT, MO 64082 | | Claim Number: 14867<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WCR<br>2601 W STROOP RD #100<br>DAYTON, OH 45439-1929 | | Claim Number: 7733<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $50,290.00 |
| WEARIN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEATHERBY, JENNIFER<br>112 JOE PRINCE DR<br>ATHENS, TX 75751-2812 | | Claim Number: 1350<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WEATHERBY, MARVIN<br>2820 GUMWOOD PARK<br>RICHLAND HILLS, TX 76118-6443 | | Claim Number: 9907<br>Claim Date: 12/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEATHERFORD, JIMMY<br>1841 FARM ROAD 275 N<br>CUMBY, TX 75433-4576 | | Claim Number: 5652<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $45.67 |

| | | | | |
|---|---|---|---|---|
| WEATHERMAN, BILLY<br>1355 NW GRAHAM RD # 3<br>URICH, MO 64788-8161 | | Claim Number: 60456<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WEATHERMAN, GLENDA<br>1355 NW GRAHAM RD # 3<br>URICH, MO 64788-8161 | | Claim Number: 60457<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WEAVER, ALBERT L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| WEAVER, BRENDA<br>323 NORWOOD ST<br>MARLIN, TX 76661-2217 | | Claim Number: 1413<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| WEAVER, CORINA<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61778-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| WEAVER, CORINA<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61778-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| WEAVER, CROMWELL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| WEAVER, DARRELL<br>129 MITFORD WAY #20<br>FOUNTAIN INN, SC 29644-2228 | | Claim Number: 60455<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| WEAVER, EDWINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| WEAVER, ELLEN T.<br>2734 WOODS LN<br>GARLAND, TX 75044-2808 | | Claim Number: 4393<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $10,032.73 CONT | |

| | | |
|---|---|---|
| WEAVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEAVER, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEAVER, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEAVER, LARRY ELMO<br>1650 MT. RD.<br>ROXBORO, NC 27574 | | Claim Number: 14270<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEAVER, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WEAVER, MARGARET E, PR OF THE<br>ESTATE OF DENNIS H WEAVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WEAVER, MICHAEL<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61776-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WEAVER, MICHAEL<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61776-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WEAVER, OLIN<br>1235 OAK TREE DR<br>ATHENS, TX 75751-8185 | | Claim Number: 1012<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| PRIORITY | Claimed: | $2,775.00 | | |
| SECURED | Claimed: | $0.00 | | |
| WEAVER, OLLICE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| WEAVER, PAUL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| WEAVER, RALPH WAYNE<br>532 LAKEWOOD DRIVE<br>HARTSVILLE, SC 29550 | Claim Number: 61031<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WEAVER, WESLEY O, PR OF THE<br>ESTATE OF RALPH WEAVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| WEBB, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| WEBB, BLOIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| WEBB, BOBBY NAGATO, JR<br>1401 MILL VALLEY SQ APT 409<br>FORT WORTH, TX 76120-4842 | | Claim Number: 4804<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $722.67 |
| PRIORITY | Claimed: | $542.53 |
| TOTAL | Claimed: | $542.53 |
| WEBB, DEBORAH<br>951 KAROL WY #C<br>SAN LEANDRO, CA 94577 | | Claim Number: 11334<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBB, DON<br>8501 LULLWATER DR APT 3411<br>DALLAS, TX 75238-4711 | | Claim Number: 4890<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $19,882.44 PER ANNUM |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| WEBB, DONALD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEBB, ERIC K<br>1503 CREEKWOOD LN<br>MESQUITE, TX 75149-5923 | | Claim Number: 2946<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WEBB, FOSTER--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| WEBB, FRED LEE DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32357<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| WEBB, JEAN R, PR OF THE<br>ESTATE OF CHARLES M WEBB SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| WEBB, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| WEBB, JOHN D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30278<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WEBB, JOIE R<br>50785 JEFFERSON AVE #102<br>NEW BALTIMORE, MI 48047 | | Claim Number: 10803<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WEBB, MILDRED I<br>2535 ALBEMARLE DR<br>DALLAS, TX 75234-3422 | | Claim Number: 732<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WEBB, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30279<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35283<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $228,000.00 | Allowed: | $15,080.00 |
| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35284<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $228,000.00 | | |

| | | |
|---|---|---|
| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35285<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $228,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WEBB, SHEILA<br>343 EARLY GROVE RD<br>LAMAR, MS 38642 | Claim Number: 11573<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEBB, TERESA<br>707 E. MOORE ST.<br>GRANBURY, TX 76048 | Claim Number: 61067<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WEBB, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBB, WILLIAM<br>9622 STONEGATE DR.<br>OMAHA, AR 72662 | Claim Number: 63467<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEBB, WILLIAM J<br>211 WALOSI LANE<br>LOUDON, TN 37774 | | Claim Number: 12568<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBBER, ARTHUR J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30280<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBER, ALFRED B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33436<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEBER, CHRISTINE RUTH<br>5241 BEACHCOMBER WAY<br>OXNARD, CA 93035-1004 | | Claim Number: 4952<br>Claim Date: 10/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEBER, EDWIN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30281<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEBER, ELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEBER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEBER, JAMES A<br>2889 STRIETER DR<br>BAY CITY, MI 48706 | | Claim Number: 13105<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBER, JERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30282<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBER, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| WEBER, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBER, ROGER<br>54 SADOWSKI COURT<br>DECATUR, IL 62521 | | Claim Number: 61051<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEBER, RONALD E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBER, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| WEBER, WAYNE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33437<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| WEBER, WILLIAM J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| WEBSTER, DANIEL MORRIS<br>P.O. BOX 306<br>HENDERSON, TX 75653 | | Claim Number: 13256<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WEBSTER, DELILAH<br>2501 HICKORY RD<br>HOMEWOOD, IL 60430-1610 | | Claim Number: 31745<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WEBSTER, DELILAH (NOBLE)<br>2501 HICKORY RD<br>HOMEWOOD, IL 60430-1610 | | Claim Number: 31209<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| WEBSTER, GRAHAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBSTER, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16075<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $15,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WEBSTER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30283<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEBSTER, WALTER C, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEBSTON, JESSIE<br>PO BOX 218<br>BYHALIA, MS 38611 | | Claim Number: 11391<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WECKWERTH, FLORIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| WEDDLE, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| WEDEMEIER, OSCAR, IV<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61338<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WEDGE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| WEDGWOOD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| WEDWICK, LUVERNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WEED, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WEED, MICHAEL W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30284<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEED, ROBERT<br>8927 PINE SHORES DR<br>HUMBLE, TX 77346-2312 | | Claim Number: 63495<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WEEDEN, LUKAS<br>8000 GATO LN<br>ROUND ROCK, TX 78665-2125 | | Claim Number: 11765<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| WEEDON, BETTY<br>3803 FM 813<br>WAXAHACHIE, TX 75165-8900 | | Claim Number: 5645<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $206.00 | | |
| WEEKS, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | | Claim Number: 12168<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | | Claim Number: 12170<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | | Claim Number: 12171<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WEEKS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEEKS, SHARON C, PR OF THE<br>ESTATE OF THOMAS SHIPLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEEMS, CHARLES, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEEMS, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEESIES, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WEESNER, HAROLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16116<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| WEGER, MIKE R<br>PO BOX 997<br>DESTIN, FL 32540-0997 | | Claim Number: 1604<br>Claim Date: 06/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,348.45 |
| WEGLARZ, JERRY<br>C/O EDELMAN COMBS LATTURNER GOODWIN LLC<br>ATTN: CATHLEEN M COMBS<br>120 S LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL 60603 | | Claim Number: 4617<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WEGLARZ, JERRY<br>C/O EDELMAN COMBS LATTURNER GOODWIN LLC<br>ATTN: DANIEL A EDELMAN<br>120 S LASALLE STREET, SUITE 1800<br>CHICAGO, IL 60603 | | Claim Number: 4618<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| WEGLARZ, JERRY<br>C/O EDELMAN COMBS LATTURNER GOODWIN LLC<br>ATTN: TIFFANY NICOLE HARDY<br>120 S LASALLE STREET, SUITE 1800<br>CHICAGO, IL 60603 | | Claim Number: 4619<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| WEGLARZ, JERRY<br>C/O EDELMAN COMBS LATTURNER GOODWIN LLC<br>ATTN: JAMES O. LATTURNER<br>120 S LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL 60603 | | Claim Number: 4620<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00  UNDET | |
|---|---|---|---|

| WEGLEIN, DAWN M, PR OF THE<br>ESTATE OF WILLIAM H FLAVIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ | |
|---|---|---|---|

| WEGNER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
|---|---|---|---|

| WEHNER, RANDALL A<br>246 THREE SPRINGS LOOP<br>LONG LANE, MO 65590 | | Claim Number: 12205<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| WEHRLE, FREDERICK<br>7549 LAMAR CT<br>ARVADA COLORADO, CO 80003 | | Claim Number: 62936<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| WEIBEL, DEBRA J, PR OF THE<br>ESTATE OF JOSEPH KEILBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WEICHE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36024<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,188,000.00 | | |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36025<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,188,000.00 | Allowed: | $26,191.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36026<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,188,000.00 | | |

| | | |
|---|---|---|
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36027<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36028<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37057<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37058<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37059<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,188,000.00 |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37060<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37061<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WEICK, FRIEDRICH J.<br>4744 OLD LANTERN WAY<br>CHARLOTTE, NC 28212 | | Claim Number: 31672<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEIDEMANN, REUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEIDENHAMMER, CHARLES H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WEIDIG, FRANKLIN DELANO<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13714<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $10,000.00 | |
| WEIERBACH, HOWARD I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEIGEL, RICHARD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WEIGLEIN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WEIGUM, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WEIHS, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30285<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEIK, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEIKEL, WILLIAM<br>1658 RED FOX RUN<br>LILBURN, GA 30047 | | Claim Number: 61547<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEILAND, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEILAND, JOHN P, PR OF THE<br>ESTATE OF FRANK E WEILAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

WEILAND, WILLIAM
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22321
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

WEIMAR, ALFRED F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33438
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

WEIMER, FRED
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30286
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

WEIN, CHARLIE EUGENE
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32103
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

WEINBERG, ADAM
43 REDWOOD DRIVE
TOMS RIVER, NJ 08753

Claim Number: 15007
Claim Date: 12/07/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | | | | |
|---|---|---|---|---|---|
| WEINBERG, JUDITH LORRAINE<br>43 REDWOOD DR.<br>TOMS RIVER, NJ 08753 | | Claim Number: 16375<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| WEINGARTEN WEATHER CONSULTING<br>502 L'ESPRIT PKWY<br>PENDLETON, KY 40055 | | Claim Number: 4341<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,015.38 | Scheduled: | $0.00 UNLIQ | |
| WEINKOETZ, CLAUDE<br>W16475 HEMLOCK ROAD<br>BIRNAMWOOD, WI 54414 | | Claim Number: 62593<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| WEINMAN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |
| WEINSTEIN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| WEINSTEIN, JEFFREY B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36861<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| WEIR VALVES & CONTROLS USA INC<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | | Claim Number: 5691<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,752.00 | Scheduled: | $1,752.00 |
| WEIR VALVES & CONTROLS USA INC<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | | Claim Number: 5692<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,481.00 | Scheduled: | $1,481.00 |
| WEIR, BETTY<br>450 NEHRIG ROAD<br>HOMER CITY, PA 15748-8204 | | Claim Number: 61229<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| WEIR, DANIEL<br>450 NEHRIG ROAD<br>HOMER CITY, PA 15748-8204 | | Claim Number: 61227<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| WEIR, DAVID<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16038<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $70,000.00 |
| WEIR, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEIR, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEIR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30287<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEIR, STEPHEN R<br>8348 DOUBLETREE DR N<br>CROWN POINT, IN 46307-9470 | | Claim Number: 12980<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEIRAUCH, RONALD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WEIRICH, STEPHEN L<br>1009 W HARNETT ST<br>DUNN, NC 28334-3823 | | Claim Number: 12638<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEISBAUM, HAROLD R, ESQ, PR OF THE<br>ESTATE OF EDWARD C DANZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEISBERG, DENNIS C, PR OF THE<br>ESTATE OF GEORGE SIMPKINS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEISE, CELESTA<br>610 VIA RAVELLO APT 306<br>IRVING, TX 75039-3097 | | Claim Number: 739<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WEISE, ROBERT<br>105 KEVIN WAY SE<br>SALEM, OR 97306 | Claim Number: 62226<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| WEISENMILLER, JOAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| WEISER, JEFF<br>6330 LAVENDALE<br>DALLAS, TX 75230 | Claim Number: 5089<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| UNSECURED | Claimed: | $178,323.45 | Scheduled: | $178,323.45  CONT |

| WEISHAAR, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| WEISS, BENAY<br>10540 RAVENSCROFT DR<br>DALLAS, TX 75230-4231 | Claim Number: 249<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

WEISS, FREDERICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28551
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

WEISS, GEORGE E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21300
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WEISS, PAUL H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22323
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WEISS, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28552
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

WEISS, TAMMY
4051 HWY 7
IRON, MN 55751

Claim Number: 30866
Claim Date: 12/10/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

WEISS, ZANE
410 N GRAYSTONE
AMARILLO, TX 79124

Claim Number: 62014-01
Claim Date: 12/06/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

WEISS, ZANE
8740 TALL OAKS DR
GUTHRIE, OK 73044-6137

Claim Number: 62014-02
Claim Date: 12/06/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

WEITZEL, CHARLES E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22324
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |

WEITZEL, LOUISE C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22325
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |

WELAGE, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28553
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| WELBORN SESCO, ROBIN<br>314 TIMBERLINE DR<br>GRANBURY, TX 76048-2867 | | Claim Number: 5452<br>Claim Date: 10/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| WELBORN, ROBIN<br>314 TIMBERLINE DR<br>GRANBURY, TX 76048-2867 | | Claim Number: 5453<br>Claim Date: 10/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| WELCH, BRIAN<br>2216 THORNTON RD APT 412<br>AUSTIN, TX 78704-5179 | | Claim Number: 3081<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WELCH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELCH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WELCH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELCH, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33439<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELCH, HOWARD<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31852<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELCH, LLOYD R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15252<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELCH, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELCH, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELCHMAN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELCHMAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELDA, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELDEN, ROGER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33441<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WELDON ESTES DBA :<br>4219 OAK ARBOR DR<br>DALLAS, TX 75233-3609 | | Claim Number: 8048<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WELDON, EDDIE<br>8123 OCEAN MEADOW DR<br>CONVERSE, TX 78109-3381 | | Claim Number: 4729<br>Claim Date: 09/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WELDON, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WELDSTAR COMPANY<br>PO BOX 1150<br>AURORA, IL 60507 | | Claim Number: 4001<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,374.00 | Scheduled: | $2,374.00 |
| WELFEL, FREDDIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32297<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| WELIKSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELKER, SARAH<br>22 SIPE RD<br>CORAOPOLIS, PA 15108-4023 | | Claim Number: 63478<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WELLCOME, GLENN<br>44 WALTER AVENUE<br>HICKSVILLE, NY 11801-5345 | | Claim Number: 14383<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WELLCOME, GLENN<br>44 WALTER AVENUE<br>HICKSVILLE, NY 11801-5345 | | Claim Number: 14398<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WELLE, TODD<br>9568 ALFAREE RD<br>NORTH CHESTERFIELD, VA 23237 | Claim Number: 63039<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WELLER, WILLIAM TERRY<br>1370 SANDRIDGE RD<br>VINE GROVE, KY 40175 | Claim Number: 13112<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WELLINGTON, CHRIS<br>1325 DAJA LN APT 801<br>GRAND PRAIRIE, TX 75050-7650 | Claim Number: 3248<br>Claim Date: 07/21/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WELLINGTON, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELLINGTON, JAMES<br>29 DEER HOLLOW LANE<br>TARENTUM, PA 15084 | Claim Number: 60226<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WELLS FARGO & COMPANY MASTER PT<br>31 WEST 52ND STREET 16TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 50064<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $3,028.91 |
|---|---|---|

| | | |
|---|---|---|
| WELLS FARGO ADVANTAGE STRATEGIC IF<br>525 MARKET ST #12F<br>SAN FRANCISCO, CA 94105 | | Claim Number: 50154<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| UNSECURED | Claimed: | $431.19 |
|---|---|---|

| | | |
|---|---|---|
| WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | | Claim Number: 7490<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | | Claim Number: 7504<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | | Claim Number: 7509<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

WELLS FARGO BANK, NATIONAL ASSOCIATION
ATTN: CAROLINE A. STEAD
6250 RIVER ROAD, SUITE 5000
MAC N2806-050
ROSEMONT, IL 60018

Claim Number: 7505
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

WELLS FARGO BANK, NATIONAL ASSOCIATION
ATTN: CAROLINE A. STEAD
6250 RIVER ROAD, SUITE 5000
MAC N2806-050
ROSEMONT, IL 60018

Claim Number: 7508
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

WELLS FARGO BANK, NATIONAL ASSOCIATION
ATTN: CAROLINE A. STEAD
6250 RIVER ROAD, SUITE 5000
MAC N2806-050
ROSEMONT, IL 60018

Claim Number: 7512
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

WELLS FARGO INCOME OPP FUND
525 MARKET ST #12F
SAN FRANCISCO, CA 94105

Claim Number: 50065
Claim Date: 11/02/2020
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC

| UNSECURED | Claimed: | $37,034.45 |

---

WELLS FARGO MULTI-SECTOR INCOMEFUND
525 MARKET ST #12F
SAN FRANCISCO, CA 94105

Claim Number: 50066
Claim Date: 11/02/2020
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC

| UNSECURED | Claimed: | $21,663.85 |

---

| | | |
|---|---|---|
| WELLS FARGO UTILITIES AND HIGH IF<br>525 MARKET ST #12F<br>SAN FRANCISCO, CA 94105 | Claim Number: 50067<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | |

| UNSECURED | Claimed: | $1,586.70 |
|---|---|---|

| | | |
|---|---|---|
| WELLS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELLS, ALEXIS, PR OF THE<br>ESTATE OF FRANCIS WELLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35280<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $1,008,000.00 | Allowed: | $22,223.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35281<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $1,008,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35282<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,008,000.00 |
| WELLS, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELLS, CLIFTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELLS, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELLS, DOROTHY<br>1095 CONKLIN RD APT 11<br>CONKLIN, NY 13748-1146 | | Claim Number: 2952<br>Claim Date: 07/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| WELLS, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35278<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $36,000.00

| | | |
|---|---|---|
| WELLS, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35279<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $36,000.00

| | | |
|---|---|---|
| WELLS, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| WELLS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                 $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WELLS, MARGARET A, PR OF THE<br>ESTATE OF HERBERT RICHARDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| WELLS, MARK | Claim Number: 17186 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WELLS, MARK | Claim Number: 17187 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WELLS, MARK | Claim Number: 17188 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: LSGT GAS COMPANY LLC | |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WELLS, MARK | Claim Number: 17189 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: LSGT SACROC, INC. | |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WELLS, MARK | Claim Number: 17190 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EEC HOLDINGS, INC. | |
| 55 HARRISON STREET, STE 400 | Comments: DOCKET: 14203 (04/30/2021) | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WELLS, PLUMMER M., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33442<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELLS, RETHA<br>2285 SAINT ANDREWS DR<br>TITUSVILLE, FL 32780-6767 | | Claim Number: 63015<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WELLS, ROBERT DENNIS, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32564<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WELLS, ROBERT T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30288<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WELLS, STEPHEN LEE<br>4600 FULTON MILL ROAD<br>MACON, GA 31208 | | Claim Number: 16416<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WELMER, JILL<br>9215 NEWBURGH DR TX<br>HOUSTON, TX 77095 | | Claim Number: 433<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WELNAK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELSCH, THOMAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELSH, BRIAN<br>1619 MERRYVIEW LANE<br>HIBBING, MN 55746 | | Claim Number: 14919<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WELSH, DESSIE E, PR OF THE<br>ESTATE OF WILLIAM WELSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WELSH, FREDERIC<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33443<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELSH, LELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELSH, PEGGY<br>6409 CORAL GABLES DR<br>CORPUS CHRISTI, TX 78413-2611 | Claim Number: 1011<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WELSH, RICHARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELSH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WELSH, ROBERT W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WELTY, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WENDEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WENDELL R. JACKSON ESTATE, ET AL.<br>C/O HEARD ROBINS CLOUD BLACK LLP-HOUSTON<br>ATTN: IAN PATRICK CLOUD<br>9 GREENWAY PLAZA, STE 2300<br>HOUSTON, TX 77046 | Claim Number: 7834<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $50,000.00 | |
| WENDEROTH, OSMUND P , JR, PR OF THE<br>ESTATE OF OSMUND P WENDEROTH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WENDROCK, FRANK DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32443<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WENHAM, BRIAN, PR OF THE<br>ESTATE OF HERMAN TREMPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WENNER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WENTHEN, DOUGLAS C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30289<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WENTZ, ALBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16674<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WENTZ, JOHN C.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31821<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNDET | | |
| WENTZEL, MIRANDA<br>4000 S LOUISE AVE #107<br>SIOUX FALLS, SD 57106 | | Claim Number: 10538-01<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| WENTZEL, MIRANDA<br>4000 S LOUISE AVE #107<br>SIOUX FALLS, SD 57106 | | Claim Number: 10538-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| WENTZELL, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ | | |
| WENTZELL, JUDI A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ | | |

WERETKA, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28659
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

WERKHEISER, GLENN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22332
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WERKHEISER, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28660
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

WERKHEISER, ROY C.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33444
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WERKING, EDWARD J, PR OF THE
ESTATE OF WALTER E WERKING
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20107
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WERLEY, KEN<br>63 DEERE LN<br>ANDREAS, PA 18211 | | Claim Number: 12047<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WERLINE, LISA<br>2301 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 14887<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WERLINE, ROBERT L, JR<br>2301 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 14888<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WERMANN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WERNECKE, SHARON<br>501 ITHACA AVE<br>MCALLEN, TX 78501-2887 | | Claim Number: 661<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| WERNER, HOWARD J.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WERNER, JANET KAY, PR OF THE<br>ESTATE OF LOUIS F WERNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| WERNER, TERRY M<br>15917 NE. UNION RD #16<br>RIDGEFIELD, WA 98642 | | Claim Number: 13019<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WERNET, JAMES STANLEY DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32394<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WERNICKE, TIMOTHY<br>912 SUMMERTREE LANE<br>SOUTHLAKE, TX 76092 | | Claim Number: 60934<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| WERNIK, STANLEY<br>23923 BESSEMER ST<br>WOODLAND HLS, CA 91367-2917 | | Claim Number: 14532<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WERTZ, BARRY L.<br>168 FAIRLANE DR<br>BEDFORD, PA 15522 | | Claim Number: 15875<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WERTZBAUGHER, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESCH, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33445<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WESCOTT, TONY<br>32596 LINCOLN LN.<br>KEYTESVILLE, MO 65261 | | Claim Number: 60736<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WESLEY, KATHEY<br>2531 CONCORDANT TRL<br>DALLAS, TX 75237-3642 | | Claim Number: 7630<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WESNOFSKE, ALBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30290<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESSELL, CHARLES H--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEST VIRGINIA<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROP, 1900 KANAWHA BLVD E<br>CAPITOL COMPLEX BLDG 1, RM E-145<br>CHARLESTON, WV 25305 | | Claim Number: 4660<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| UNSECURED | Claimed: | $207.75  UNLIQ |
| WEST VIRGINIA<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROP, 1900 KANAWHA BLVD E<br>CAPITOL COMPLEX BLDG 1, RM E-145<br>CHARLESTON, WV 25305 | | Claim Number: 4661<br>Claim Date: 09/25/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| UNSECURED | Claimed: | $195.16  UNLIQ |

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS   Doc 14267   Filed 07/07/21   Page 8515 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | |
|---|---|---|---|---|
| WEST VIRGINIA<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROP, 1900 KANAWHA BLVD E<br>CAPITOL COMPLEX BLDG 1, RM E-145<br>CHARLESTON, WV 25305 | Claim Number: 4662<br>Claim Date: 09/25/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | | | |
| UNSECURED            Claimed: | $571.65   UNLIQ | | | |
| WEST VIRGINIA STATE TREASURER'S OFFICE<br>322 70TH ST SE<br>CHARLESTON, WV 25304-2910 | Claim Number: 4659<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | |
| UNSECURED            Claimed: | $2,373.84   UNLIQ | | | |
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | Claim Number: 14215-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | Claim Number: 14215-02<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | | | |
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | Claim Number: 14215-03<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-04<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-05<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEST, BRUCE ALLEN<br>2510 PORTLAND DR<br>ARLINGTON, TX 76018-1964 | | Claim Number: 3924<br>Claim Date: 08/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEST, DONALD D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34472<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $12,000.00 |
| WEST, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WEST, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEST, FRANKLIN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEST, GLADSTONE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33499<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEST, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WEST, JAMES<br>4247 CARLTON WAY APT 2139<br>IRVING, TX 75038-9010 | | Claim Number: 3124<br>Claim Date: 07/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WEST, KENNETH D<br>6217 SHIRLEY DR<br>NORTH RICHLAND HILLS, TX 76180-4735 | | Claim Number: 3167<br>Claim Date: 07/18/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| WEST, MELWOOD<br>4267 BURLINGTON PIKE<br>BURLINGTON, KY 41005 | | Claim Number: 60438<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEST, PANGELIA<br>PO BOX 8676<br>SPRING, TX 77387-8676 | | Claim Number: 5252<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEST, PATRICIA, PR OF THE<br>ESTATE OF GERALD HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEST, RONALD T<br>2333 MOORE ST<br>PHILADELPHIA, PA 19145 | | Claim Number: 12078<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WEST, RONALD T<br>2333 MOORE ST<br>PHILADELPHIA, PA 19145 | Claim Number: 12092<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WEST, ROY<br>1036 SW 120TH AVE<br>DAVIE, FL 33325 | Claim Number: 60550<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WEST, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WEST, WESLEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WEST, WILLIAM<br>16714 AVENFIELD RD<br>TOMBALL, TX 77377-9036 | Claim Number: 244<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $35.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| WEST, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30291<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WESTBERRY SERGENT, VERA S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62298<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WESTBERRY, COLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| WESTBROOK INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12976<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8328 (04/27/2016) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $9,584.31 |
|---|---|---|

| WESTBROOK, MARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36779<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

WESTBROOK, MARLENE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 37044
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

WESTBROOK, PAUL HOSMER (DECEASED)
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15428
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

WESTBROOK, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28817
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

WESTBROOK, SANDRA
2125 MIDNIGHT BLUE LANE
FORT MILL, SC 29708

Claim Number: 36983-02
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

WESTBROOK, SANDRA
2125 MIDNIGHT BLUE LANE
FORT MILL, SC 29708

Claim Number: 36983-03
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

---

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | Claim Number: 36983-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | Claim Number: 36983-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| WESTBURY COMMUNITY HOSPITAL, LLC<br>ATTN: B. JOHN LANGE III, CHAPTER 11 TTEE<br>6363 WOODWAY, STE. 1000<br>HOUSTON, TX 77057 | Claim Number: 7627<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED        Claimed:          $12,033.11          Scheduled:          $0.00  UNLIQ | |
| WESTCARTH, LENA B.<br>832 SW AVE J<br>BELLE GLADE, FL 33430 | Claim Number: 15659<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| WESTCOTT, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed:        $1,000,000.00   UNLIQ | |

| WESTCOTT, JESSIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33500<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| WESTCOTT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | Claim Number: 5770<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC | | |
| UNSECURED | Claimed: | $5,697.11 | Scheduled: | $2,000.00 |
| WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | Claim Number: 9786<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | | |
| UNSECURED | Claimed: | $6,473.43 | |
| WESTERN MARKETING INC<br>PO BOX 147<br>ABILENE, TX 79604-0147 | Claim Number: 3378<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,019.60 | Scheduled: | $8,214.60 |

| | | |
|---|---|---|
| WESTERN OILFIELDS SUPPLY CO<br>D/B/A RAIN FOR RENT<br>ATTN: CREDIT DEPARTMENT<br>5101 OFFICE PARK DR SUITE 100<br>BAKERSFIELD, CA 93309 | Claim Number: 1063-01<br>Claim Date: 06/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $306.77 |
|---|---|---|

| | | |
|---|---|---|
| WESTERN OILFIELDS SUPPLY CO<br>D/B/A RAIN FOR RENT<br>ATTN: CREDIT DEPARTMENT<br>5101 OFFICE PARK DR SUITE 100<br>BAKERSFIELD, CA 93309 | Claim Number: 1063-02<br>Claim Date: 06/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $11,745.43 | Scheduled: | $11,745.43 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WESTFALL, GLENN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WESTFALL, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WESTFALL, SARA<br>5429 NAAMAN FOREST BLVD<br>APT 323<br>GARLAND, TX 75044 | Claim Number: 62677<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WESTGATE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WESTHOFF, WESLEY<br>1717 N E ADAMS ST.<br>PEORIA, IL 61603 | | Claim Number: 63457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WESTINGHOUSE ELECTRIC COMPANY LLC<br>C/O COHEN & GRIGSBY, P.C.<br>ATTN: WILLIAM E. KELLEHER, JR.<br>625 LIBERTY AVE<br>PITTSBURGH, PA 15222-3152 | | Claim Number: 7810<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| ADMINISTRATIVE | Claimed: | $179,479.14 | |
| UNSECURED | Claimed: | $4,165,712.96 | Scheduled:   $1,541,909.87 |

| | | |
|---|---|---|
| WESTLAKE, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16099<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| WESTMAN, ORICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WESTMORELAD, BARBERA JEAN<br>12305 TAILS CREEK RD<br>ELLIJAY, GA 30540 | | Claim Number: 31318<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTMORELAND, BENNY HARL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32565<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WESTON SOLUTIONS, INC.<br>ATTN: MEGAN SCHWARTZ<br>1400 WESTONWAY<br>PO BOX 2653<br>WEST CHESTER, PA 19380 | | Claim Number: 4574<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $50,400.00 |
| WESTON, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTON, SHUNTE<br>112 WALKER AVE<br>YORK, AL 36925 | | Claim Number: 12768<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WESTON, STANLEY<br>9733 EVERGLADES AVE<br>BATON ROUGE, LA 70814 | | Claim Number: 61122<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTON, TAMMY<br>710 NORTH BROAD ST<br>YORK, AL 36925 | | Claim Number: 12766<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTOVER, JAMES<br>132 REBECCA DRIVE<br>PITTSBURGH, PA 15237 | | Claim Number: 61990<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTOVER, JOAN<br>132 REBECCA DRIVE<br>PITTSBURGH, PA 15237 | | Claim Number: 61991<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTPHAL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WESTRICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WETLESEN, STEVEN R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32294<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WETTENGEL, JACK A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30292<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WETZEL, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WETZEL, MARY ELLEN, PR OF THE<br>ESTATE OF ROBERT WETZEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WETZEL, ROSS FBO ROBERT WETZEL<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| WEYANDT, DAVID<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60827<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WEYANDT, MARK<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60830<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WEYANDT, MARTHA<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60828<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WEYANDT, MATTHEW<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60829<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WEYBURN, JOHN WALTER<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15372<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEYBURN, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36778<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEYBURN, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEYDIG, CHARLES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33501<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEYER, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33502<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WEYERHAEUSER NR COMPANY<br>ATTN: ALEXIS MCDONALD<br>PO BOX 9777<br>FEDERAL WAY, WA 98063 | | Claim Number: 124<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $57,795.00 | Scheduled: | $57,795.00 |
| WEYNAND, GLEN D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32293<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WEYSHAM, ALBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36029<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $29,500.00 | | |
| WEYSHAM, ALBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $29,500.00 | | |
| WEZYK, ROBERT<br>1845 RODMAN ST #2<br>HOLLYWOOD, FL 33020 | | Claim Number: 11082<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WHALEN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30293<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHALEN, ROBERT JOSEPH (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15333<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHALEN, WILLIAM<br>426 NELM ST.<br>PO BOX 4127<br>SELTZER, PA 17974 | | Claim Number: 60229<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHALEN, WILLIAM<br>426 NELMS ST.<br>PO BOX 4127<br>SELTZER, PA 17974 | | Claim Number: 60535<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHALEY, DAVID F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30294<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHALEY, SYLVIA<br>835 WRIGHT LN<br>BRIGHTON, TN 38011 | | Claim Number: 2323<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHALEY, WALTER WOOTEN, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32566<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHARTON, MICHAEL L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30295<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHARTON, PAUL R , JR, PR OF THE<br>ESTATE OF PAUL WHARTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHARTON, STEVEN<br>3225 OLD TRAIL RD<br>YORK HAVEN, PA 17370 | | Claim Number: 36737<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WHARTON, STEVEN<br>3225 OLD TRAIL RD<br>YORK HAVEN, PA 17370 | | Claim Number: 36742<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WHARTON, STEVEN<br>3225 OLD TRAIL RD<br>YORK HAVEN, PA 17370 | | Claim Number: 36760<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WHATMAN, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| WHEAT, BOBBY J<br>4919 N FM 312<br>WINNSBORO, TX 75494-6523 | | Claim Number: 12510-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WHEAT, BOBBY J<br>1596 FM 82 W<br>KIRBYVILLE, TX 75956-4716 | | Claim Number: 12510-02<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WHEAT, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WHEATCROFT, JOHN DAVID<br>138 SANDRO ST<br>INDIANA, PA 15701-6005 | | Claim Number: 31060<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WHEATLEY, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WHEELER, CAROL DIANA<br>2965 NANCY ST 7 RD<br>MESICK, MI 49668 | | Claim Number: 11483<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| WHEELER, CHRISTOPHER<br>41 FREW RUN STREET<br>FREWSBURG, NY 14738 | | Claim Number: 63259<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| WHEELER, CYRUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| WHEELER, DENNIS<br>605 CLAY ST<br>GLEN ROSE, TX 76043-5215 | Claim Number: 63414<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |

| WHEELER, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| WHEELER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| WHEELER, JOSEPH KERMIT, SR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13711<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,000.00 | |

| | | |
|---|---|---|
| WHEELER, JULIE<br>2569 GREEN MEADOW DR.<br>GLEN ROSE, TX 76043 | Claim Number: 62135<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| WHEELER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| WHEELER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| WHEELER, RONALD<br>7565 BULMORE RD.<br>LOCKPORT, NY 14094 | Claim Number: 62441<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| WHEELER, SHIRLEY A, PR OF THE<br>ESTATE OF THEODORE E WHEELER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHEELER, TIMOTHY<br>58 SHARON RD<br>ENOLA, PA 17025-1826 | | Claim Number: 61942<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, TIMOTHY<br>58 SHARON RD<br>ENOLA, PA 17025-1826 | | Claim Number: 61943<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, WILLIETTA<br>816 W GROVE ST<br>TYLER, TX 75701-1407 | | Claim Number: 4400<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHEELER, WILLIETTA PINKERTON<br>816 W GROVE ST<br>TYLER, TX 75701-1407 | | Claim Number: 4607<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHEELIS, DAVID L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34473<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| WHEELOCK, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHELPLEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHERLEY, DALLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHETSTONE, VOURA A, FOR THE<br>CASE OF GEORGE F WHETSTONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHEWELL, LEON A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WHIDDEN, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHIDDON, EVALENE F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62154<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHIDDON, THOMAS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62152<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHIPPEN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHIPPEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHIPPO, ROXAN, PR OF THE<br>ESTATE OF RONALD WHIPPO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHISLER, DOUG<br>5406 RANCH LAKE DR<br>MAGNOLIA, TX 77354 | Claim Number: 3310<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $449.00 | |
| WHISONANT, GARFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHISONANT, JOHN STEPHEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32567<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WHITAKER, BERNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| WHITAKER, CYNTHIA<br>1107 COMMERCIAL ST<br>ATHENS, TX 75751-8801 | | Claim Number: 1201<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $974.23 | | |
| WHITAKER, SUSZANN<br>187 MILES DR.<br>SHEPHERDSVILLE, KY 40165 | | Claim Number: 62330<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WHITAKER, WILLIE JOE<br>8889 COUNTY ROAD 3206W<br>MT ENTERPRISE, TX 75681 | | Claim Number: 10752-01<br>Claim Date: 08/21/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WHITAKER, WILLIE JOE<br>8889 COUNTY ROAD 3206W<br>MT ENTERPRISE, TX 75681 | | Claim Number: 10752-02<br>Claim Date: 08/21/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WHITAKER, WILLIE JOE<br>8889 COUNTY ROAD 3206W<br>MT ENTERPRISE, TX 75681 | | Claim Number: 10752-03<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WHITBECK, ELAINE<br>8600 DORAL CT W<br>FLOWER MOUND, TX 75022-6480 | | Claim Number: 949<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE OAK RADIATOR SERVICE INC.<br>P.O. BOX 606<br>WHITE OAK, TX 75693 | | Claim Number: 2777-01<br>Claim Date: 07/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $2,200.00 |
| WHITE OAK RADIATOR SERVICE INC.<br>P.O. BOX 606<br>WHITE OAK, TX 75693 | | Claim Number: 2777-02<br>Claim Date: 07/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $3,900.00 |
| WHITE, A G<br>PO BOX 8301<br>ENNIS, TX 75120-8301 | | Claim Number: 571<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, AMELIA<br>2768 CR 265 N.<br>HENDERSON, TX 75652 | | Claim Number: 60149<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT          Allowed:          $2,754.00 |

| | | |
|---|---|---|
| WHITE, AMY BATIE<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | | Claim Number: 36966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30296<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, ARDELIA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62246<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, ARLENE F.<br>2330 KILDEER TRL<br>GRAND PRAIRIE, TX 75052-7848 | | Claim Number: 1393<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, BENNY<br>2112 COUNTY ROAD 20<br>LAMESA, TX 79331-1842 | | Claim Number: 1792<br>Claim Date: 06/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35275<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $420,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35336<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $420,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35337<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $420,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35338<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $420,000.00 | Allowed: | $27,778.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35339<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $420,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35340<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $420,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WHITE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITE, BURYL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITE, CARL A<br>833 BRIDLE DR<br>DESOTO, TX 75115-6019 | | Claim Number: 9779<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WHITE, CECIL ROBERT IV<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | | Claim Number: 36965<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35155<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $42,000.00 | Allowed: | $140,000.00 |
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35276<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $42,000.00 | | |
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35277<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $42,000.00 | | |
| WHITE, CHARLES N, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WHITE, CHARLESETTA<br>13810 CRYSTAL HARBOR LN<br>PEARLAND, TX 77584-4150 | | Claim Number: 2757<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| WHITE, CIRCIL ROBERT V<br>309 UZCR 152J<br>GRAND SALINE, TX 75140 | | Claim Number: 36964-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| WHITE, CIRCIL ROBERT V<br>309 UZCR 152J<br>GRAND SALINE, TX 75140 | | Claim Number: 36964-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| WHITE, DARLENE<br>1216 S 47TH ST<br>TEMPLE, TX 76504-6514 | | Claim Number: 2895<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| SECURED | Claimed: | $1,400.00 | | |
| WHITE, DARRELL<br>3605 W. MOONLIGHT DR.<br>ROBINSON, TX 76706-7137 | | Claim Number: 10219-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |
| WHITE, DARRELL<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706-7137 | | Claim Number: 10219-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WHITE, DARRELL<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706-7137 | | Claim Number: 10219-03<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WHITE, DARRELL JR<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-04<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-02<br>Claim Date: 08/11/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-03<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10420-03<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITE, DELMAS L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 63120<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITE, EARL, JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WHITE, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33503<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITE, EDWIN<br>149 PLYMOUTH DR<br>CLAYTON, NC 27520 | | Claim Number: 60228<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITE, ERCEL M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63122<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED        Claimed:                $0.00    UNLIQ CONT

| | | |
|---|---|---|
| WHITE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED        Claimed:          $1,000,000.00    UNLIQ

| | | |
|---|---|---|
| WHITE, FREDDIE LEON, JR<br>5333 GREEN LEE APT D<br>FORT WORTH, TX 76112 | Claim Number: 31132<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED        Claimed:                $0.00    UNLIQ CONT

| | | |
|---|---|---|
| WHITE, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED        Claimed:                $0.00    UNLIQ

| | | |
|---|---|---|
| WHITE, GEORGE<br>7251 BRIGHTON PLACE<br>CASTLE ROCK, CO 80108 | Claim Number: 61246-01<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

UNSECURED        Claimed:                $0.00    UNLIQ CONT                    Allowed:        $2,754.00

| | | |
|---|---|---|
| WHITE, GEORGE<br>7251 BRIGHTON PLACE<br>CASTLE ROCK, CO 80108 | | Claim Number: 61246-02<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, HENRY<br>8917 MONEYMAKER DRIVE<br>KNOXVILLE, TN 37923-1120 | | Claim Number: 10377<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, HERMAN<br>3224 BERRY HOLLOW<br>MELISSA, TX 75454-3035 | | Claim Number: 554<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, INDIA L.<br>PO BOX 393062<br>SNELLVILLE, GA 30039-0052 | | Claim Number: 9771<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHITE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITE, JANICE<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-05<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WHITE, JIMMY<br>5750 PHOENIX DR APT 21<br>DALLAS, TX 75231-5250 | | Claim Number: 2855<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WHITE, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| WHITE, JOE<br>8735 E RYLANDER CIR<br>HOUSTON, TX 77071-2823 | | Claim Number: 2100<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $12,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| WHITE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | | | |
|---|---|---|---|---|
| WHITE, JOHN B<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13145-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WHITE, JOHN B<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13145-02<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, JOHN B<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13145-03<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13935-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13935-02<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13935-03<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WHITE, JOHN L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32296<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WHITE, JOSEPH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WHITE, JUDITH<br>7251 BRIGHTON PLACE<br>CASTLE PINES, CO 80108 | | Claim Number: 61283-01<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WHITE, JUDITH<br>7251 BRIGHTON PLACE<br>CASTLE PINES, CO 80108 | | Claim Number: 61283-02<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WHITE, KEITH<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-06<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WHITE, KEITH<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10420-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36030<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $18,000.00 |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $18,000.00 |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37055<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $18,000.00 |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37056<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $18,000.00 |

| WHITE, KRIS<br>14373 WHEATLEY RD.<br>MAYVIEW, MO 64071 | Claim Number: 61883<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35152<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $432,000.00 | Allowed: $28,572.00 |

| WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35153<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $432,000.00 | |

| WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35154<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $432,000.00 | |

| WHITE, LINDA<br>8753 HUNTERS POINT WAY<br>FORT WORTH, TX 76123-2503 | Claim Number: 808<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNDET | |

| | | | | |
|---|---|---|---|---|
| WHITE, LORIE<br>1980 RAEFORD RD<br>SOUTHPORT, NC 28461-8847 | | Claim Number: 61295<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WHITE, LORRETTA V<br>2301 AGENCY ST., #63<br>BURLINGTON, IA 52601 | | Claim Number: 13033<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WHITE, MAJOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WHITE, MALORIE<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-07<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WHITE, MALORIE<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10420-02<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| WHITE, MARGARET<br>2707 COLONIAL DR<br>CARROLLTON, TX 75007-5711 | Claim Number: 1628<br>Claim Date: 06/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,000.00 | | |

| WHITE, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| WHITE, MARK<br>PO BOX 3610<br>BURLESON, TX 76097-3610 | Claim Number: 61060<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| WHITE, MARTHA GAIL<br>206 PEACH ST<br>GLENN HEIGHTS, TX 75154 | Claim Number: 31135<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| WHITE, MARYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |

| | | |
|---|---|---|
| WHITE, MEADOW GRACE ASHTON<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | | Claim Number: 36963<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT                          Allowed:          $2,754.00

| | | |
|---|---|---|
| WHITE, MICHAEL<br>102 CORAL COURT<br>SUFFOLK, VA 23434 | | Claim Number: 61028<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WHITE, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WHITE, PAMELA<br>16 MUSSEY ST<br>404<br>SOUTH PORTLAND, ME 04106 | | Claim Number: 29075<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WHITE, PETER<br>5938 DUMFRIES DR<br>HOUSTON, TX 77096-3842 | | Claim Number: 511<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

PRIORITY          Claimed:                    $0.00   UNDET
SECURED           Claimed:                    $0.00   UNDET

| | | | | |
|---|---|---|---|---|
| WHITE, R C<br>516 JUNELL ST<br>SULPHUR SPRINGS, TX 75482-5008 | | Claim Number: 313<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $0.00 | | |
| WHITE, R C<br>1233 BURNS AVE<br>DALLAS, TX 75211-6204 | | Claim Number: 1659<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WHITE, RANDY<br>23606 FOREST TRL<br>HOCKLEY, TX 77447 | | Claim Number: 1343<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $3,650.00 | | |
| WHITE, RANDY<br>5755 SELKIRK DR<br>HICKORY, NC 28601-8923 | | Claim Number: 10462-01<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WHITE, RANDY<br>5755 SELKIRK DR<br>HICKORY, NC 28601-8923 | | Claim Number: 10462-02<br>Claim Date: 08/17/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| WHITE, RICHARD<br>303 PEACHTREE ST<br>FAIRFIELD, TX 75840-2211 | Claim Number: 7625<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $123,030.42  CONT |
|---|---|---|---|---|

| | |
|---|---|
| WHITE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| WHITE, ROSBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| WHITE, ROSCOE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32568<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| WHITE, RUSSELL H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36032<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $456,000.00 | | |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36033<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $456,000.00 | Allowed: | $30,159.00 |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36034<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $456,000.00 | | |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37106<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $456,000.00 | | |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37107<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $456,000.00 | | |

| | | |
|---|---|---|
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37108<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $456,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| WHITE, SARAH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | Claim Number: 2806<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WHITE, SARAH ELIZABETH<br>147 WHITE OAK DR<br>MANVEL, TX 77578-4254 | Claim Number: 2805<br>Claim Date: 07/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WHITE, STEPHEN<br>11299 TAYLOR DRAPER LN APT 223<br>AUSTIN, TX 78759-3954 | Claim Number: 60126-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WHITE, STEPHEN<br>11299 TAYLOR DRAPER LN APT 223<br>AUSTIN, TX 78759-3954 | Claim Number: 60126-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, THOMAS EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32569<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, V FRANCES<br>63955 BAYOU RD<br>PLAQUEMINE, LA 70764-5933 | | Claim Number: 3816<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, VERYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, VIRGIL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 62245<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, W.R.<br>269 CHESSER RD<br>P.O. BOX 1174<br>HOLLISTER, FL 32147 | | Claim Number: 13941<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, WAYNE A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14128<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHITE, WILLIAM<br>1497 FM 899<br>MT PLEASANT, TX 75455 | | Claim Number: 10430<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, WILLIAM<br>15 QUINCY TERRACE<br>BARNEGAT, NJ 08005 | | Claim Number: 60247<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITECOTTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHITED, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WHITEHEAD, BOBBY L<br>3538 ST HWY 43E<br>HENDERSON, TX 75652 | Claim Number: 11547<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WHITEHEAD, CHARLES M., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32295<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WHITEHEAD, JAMES DOUGLAS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62081<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WHITEHEAD, SAMUEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

---

WHITEHEAD, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28735
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

---

WHITEHURST, LEE M
253 CR 4575
WINNSBORO, TX 75494

Claim Number: 11164
Claim Date: 09/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

---

WHITEHURST, LEE M
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31379
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

WHITELEY, LARRY
P.O. 26 F.M. 205 22224
STEPHENVILLE, TX 76401

Claim Number: 61055
Claim Date: 10/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

---

WHITELY, LLOYD D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21303
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ | | |

---

| | | |
|---|---|---|
| WHITEMAN, HOWARD DALE, III<br>701 12TH ST LOT 5<br>MOUNDSVILLE, WV 26041 | | Claim Number: 31078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITEMAN, NORMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34474<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $3,000.00 |
| WHITENER, AARON<br>3191 MEDICAL CENTER DR APT 18105<br>MCKINNEY, TX 75069-1684 | | Claim Number: 324<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITESBORO INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1062<br>Claim Date: 06/03/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $307.86   UNLIQ |
| WHITESEL, KEVIN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITESELL, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35150<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | | |

| | | |
|---|---|---|
| WHITESELL, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35151<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | Allowed: | $6,750.00 |

| | | |
|---|---|---|
| WHITESIDE, AIDEN<br>122 F COUNTY ROAD 414<br>BUFFALO, TX 75831 | Claim Number: 60753<br>Claim Date: 09/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WHITESIDE, CHARLES<br>9719 LAWNGATE DR<br>HOUSTON, TX 77080-1233 | Claim Number: 3382<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| WHITESIDE, MARY<br>809 E 9TH ST<br>TUSCUMBIA, AL 35674-2721 | Claim Number: 63264<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| WHITESIDE, SYLVIA<br>2085 ROCKAWAY PARKWAY #6D<br>BROOKLYN, NY 11236 | | Claim Number: 16395<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WHITESIDE, WILLIAM<br>122 F COUNTY ROAD 414<br>BUFFALO, TX 75831 | | Claim Number: 60754<br>Claim Date: 09/26/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| WHITFIELD, ALICE<br>838 DELAWARE WAY<br>LIVERMORE, CA 94551 | | Claim Number: 11983<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WHITFIELD, JAMES C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33504<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36035<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $6,000.00 | | | |

| | | |
|---|---|---|
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37109<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| WHITFIELD, SHIRLEY M, PR OF THE<br>ESTATE OF DELMAR R WHITFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHITLEY, BRENDA<br>1415 W GULF BANK RD APT 503<br>HOUSTON, TX 77088-3644 | | Claim Number: 3559<br>Claim Date: 08/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WHITLEY, HARRY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED                    Claimed: | $0.00    UNLIQ |
| WHITLEY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED                    Claimed: | $1,000,000.00    UNLIQ |
| WHITLEY, SHIRLEY<br>601 E MAPLE ROW<br>DENISON, TX 75021-2715 | Claim Number: 3575<br>Claim Date: 08/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED                    Claimed: | $0.00    UNDET |
| WHITLEY, W J<br>6917 HILLPARK DR<br>DALLAS, TX 75230-1942 | Claim Number: 4688<br>Claim Date: 09/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED                    Claimed: | $0.00    UNDET |
| WHITLOCK, DAVID T<br>22945 W SIERRA RIDGE WY<br>WITTMANN, AZ 85361 | Claim Number: 10755<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED                    Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| WHITLOW, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITMAN, CLYDE G<br>151 CLAYHOR AVENUE<br>TRAPPE, PA 19426-2203 | | Claim Number: 61841<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITMAN, PERRY<br>304 STONEYBROOK RD<br>WILMINGTON, NC 28411 | | Claim Number: 61030<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITMIRE, ELMER LLOYD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32570<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITMIRE, ROYCE<br>P.O. BOX 1419<br>CLEVELAND, TX 77328 | | Claim Number: 14987<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WHITMIRE, ROYCE L<br>PO BOX 1419<br>CLEVELAND, TX 77328 | | Claim Number: 11328<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITNER, ROBERT L<br>505 MT. PROSPECT AVE. 7C<br>NEWARK, NJ 07104 | | Claim Number: 13981<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITNER, ROBERT LEE<br>505 MT. PROSPECT AVE. C-7<br>NEWARK, NJ 07104 | | Claim Number: 13976<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITNEY, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITSELL, PAMELA J.<br>4778 OLD BURNT MTN RD<br>JASPER, GA 30143 | | Claim Number: 31199<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WHITSEY, CHERRY L<br>112 WHITSEY LANE<br>BRENT, AL 35034 | | Claim Number: 13751<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WHITSEY, LEE V<br>112 WHITSEY LN<br>BRENT, AL 35034 | | Claim Number: 13752<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WHITSITT, DAVID<br>1312 SPANISH TRAIL DR<br>GRANBURY, TX 76048-1715 | | Claim Number: 62113<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WHITSITT, MARLAINA<br>1312 SPANISH TRAIL DRIVE<br>GRANBURY, TX 76048 | | Claim Number: 62114<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WHITSON, JAMES N<br>6606 FORESTSHIRE DR<br>DALLAS, TX 75230-2856 | | Claim Number: 3035<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $5,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| WHITT, IVAN C<br>9702 DIXIE CT.<br>GRANBURY, TX 76049 | | Claim Number: 13532<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| WHITT, JOAN H<br>1800 HUNTINGTON ST<br>MIDLAND, TX 79705-8410 | | Claim Number: 2329<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WHITT, MELISSA<br>8128 CHESTERFIELD DR<br>KNOXVILLE, TN 37909 | | Claim Number: 62461<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WHITT, MELISSA G.<br>8128 CHESTERFIELD DR.<br>KNOXVILLE, TN 37909 | | Claim Number: 16344<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WHITT, MICHAEL L, PR OF THE<br>ESTATE OF WALTER WHITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| WHITTAKER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHITTAKER, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33505<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WHYNE, JAMES<br>133 TWIG LANE<br>SUNBURY, PA 17801 | | Claim Number: 63104<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHYTE, EAMONN M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WICEVIC, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 166<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $35,864.00   UNLIQ |
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9841-01<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $2,135.76 |
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9841-02<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $33,597.57 |
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9842<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $2,135.76 |
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13780<br>Claim Date: 11/20/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) |
| ADMINISTRATIVE | Claimed: | $2,246.00 |

| | | |
|---|---|---|
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13792<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE        Claimed: | $37,017.34 | |
| WICHITA FALLS FAITH REFUGE<br>710 EAST HATTON ROAD<br>WICHITA FALLS, TX 76302 | Claim Number: 7474<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5207 (08/04/2015) | |
| UNSECURED        Claimed: | $2,736.75   UNLIQ | |
| WICHMANN, JEFFREY<br>3920 BUCCANEER BLVD<br>PLATTSMOUTH, NE 68048 | Claim Number: 60195<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| WICHMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| WICK, JOHN<br>3220 S EVERETT PL<br>KENNEWICK, WA 99337-4392 | Claim Number: 34938-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | Allowed:        $2,754.00 |

| | | | | |
|---|---|---|---|---|
| WICK, JOHN<br>C/O JOYCE L WICK<br>3220 S EVERETT PL<br>KENNEWICK, WA 99337-4392 | | Claim Number: 34938-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WICK, JOYCE L.<br>3220 S EVERETT PL<br>KENNEWICK, WA 99337 | | Claim Number: 34939-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WICK, JOYCE L.<br>3220 S EVERETT PL<br>KENNEWICK, WA 99337 | | Claim Number: 34939-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WICK, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34475<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $14,000.00 | | |
| WICKER, CARMEN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61606<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WICKER, CARY A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61605<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WICKER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICKER, PHYLLIS A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61837<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WICKER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICKER, ROBERT D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61836<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WICKERD, OLIVER H, JR<br>477 NORTH STONINGTON RD<br>STONINGTON, CT 06378-1516 | | Claim Number: 10564<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WICKETT, VAUGHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICKS, TAMMIE DAWN<br>1617 SOUTH 5TH PLACE<br>BROKEN ARROW, OK 74012 | | Claim Number: 37694<br>Claim Date: 08/26/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WICKSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WIDDICK, PAULETTE<br>6219 LONESOME BAYOU LN<br>HOUSTON, TX 77088-6507 | | Claim Number: 2676<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WIDENER, DONNA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WIEBKING, RUSSELL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WIECZOREK, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WIEDENBECK, ANTHONY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30297<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WIEDENMANN, JEFFREY DAVID<br>34807 E 272ND ST<br>GARDEN CITY, MO 64747 | Claim Number: 15879<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WIEDERHOLD, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35147<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | Allowed: | $24,604.00 |
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35148<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35143<br>Claim Date: 12/14/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $84,000.00 | | |

| | | | | |
|---|---|---|---|---|
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35144<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $72,000.00 | Allowed: | $6,750.00 |

| | | | |
|---|---|---|---|
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35145<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $72,000.00 | |

| | | | |
|---|---|---|---|
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $156,000.00 | |

| | | | |
|---|---|---|---|
| WIEGAND, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| WIEMELS, GEORGE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| WIER, JIMMY MILLER<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15580<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| WIERINGA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| WIERSEMA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| WIERSMA, BERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                $100,000.00   UNLIQ

| | |
|---|---|
| WIERZBICKI, PATRICIA, PR OF THE<br>ESTATE OF FRANK PICCIOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WIESE, JOSEPH J<br>2209 JACOBS HILL RD<br>CORTLANDT MNR, NY 10567-2533 | | Claim Number: 13353<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WIGENT, JACK L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |
| WIGGINS, GLENWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| WIGGINS, MARY<br>2301 WALTER SMITH RD<br>AZLE, TX 76020-4333 | | Claim Number: 2413<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |
| WIGGINS, MARY<br>PO BOX 1227<br>AZLE, TX 76098-1227 | | Claim Number: 2414<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| WIGGINS, WILLIE L, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WIGHTMAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WIGTON, VALERIE<br>4517 ARROWHEAD DR.<br>SAINT JOSEPH, MO 64506 | Claim Number: 15988<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WIGTON, W. MICHAEL<br>4517 ARROWHEAD DR.<br>SAINT JOSEPH, MO 64506 | Claim Number: 15987<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WIKE, JOAN, PR OF THE<br>ESTATE OF RICHARD W BLANKENMEYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILBER, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILBUR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILBUR, HERBERT T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33506<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILBURN, CONNIE<br>9000 W JEFFERSON BLVD<br>DALLAS, TX 75211-9303 | Claim Number: 12193-01<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | Claim Number: 12193-02<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | Claim Number: 12193-03<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | Claim Number: 12194-01<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | Claim Number: 12194-02<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | Claim Number: 12194-03<br>Claim Date: 10/12/2015<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILCHER, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILCOX, DEWITT B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILCOX, DONALD L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36862<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILCOX, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30298<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILCOX, LARY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31386<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILCOX, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WILCOX, MARIE C, PR OF THE<br>ESTATE OF HERMAN P WILCOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILCOX, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WILCOXEN, RHONDA L, PR OF THE<br>ESTATE OF WILLIAM G WILCOXEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILD, GLORIA B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILDCAT CRANES INC<br>5916 ED COADY RD<br>FORT WORTH, TX 76134 | | Claim Number: 9611<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $35,767.50 | Scheduled: | $35,767.50 |

| | | | | | |
|---|---|---|---|---|---|
| WILDE, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61661<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WILDE, KAREN<br>318 W TRINITY ST<br>FORNEY, TX 75126 | | Claim Number: 11423<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| WILDER, ARTHUR, SR<br>805 NEWSOME RD #701<br>SALISBURY, NC 28146 | | Claim Number: 12737<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WILDER, BOBBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| WILDER, C.<br>200 CRESCENT CT STE 1900<br>DALLAS, TX 75201-7843 | | Claim Number: 4747<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8280 (04/25/2016) | | | |
| SECURED<br>UNSECURED | Claimed: | $22,327,349.81 | Scheduled: | $658,747.96 CONT | |

| | | |
|---|---|---|
| WILDER, DELBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30299<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILDER, ELAINE P, PR OF THE<br>ESTATE OF DONALD R WILDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILDER, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILDER, LONNY<br>2709 WIMBLEDON CT<br>CARROLLTON, TX 75006-2669 | | Claim Number: 236<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $39,804.75 |
| WILDER, PEGGY<br>215 NORTH LINCOLN STREET<br>MALAKOFF, TX 75115 | | Claim Number: 63533<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WILDER, ROBERT S, JR<br>1217 - 12 ST<br>BAY CITY, TX 77414 | | Claim Number: 12771-01<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILDER, ROBERT S, JR<br>1217 - 12 ST<br>BAY CITY, TX 77414 | | Claim Number: 12771-02<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILDER, ROY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILDERSON, RANDALL<br>127 PR 802<br>CARTHAGE, TX 75633 | | Claim Number: 11274<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILDGEN, PATRICIA, PR OF THE<br>ESTATE OF MICHAEL H WILDGEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| WILDONER, ROBERT CARLAND<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15356<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILDRICK, THOMAS A.<br>P.O. BOX 861<br>EAST LYME, CT 06333 | | Claim Number: 14516<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILDRICK, THOMAS, SR<br>P.O. BOX 861<br>EAST LYME, CT 06333 | | Claim Number: 14511<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILES, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILEY, LARRY<br>7002 N SMITH ST<br>SPOKANE, WA 99217 | | Claim Number: 60866<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 8599 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | |
|---|---|---|---|---|
| WILEY, WILTON M.<br>6507 E. PEDEN RD<br>FORT WORTH, TX 76179 | | Claim Number: 15167<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILFER, JOHN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILHELM, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILHELM, CHARLES<br>648 MARKLE ROAD<br>LEECHBURG, PA 15656 | | Claim Number: 61008<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILHITE, DANNY<br>5389 W FM 696<br>MCDADE, TX 78650 | | Claim Number: 11575<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| WILHITE, WILBUR ERNEST<br>4227 C.R.N.E. 2010<br>MOUNT VERNON, TX 75457 | | Claim Number: 16413<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WILHOIT, JOEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| WILHOIT, VICKIE DYE, PR OF THE<br>ESTATE OF WALTER RUTTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WILHOLT, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILKENING, MIKE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $24,000.00 |

| WILKENING, MIKE B | | Claim Number: 35142 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: EECI, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 14203 (04/30/2021) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $24,000.00 |

| WILKENS, JOHN | | Claim Number: 60517 |
| 13675 95TH PLACE NORTH | | Claim Date: 08/28/2015 |
| MAPLE GROVE, MN 55369 | | Debtor: EECI, INC. |
| | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILKERSON, DARRELL | | Claim Number: 36956 |
| PO BOX 95 | | Claim Date: 12/13/2015 |
| 101 FANNIE RD | | Debtor: EECI, INC. |
| ORRUM, NC 28369 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILKERSON, DARRELL | | Claim Number: 37493 |
| PO BOX 95 | | Claim Date: 01/11/2016 |
| 101 FANNIE RD | | Debtor: EECI, INC. |
| ORRUM, NC 28369 | | Comments: EXPUNGED |
| | | DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILKERSON, ELIZABETH | | Claim Number: 36957 |
| PO BOX 95 | | Claim Date: 12/13/2015 |
| 101 FANNIE RD | | Debtor: EECI, INC. |
| ORRUM, NC 28369 | | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILKERSON, ELIZABETH<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 37492<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, HEIDI<br>223 SWEETBAY MAGNOLIA ST<br>LORIS, SC 29569-7357 | | Claim Number: 31673<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, IRENE S.<br>2022 OLIVE RD<br>AUGUSTA, GA 30906 | | Claim Number: 37423<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34896<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $432,000.00 |
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34897<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $432,000.00 |

---

WILKERSON, JOHN L, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34898
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $432,000.00 | Allowed: | $28,572.00 |

WILKERSON, JOHN L, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34899
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $432,000.00 |

WILKERSON, JOHN L, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34900
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $432,000.00 |

WILKERSON, JOHN L, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34901
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $432,000.00 |

WILKERSON, JOHN L, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35140
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 13130 (05/22/2018)

| UNSECURED | Claimed: | $432,000.00 |

| | | |
|---|---|---|
| WILKERSON, JOHNNY L.<br>2022 OLIVE RD<br>AUGUSTA, GA 30906 | | Claim Number: 37426<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILKERSON, LAKETRA<br>216 HIGHLAND DR<br>DAINGERFIELD, TX 75638 | | Claim Number: 10346<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILKERSON, LORETTA<br>2078 AMHERST DR<br>LEWISVILLE, TX 75067-6100 | | Claim Number: 2009<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILKERSON, SUZON<br>7841 HOMEWOOD LN<br>HOUSTON, TX 77028-1331 | | Claim Number: 5635<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $75.00 |
|---|---|---|

| | | |
|---|---|---|
| WILKES, DONALD<br>27217 FALCON FEATHER WAY<br>LEESBURG, FL 34748 | | Claim Number: 60936<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILKES, DONALD ROGER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32571<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILKIE, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30300<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKINS, ANDREWLETTE M<br>902 WESTMOUNT AVE<br>DALLAS, TX 75211-2584 | | Claim Number: 4646<br>Claim Date: 09/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $900.00 |
| WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | | Claim Number: 36738<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | | Claim Number: 36741<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | Claim Number: 36759<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| WILKINS, FRANCES A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14127<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILKINS, JOHN E, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILKINS, JOYCE L<br>1761 OATES DR APT 612<br>MESQUITE, TX 75150-8812 | Claim Number: 206<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WILKINS, PERSHING<br>4477 E FICUS WAY<br>GILBERT, AZ 85298 | Claim Number: 60235<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILKINS, ROBERT ALLAN, PR OF THE<br>ESTATE OF GEORGE WILKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| WILKINSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| WILKINSON, DAVID<br>7499 PUTNAM RD.<br>CASSADAGA, NY 14718 | Claim Number: 63161<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WILKINSON, DEE M.<br>3801 EMU DR<br>CORPUS CHRISTI, TX 78414-5622 | Claim Number: 5116<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| WILKINSON, HOBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| WILKINSON, JAMES E<br>5804 S SORREL CT<br>SPOKANE, WA 99224 | | Claim Number: 10697<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKINSON, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34722<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $13,000.00 |
| WILKINSON, PATRICIA J, PR OF THE<br>ESTATE OF JOHN P WILKINSON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILKINSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILL, DENNIS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WILLADSEN, CARY L<br>849 C R 1612<br>MT PLEASANT, TX 75455 | | Claim Number: 11776<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILLARD, GEORGE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30301<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | | Claim Number: 36736<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | | Claim Number: 36745<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | | Claim Number: 36761<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WILLARD, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLEFORD, VALERIE<br>211 FRANKLIN RD<br>WHARTON, TX 77488-5805 | Claim Number: 997<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: WITHDRAWN | |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| WILLETT, ROBERT<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 16601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7348 (12/14/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLETTE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAM, RICKY D.<br>645 SPRUCE DR.<br>RENO, TX 75462-5851 | Claim Number: 13915<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| WILLIAMAS, DELICA<br>1543 NOTTINGHAM DR<br>LANCASTER, TX 75134-4150 | | Claim Number: 1642<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| WILLIAMMEE, ROBERT S, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILLIAMS PATENT CRUSHER<br>& PULVERIZER CO INC<br>813 MONTGOMERY<br>ST LOUIS, MO 63102 | | Claim Number: 5548<br>Claim Date: 10/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $495.00 | Scheduled: | $1,679.76 |
| WILLIAMS PRODUCTS INC<br>1750 MAPLELAWN BLVD<br>TROY, MI 48084-4604 | | Claim Number: 3937<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $3,432.00 | Scheduled: | $3,432.00 |
| WILLIAMS SCOTSMAN INC.<br>ATTN: KRISTIE REYES<br>901 S. BOND ST.<br>SUITE 600<br>BALTIMORE, MD 21231 | | Claim Number: 1708-01<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $782.78 | Scheduled: | $34,026.12 |

| | | |
|---|---|---|
| WILLIAMS SCOTSMAN INC.<br>ATTN: KRISTIE REYES<br>901 S. BOND ST.<br>SUITE 600<br>BALTIMORE, MD 21231 | | Claim Number: 1708-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $42,160.72 |
| WILLIAMS, ALENE<br>1409 RAMSEY AVE<br>DALLAS, TX 75216 | | Claim Number: 388<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WILLIAMS, ALICE M<br>706 SAN GRANDE CT<br>GRAND PRAIRIE, TX 75050-6640 | | Claim Number: 378<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, ALYSSA<br>800 OLD BETSY RD LOT 38<br>CLEBURNE, TX 76031-0786 | | Claim Number: 608<br>Claim Date: 05/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $300.00 |
| PRIORITY | Claimed: | $300.00 |
| TOTAL | Claimed: | $300.00 |
| WILLIAMS, ANDREW R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| WILLIAMS, AUGUSTUS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30302<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILLIAMS, BARBARA A.<br>5000 CHAMBERS HILL ROAD<br>HARRISBURG, PA 17111 | Claim Number: 37372<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILLIAMS, BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WILLIAMS, BILLY G.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15575<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WILLIAMS, CALVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WILLIAMS, CARL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | | | |
| WILLIAMS, CARL F, JR<br>448 HCR 1432<br>COVINGTON, TX 76636-4569 | Claim Number: 11928<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 | |
| WILLIAMS, CARLOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | | |
| WILLIAMS, CAROL H<br>PO BOX 1195<br>EULESS, TX 76039-1195 | Claim Number: 5279<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| SECURED    Claimed: | $0.00  UNDET | | | |
| WILLIAMS, CAROLYN<br>PO BOX 1128<br>MANSFIELD, TX 76063-1128 | Claim Number: 3316<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED    Claimed: | $0.00  UNDET | | | |

| | | | | |
|---|---|---|---|---|
| WILLIAMS, CAROLYN<br>1109 CRAWFORD ST. EXT<br>GOLDSBORO, NC 27530 | Claim Number: 31674<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WILLIAMS, CARRIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WILLIAMS, CECIL<br>P.O. BOX 46 (330 CR 1802)<br>MAYDELLE, TX 75772 | Claim Number: 12575<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| WILLIAMS, CHARLES<br>2116 AVE D<br>DICKINSON, TX 77539 | Claim Number: 12700<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WILLIAMS, CHARLES<br>2116 AVE D<br>DICKINSON, TX 77539 | Claim Number: 12722<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| WILLIAMS, CHARLES EDWARD<br>5608 S WEBSTER ST<br>KOKOMO, IN 46902-5251 | | Claim Number: 11994<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WILLIAMS, CHARLES S.<br>6634 NOLAND<br>SHAWNEE, KS 66216 | | Claim Number: 13967<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WILLIAMS, CHERI<br>2818 AVE Q 1/2 E<br>GALVESTON, TX 77550 | | Claim Number: 5135<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | | |
| UNSECURED | Claimed: | $300,000.00 | | | |
| WILLIAMS, CHESTER A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61807<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WILLIAMS, CHRISTY ANN<br>2106 BOXWOOD PATH<br>ROUND ROCK, TX 78664 | | Claim Number: 31145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WILLIAMS, COLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30303<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, CRYSTAL<br>77013 RUSK CIR<br>FORT HOOD, TX 76544-1554 | Claim Number: 11728-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, CRYSTAL<br>77013 RUSK CIR<br>FORT HOOD, TX 76544-1554 | Claim Number: 11728-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, CYNTHIA G.<br>1058 VILLAGE POINT ROAD SW<br>SHALLOTTE, NC 28470 | Claim Number: 31319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, DALE<br>6345 11TH AVE<br>LOS ANGELES, CA 90043 | Claim Number: 11932<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, DANIEL A, PR OF THE<br>ESTATE OF DOUGLAS C WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| WILLIAMS, DANIEL C<br>220 E. NEW ENGLAND AVE<br>PINEBLUFF, NC 28373 | | Claim Number: 12609<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WILLIAMS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| WILLIAMS, DAVID<br>61 NATIONAL BLVD<br>BEAUFORT, SC 29907-1765 | | Claim Number: 62043<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WILLIAMS, DAVID LEE<br>20801 BRANDON STREET<br>NEW CANEY, TX 77357 | | Claim Number: 4366<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $0.00    UNDET |

| | | | | | |
|---|---|---|---|---|---|
| WILLIAMS, DAVID WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32572<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| WILLIAMS, DONALD G.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15581<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| WILLIAMS, DONNA K<br>448 HCR 1432<br>COVINGTON, TX 76636-4569 | | Claim Number: 11929<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
| WILLIAMS, DOROTHY<br>2546 RANDOLPH ST<br>DALLAS, TX 75241-1419 | | Claim Number: 2056<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| WILLIAMS, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ | | | |

| | | |
|---|---|---|
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8193<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8194<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8195<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8196<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8197<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8198<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8199<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8200<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8201<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8202<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8203<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8204<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMS, EDDIE DEAN<br>209 ALEXANDER<br>MT PLEASANT, TX 75455 | | Claim Number: 10491<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILLIAMS, EDWARD P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33507<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILLIAMS, ELENORA DUBOSE<br>3012 LYERLY LANE<br>MONTGOMERY, AL 36110 | | Claim Number: 14231<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WILLIAMS, ELMER C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, ELNORA D.<br>3012 LYERLY LANE<br>MONTGOMERY, AL 36110 | | Claim Number: 14238<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WILLIAMS, ELSIE IRENE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13712<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $10,000.00 |
| WILLIAMS, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, ESAW<br>18632 W RAYMOND ST<br>GOODYEAR, AZ 85338 | | Claim Number: 37450<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, ESTHER, PR OF THE<br>ESTATE OF LLOYD WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, EVA<br>4937 MILLER AVE<br>FORT WORTH, TX 76119 | | Claim Number: 2312<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, FAITE<br>2116 AVE D<br>DICKINSON, TX 77539 | | Claim Number: 12701<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, FAITE<br>2116 AVE D<br>DICKINSON, TX 77539 | | Claim Number: 12723<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIAMS, FERNANDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, FLETA<br>203 N BELTWOODS DR<br>DESOTO, TX 75115-5237 | | Claim Number: 4305<br>Claim Date: 09/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, FLORA D<br>2719 LARRY DR<br>DALLAS, TX 75228-3938 | | Claim Number: 3067<br>Claim Date: 07/14/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WILLIAMS, FRANK STAFFORD<br>3305 JACK GLASS RD<br>MONROE, GA 30656 | | Claim Number: 10504<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMS, FRANKIE NEAL<br>1217 BIG OAK ROAD<br>GERMANTON, NC 27019-8901 | | Claim Number: 36666<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMS, GARY KEITH<br>978 COUNTY RD 301 NORTH<br>PORT LAVACA, TX 77979 | | Claim Number: 31186-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILLIAMS, GARY KEITH<br>978 COUNTY RD 301 NORTH<br>PORT LAVACA, TX 77979 | | Claim Number: 31186-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| WILLIAMS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, GLENDA<br>2514 CRADDOCK ST<br>DALLAS, TX 75216-2632 | | Claim Number: 3954<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, GLORIA R<br>9525 ANCALA HOLLOW CT<br>LAS VEGAS, NV 89148-1666 | | Claim Number: 2451<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, GREENVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, GWENDOLYN<br>1230 SAINT MARKS AVE<br>BROOKLYN, NY 11213-2434 | | Claim Number: 16474<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, HAYNSWORTH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, HOWARD ZEBULON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32573<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, ISAIAH, JR<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | Claim Number: 13713<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $60,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JACKIE<br>8625 VANDERBILT DR APT 2714<br>FORT WORTH, TX 76120-4962 | Claim Number: 909<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JACKIE J<br>1091 RIMVIEW DR.<br>LINDEN/SHOWLOW, AZ 85902 | Claim Number: 13356<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WILLIAMS, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILLIAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WILLIAMS, JAMES C<br>3019 PINE TRAIL RD<br>DALLAS, TX 75241-5838 | | Claim Number: 2788<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WILLIAMS, JAMES D<br>1447 COUNTY ROAD 328<br>GLEN ROSE, TX 76043 | | Claim Number: 11918<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILLIAMS, JAMES E.<br>PO BOX 32<br>YATESBORO, PA 16263 | | Claim Number: 31085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| WILLIAMS, JAMES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32574<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| WILLIAMS, JAMES EDWARD<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 62280<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| WILLIAMS, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30304<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| WILLIAMS, JANIE AILEEN<br>801 FERNDALE DR<br>ROUND ROCK, TX 78664-7656 | Claim Number: 1359<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| WILLIAMS, JEANETTE B.<br>1301 CASSIDY ROAD<br>CAMDEN, SC 29020 | Claim Number: 31320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JEFFREY<br>610 PARKER LN.<br>GRANBURY, TX 76048 | | Claim Number: 60740<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JERRY<br>562 WAITE RD<br>VILLA RIDGE, IL 62996 | | Claim Number: 13414<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JESSIE MARVIN<br>402 RAILROAD ST.<br>FAYETTE, MO 65248 | | Claim Number: 14767<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JEWELL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61808<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JIMMIE DEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34906<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $845,000.00 |

| | | | | |
|---|---|---|---|---|
| WILLIAMS, JIMMIE DEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34907<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $840,000.00 | Allowed: | $70,000.00 |
| WILLIAMS, JIMMIE DEE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 37430<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $840,000.00 | | |
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34835<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,000.00 | Allowed: | $6,750.00 |
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34836<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $1,000.00 | | |

| | | |
|---|---|---|
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34837<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $1,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JIMMY<br>8731<br>BELLECHASE RD.<br>GRANBURY, TX 76049 | Claim Number: 62693<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34719<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JOHN<br>5108 BRENTWOOD STAIR RD APT 106<br>FORT WORTH, TX 76112-2802 | Claim Number: 243<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| SECURED | Claimed: | $126.88 |
|---|---|---|
| UNSECURED | Claimed: | $150.12 |

| | | |
|---|---|---|
| WILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, JOHN A., JR.<br>6519 WINDJAMMER PLACE<br>LAKEWOOD RANCH, FL 34202-2279 | | Claim Number: 15853<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JOHNNY<br>13210 OLD RICHMOND RD APT 7<br>HOUSTON, TX 77083-6400 | | Claim Number: 703<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, JON<br>3663 NASA PKWY APT 303<br>SEABROOK, TX 77586-6300 | | Claim Number: 2725<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| WILLIAMS, JORDAN<br>510 RANCH RD<br>GRANBURY, TX 76049 | | Claim Number: 28975<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WILLIAMS, JOYCE<br>101 WATERMARK BLVD APT 208<br>GRANBURY, TX 76048-4548 | | Claim Number: 1694<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| WILLIAMS, JOYCE, PR OF THE<br>ESTATE OF LINDBERG WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, JULE A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36863<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, KATHY GRANT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32575<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| WILLIAMS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, KENNETH<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31389<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, LASHONDA G<br>2302 MIDBURY DR<br>LANCASTER, TX 75134-4915 | | Claim Number: 3331<br>Claim Date: 07/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $48,000.00 |
| WILLIAMS, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, LINDA<br>2008 CEDAR VALLEY LN<br>DALLAS, TX 75232-2306 | | Claim Number: 2940<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $800.00 |
| PRIORITY | Claimed: | $800.00 |
| SECURED | Claimed: | $800.00 |
| TOTAL | Claimed: | $800.00 |
| WILLIAMS, LISA<br>C/O WALLACE AND GRAHAM, P.A.<br>ATTN: WILLIAM M. GRAHAM<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | | Claim Number: 15013<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, LISA F.<br>4626 S. HWY. 97<br>HICKORY GROVE, SC 29717 | | Claim Number: 15014<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, LIZA<br>21331 GABLE MEADOWS LN<br>SPRING, TX 77379-4186 | | Claim Number: 406<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, LLOYD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, LORETTA<br>1500 WOODLAND ROAD<br>GARNER, NC 27529-3724 | | Claim Number: 60245<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, LOUIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

WILLIAMS, MARGARET ANN, PR OF THE
ESTATE OF CLIFFORD L WILLIAMS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20124
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WILLIAMS, MARGARET K, PR OF THE
ESTATE OF GEORGE FOSTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18750
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WILLIAMS, MARGIE, PR OF THE
ESTATE OF BILL WILLIAMS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20123
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WILLIAMS, MARIANNE I
481 ROBINWOOD AVE
WHITEHALL, OH 43213

Claim Number: 13876
Claim Date: 11/23/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILLIAMS, MARILYN
15227 BARTLETT LANDING DR
CYPRESS, TX 77429-5648

Claim Number: 1583
Claim Date: 06/10/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 5875 (09/08/2015)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| WILLIAMS, MARILYN MARIE<br>330 MAPLEDALE TRAIL<br>SHARPSBURG, GA 30277 | Claim Number: 10592-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WILLIAMS, MARILYN MARIE<br>330 MAPLEDALE TRAIL<br>SHARPSBURG, GA 30277 | Claim Number: 10592-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | | |
| WILLIAMS, MARTHA, PR OF THE<br>ESTATE OF GEORGE P WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00  UNLIQ | | |
| WILLIAMS, MARTINUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $1,000,000.00  UNLIQ | | |
| WILLIAMS, MARY M, PR OF THE<br>ESTATE OF FRED MONTREE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) | | |
| UNSECURED    Claimed: | $0.00  UNLIQ | | |

| | | |
|---|---|---|
| WILLIAMS, MELVIN<br>14500 DALLAS PKWY APT 1200<br>DALLAS, TX 75254-8340 | | Claim Number: 3256<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, MELVIN<br>3010 PARK SQUARE DR APT 204<br>IRVING, TX 75060-4763 | | Claim Number: 4578<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, MELVIN L<br>9222 SOPHORA DR<br>DALLAS, TX 75249-1542 | | Claim Number: 2307<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |
| WILLIAMS, MELVIN L<br>7228 ELDERBERRY LN<br>DALLAS, TX 75249-1042 | | Claim Number: 2516<br>Claim Date: 06/19/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |
| WILLIAMS, MICHAEL<br>481 ROBINWOOD AVE<br>WHITEHALL, OH 43213 | | Claim Number: 13875<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, MICHAEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, MICHAEL L.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16089<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $70,000.00 |

| | | |
|---|---|---|
| WILLIAMS, NANCY<br>P.O. BOX 901<br>DAYTON, TX 77535 | | Claim Number: 62521<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, NEWTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, NICHOLAS<br>4429 BELLE AVE<br>DAVENPORT, IA 52807-1413 | | Claim Number: 60557<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WILLIAMS, NORMAN<br>105 VRZALIK RD<br>ENNIS, TX 75119 | | Claim Number: 4317<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $68.03 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| WILLIAMS, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33508<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, PAUL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, PEGGY J<br>934 FAIRWOOD DR<br>DALLAS, TX 75232-3836 | Claim Number: 2600<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| WILLIAMS, PHELEMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| WILLIAMS, PHYLLIS, PR OF THE<br>ESTATE OF RONALD WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| WILLIAMS, RENEE<br>8864 AQUARIUS DR<br>SAN DIEGO, CA 92126-1403 | Claim Number: 2764<br>Claim Date: 07/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $117.25 |
| WILLIAMS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, RICHARD A<br>3340 KY HWY 36 W<br>CYNTHIANA, KY 41031 | | Claim Number: 11340<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, RICHARD B.<br>3537 CIMARRON DR<br>CARROLLTON, TX 75007-6302 | | Claim Number: 5974<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00   UNLIQ |
| WILLIAMS, RICKIE<br>1639 ELDERBERRY LN<br>CORDOVA, TN 38016-9506 | | Claim Number: 15819<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ROBER DWAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32636<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, ROBERT E<br>2413 GRANDVIEW DR<br>PLANO, TX 75075-8312 | | Claim Number: 464<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| WILLIAMS, ROBERT EARL, INDIVIDUALLY & AS<br>PO BOX 641<br>EDWARDSVILLE, IL 62025-0641 | | Claim Number: 13070<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, ROBERT L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14126<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, ROBERT LEE<br>3630 RAVENWOOD AVE<br>BALTIMORE, MD 21213-2009 | | Claim Number: 13985<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ROLAND FREDRICK<br>4637 HAILE GOLD MINE RD<br>KERSHAW, SC 29067 | | Claim Number: 31675<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, RONALD<br>23 ELM STREET<br>ALLEGANY, NY 14706 | | Claim Number: 15036<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, RONALD<br>23 ELM STREET<br>ALLEGANY, NY 14706 | | Claim Number: 15729<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, RONALD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37196<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $50,000.00   UNLIQ

| | | |
|---|---|---|
| WILLIAMS, RONALD DUANE<br>1091 RIMVIEW DR.<br>PO BOX 614<br>SHOW LOW, AZ 85902 | | Claim Number: 31076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILLIAMS, RONNIE ALLLAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32637<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNDET

| | | |
|---|---|---|
| WILLIAMS, ROSE ANN<br>PO BOX # 2991<br>SHIPROCK, NM 87420 | | Claim Number: 14940<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILLIAMS, ROSEMARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | | | |
|---|---|---|---|---|
| WILLIAMS, ROSIE<br>2322 MACON ST<br>DALLAS, TX 75215 | | Claim Number: 12131<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILLIAMS, ROWLAND LEE, PR OF THE<br>ESTATE OF ROWLAND WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILLIAMS, ROY LEE<br>2330 WOODLAND HILLS DR SE<br>BEMIDJI, MN 56601 | | Claim Number: 31676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMS, S.W.<br>5922 CHIMNEY WOOD CIRCLE<br>FORT WORTH, TX 76112 | | Claim Number: 4318<br>Claim Date: 09/11/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| PRIORITY | Claimed: | $100,000.00 | | |
| WILLIAMS, SHEILA W.<br>1231 VASS RD<br>SPRING LAKE, NC 28390-9562 | | Claim Number: 14445<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WILLIAMS, SHENATTA<br>1230 SAINT MARKS AVE<br>BROOKLYN, NY 11213-2434 | | Claim Number: 16475<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMS, STAN<br>120 ROSEWOORD COURT<br>LONGVIEW, TX 75604 | | Claim Number: 10267<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILLIAMS, STEPHEN<br>6901 HIGHEAY 165<br>POSEYVILLE, IN 47633 | | Claim Number: 60355<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMS, SUSIE B, PR OF THE<br>ESTATE OF WILLIE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILLIAMS, TERESA<br>831 BANKS<br>CARTHAGE, TX 75633 | | Claim Number: 29025<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WILLIAMS, THELMA<br>685 BEACON HILL DR<br>ORANGEVILL, OH 44022 | | Claim Number: 13037<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, THOMAS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, TOM ELLA<br>4263 W. 21ST PLACE<br>GARY, IN 46404-2805 | | Claim Number: 13331<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, TOMMY JOE<br>314 BISCAYNE DR<br>LONGVIEW, TX 75604 | | Claim Number: 4994<br>Claim Date: 10/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, TONY<br>2809 LAS VEGAS TRL APT 162<br>FORT WORTH, TX 76116-3112 | | Claim Number: 9635<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |

| PRIORITY | Claimed: | $3,500.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| WILLIAMS, TROY<br>7242 SABRE AVE<br>REYNOLDSBURG, OH 43068-1522 | | Claim Number: 62770<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, TYRONE<br>1004 GARDEN WALK<br>LA PORTE, TX 77571 | | Claim Number: 37562<br>Claim Date: 01/18/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, VERA<br>3150 CLIFF CREEK CROSSING DR APT 113<br>DALLAS, TX 75237 | | Claim Number: 1266<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WILLIAMS, VIVIAN<br>3417 WOOD OAK DR<br>BALCH SPRINGS, TX 75180-2025 | | Claim Number: 1260<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| WILLIAMS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WILLIAMS, WALTER<br>4208 MOSS ST<br>N LITTLE ROCK, AR 72118-4442 | | Claim Number: 61075<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, WALTER L<br>10277 FM 2767<br>TYLER, TX 75708 | | Claim Number: 3152<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, WAYNE L<br>266 TYLER AVENUE<br>MILLER PLACE, NY 11764 | | Claim Number: 12471<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, WILBERT<br>224 EAST 107 ST<br>CHICAGO, IL 60628 | | Claim Number: 13100<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, WILBERT<br>224 EAST 107TH STREET<br>CHICAGO, IL 60628 | | Claim Number: 61027<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMS, WILLIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33509<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS- SMITH, LOLA<br>625 ATLANTA ST<br>FORT WORTH, TX 76104-6410 | | Claim Number: 264<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMSEN, LAWRENCE PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30305<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILLIAMSON, AUGUST GENE<br>821 PLUM<br>GRAHAM, TX 76450 | | Claim Number: 11360-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILLIAMSON, AUGUST GENE<br>821 PLUM<br>GRAHAM, TX 76450 | | Claim Number: 11360-02<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMSON, BILLIE I.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5806<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMSON, BOBBY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35186<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| WILLIAMSON, BOBBY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35187<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $2,000.00 | Allowed: | $6,750.00 |

| WILLIAMSON, ELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | Claim Number: 34343-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | Claim Number: 34343-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00  UNLIQ CONT | | |
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | Claim Number: 34917-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | Claim Number: 34917-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WILLIAMSON, JR., VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLIAMSON, MARCIA L.<br>S.A., ESTATE OF HERMAN D WILLIAMSON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37202<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| WILLIAMSON, OLENA<br>PO BOX 32570<br>SANTA FE, NM 87594-2570 | | Claim Number: 3022<br>Claim Date: 07/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMSON, ROGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMSON, STUART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMSON, WILLIAM H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30306<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIFORD, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLIFORD, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| WILLING, MICHAEL DAVID<br>5044 SAINT LEGER DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 10790<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WILLINGHAM, TAMARAH, PR OF THE<br>ESTATE OF MICHAEL F WILLINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WILLIS, BEVERLY<br>13455 WOODFOREST BLVD APT 120<br>HOUSTON, TX 77015-2920 | | Claim Number: 3407<br>Claim Date: 07/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $737.00 |

| | | |
|---|---|---|
| WILLIS, BRENDA<br>1204 GRANDVIEW RD<br>BLOOMSBURG, PA 17815-8954 | | Claim Number: 16004<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIS, CHARLES S<br>133 WATERSIDE AVE<br>SATSUMA, FL 32189 | | Claim Number: 11161<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILLIS, CLAUDETTE<br>3805 HELMSFORD DR<br>ARLINGTON, TX 76016-2703 | Claim Number: 2628<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $0.00   UNDET | | |
| WILLIS, DIANA<br>111 HILLVIEW ST.<br>HENDERSON, TX 75652-5121 | Claim Number: 61522<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILLIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | | |
| WILLIS, GEORGE<br>111 HILLVIEW ST.<br>HENDERSON, TX 75652 | Claim Number: 61521<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILLIS, KIYANA T, PR OF THE<br>ESTATE OF JESSIE LOWTHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | |

| | | |
|---|---|---|
| WILLIS, M J<br>9 ARROWHEAD DR<br>BURNEYVILLE, OK 73430-9749 | | Claim Number: 7724<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WILLIS, PATRICIA<br>501 N LANCASTER AVE<br>DALLAS, TX 75203-1730 | | Claim Number: 1111<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WILLIS, ROBERT D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33510<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| WILLIS, SCOTT K.<br>2406 WEST 800 RD<br>BLUE MOUND, KS 66010 | | Claim Number: 37462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WILLIS, TROY JUNIOR<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15500<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| | | |
|---|---|---|
| WILLIX, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30307<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLMAN, JOHN J , JR<br>2746 BRIARWOOD DR.<br>TIFFIN, OH 44883-9704 | | Claim Number: 12744<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLOUGHBY, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLOUGHBY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLOUGHBY, KENNETH<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | | Claim Number: 32072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILLOUGHBY, THEODORE C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLOUGHBY, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILLOUR, BRADLEY DANE<br>RR 72 BOX 2564<br>WHEATLAND, MO 65779 | | Claim Number: 14561<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLOUR, BRENDA KAY<br>RR 72 BOX 2564<br>WHEATLAND, MO 65779 | | Claim Number: 14562<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLRICH, ROBERT L., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5538-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| WILLS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WILLS, FRED G<br>3934 SORTOR DRIVE<br>KANSAS CITY, KS 66104 | | Claim Number: 12991<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILLS, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WILLS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WILLS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

---

| WILLSON, NORMAN EDGARDO GALAZ<br>PJE EL PUANGUE 3103<br>SANTIAGO, 8320000<br>CHILE | Claim Number: 35052<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILMES, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7135<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7136<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7137<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7138<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7139<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7140<br>Claim Date: 10/24/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7141<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7142<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7143<br>Claim Date: 10/24/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83 UNLIQ<br>$0.00 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7144<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83 UNLIQ<br>$0.00 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7145<br>Claim Date: 10/24/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83 UNLIQ<br>$0.00 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7146<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83 UNLIQ<br>$0.00 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7147<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83 UNLIQ<br>$0.00 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7148<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7149<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7150<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7151<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7152<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 8669 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | | |
|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7153<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83  UNLIQ<br>$0.00  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7154<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83  UNLIQ<br>$0.00  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7155<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83  UNLIQ<br>$0.00  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7156<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83  UNLIQ<br>$0.00  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7157<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83  UNLIQ<br>$0.00  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7158<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7159<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7160<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7161<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7162<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7163<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7164<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7165<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7166<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7167<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7168<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7169<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7170<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7171<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7172<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7173<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7174<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| WILMINGTON TRUST COMPANY<br>ATTN: CORPORATE TRUST<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1605 | | Claim Number: 5005<br>Claim Date: 10/08/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| SECURED | Claimed: | $60,153,775.00 | UNLIQ CONT | | |
| WILMINGTON TRUST COMPANY<br>ATTN: - CORPORATE TRUST ADMINISTRATION<br>JACQUELINE E SOLONE, RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | | Claim Number: 7760<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |
| WILMINGTON TRUST, NA, ADMINISTRATIVE AGT<br>C/O SEWARD & KISSEL LLP<br>ATTN: JOHN R. ASHMEAD, ESQ.<br>ONE BATTERY PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 7489<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| SECURED | Claimed: | $22,863,271,156.94 | UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WILMINGTON TRUST, NA, COLLATERAL AGENT<br>C/O SEWARD & KISSEL LLP<br>ATTN: JOHN R. ASHMEAD, ESQ.<br>ONE BATTERY PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 7488<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| SECURED | Claimed: | $25,918,442,663.87   UNLIQ CONT | | |
| WILMOT, ROXANN, PR OF THE<br>ESTATE OF ROBERT W BECK JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILMOTH, DEBRA<br>8212 CARLOS ST<br>WHITE SETTLEMENT, TX 76108 | | Claim Number: 5027<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $500.00 | | |
| WILSBACH, JACOB J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,823.20 | Scheduled: | $16,240.68 |

| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-04<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,240.68 | | |
| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-05<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $486.69 | Scheduled: | $4,850.83 |
| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-06<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,936.22 | | |
| WILSON HERNANDEZ, GABRIELA<br>JUAN PABLO II 51, BLOCK I DEPTO 201.<br>VALPARAISO,<br>CHILE | | Claim Number: 63318<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILSON, ANGELA<br>1317 DUNWICH DR<br>LIBERTY, MO 64068 | | Claim Number: 31221<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| WILSON, ANITA<br>3418 RUGGED DR<br>DALLAS, TX 75224-3005 | Claim Number: 3563<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| WILSON, ANNA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WILSON, ANNA S, PR OF THE<br>ESTATE OF WILLIAM WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WILSON, ANNE M, FOR THE<br>CASE OF WILLIAM R WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WILSON, BARBARA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILSON, BARBARA<br>1360 ARROWHEAD DRIVE<br>COSHOCTON, OH 43812 | | Claim Number: 60193<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, BOBBIE<br>5849 S. EMERALD 1FL<br>CHICAGO, IL 60621 | | Claim Number: 14304<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, BOBBY C<br>309 CEDAR CREEK CT<br>FORT WORTH, TX 76103-1016 | | Claim Number: 768<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | | $0.00 | UNDET |
| SECURED | Claimed: | | $0.00 | UNDET |

| | | |
|---|---|---|
| WILSON, BUDDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| WILSON, CARL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | | $0.00 | UNLIQ |

| | | |
|---|---|---|
| WILSON, CARLA<br>PO BOX 903<br>MC BEE, SC 29101-0903 | | Claim Number: 31742<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021)<br>Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,245,500.00 |
| TOTAL | Claimed: | $115,000.00 |

| | | |
|---|---|---|
| WILSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILSON, CHARLES<br>429 C.R 713<br>ATHENS, TN 37303 | | Claim Number: 61217<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WILSON, CHRISTINA MARIE<br>118 DOVE DRIVE<br>GILBERTSVILLE, PA 19525 | | Claim Number: 35072<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| WILSON, CLAUDE (DECEASED)<br>C/O LENITA WILSON<br>823 E 6TH ST<br>BONHAM, TX 75418 | | Claim Number: 10886<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WILSON, CLEMMIE<br>89 COLLIER ROAD<br>HOLLY SPRINGS, MS 38635 | | Claim Number: 11157<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34908<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34909<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $420,000.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34910<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $408,000.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34911<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $24,000.00 |

| | | | | |
|---|---|---|---|---|
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34912<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34913<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $552,000.00 | Allowed: | $27,778.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34914<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34915<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $420,000.00 | | |
| WILSON, CYSENTHIA<br>2406 MARFA AVE<br>DALLAS, TX 75216-5828 | | Claim Number: 330<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| WILSON, DANIEL EVERETT, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15291<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, DANIEL P<br>323 BRANDI LYNN LN<br>EVANS CITY, PA 16033-7707 | | Claim Number: 62379<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, DANIEL P<br>323 BRANDI LYNN LN<br>EVANS CITY, PA 16033-7707 | | Claim Number: 62381<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, DANIEL P<br>323 BRANDI LYNN LN<br>EVANS CITY, PA 16033-7707 | | Claim Number: 62382<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, DANIEL P<br>323 BRANDI LYNN LN<br>EVANS CITY, PA 16033-7707 | | Claim Number: 62383<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILSON, DANIEL P<br>323 BRANDI LYNN LN<br>EVANS CITY, PA 16033-7707 | | Claim Number: 62384<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | | Claim Number: 62542-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | | Claim Number: 62542-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | | Claim Number: 62542-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | | Claim Number: 62542-04<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34730<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $18,000.00 | | |
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34731<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $18,000.00 | Allowed: | $6,750.00 |
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34732<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $18,000.00 | | |
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34733<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $18,000.00 | | |
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34734<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $18,000.00 | | |

| | | |
|---|---|---|
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34735<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $18,000.00 |
| WILSON, DEBRA<br>90 COLLIER RD<br>HOLLY SPRINGS, MS 38635 | | Claim Number: 11294<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, DEBRA<br>90 COLLIER RD<br>HOLLY SPRINGS, MS 38635 | | Claim Number: 11295<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, DIANNA L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | | Claim Number: 32413<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WILSON, DONNA J.<br>5812 CHADSFORD CT<br>WATAUGA, TX 76148-1923 | | Claim Number: 513<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| WILSON, EARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30308<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| WILSON, ELBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| WILSON, ELIZABETH O<br>3501 MACARTHUR DR.<br>WACO, TX 76708 | | Claim Number: 12376<br>Claim Date: 10/19/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35134<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $9,000.00 | | |

| | | |
|---|---|---|
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35135<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $9,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35136<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |

| UNSECURED | Claimed: | $9,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35137<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $9,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $9,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35139<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $15,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| WILSON, FRANCES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WILSON, FREDDIE L, SR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36864<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WILSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36037<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED                Claimed:              $1,188,000.00

| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36038<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
|---|---|---|
| UNSECURED   Claimed: | $1,188,000.00 | Allowed:   $26,191.00 |

| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36039<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED   Claimed: | $1,188,000.00 |

| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37103<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED   Claimed: | $1,188,000.00 |

| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37104<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED   Claimed: | $1,188,000.00 |

| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37105<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|
| UNSECURED   Claimed: | $1,188,000.00 |

| | | |
|---|---|---|
| WILSON, GLORIA<br>S.A. TO THE ESTATE OF VIRGIL LAMPLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | | Claim Number: 37172<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| | | |
|---|---|---|
| WILSON, H B<br>11807 GASTON PKY<br>DALLAS, TX 75218-2508 | | Claim Number: 957<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILSON, HARRY LEE<br>PO BOX 43431<br>JACKSONVILLE, FL 32203-3431 | | Claim Number: 12951<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, HARRY LEE<br>PO BOX 43431<br>JACKSONVILLE, FL 32203-3431 | | Claim Number: 12975<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILSON, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILSON, HOWARD, JR<br>9736 COMMODORE DR<br>SEFFNER, FL 33584 | | Claim Number: 60743<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, HUTCH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, IVAN<br>310 BELMONT ST APT D<br>TOMBALL, TX 77375 | | Claim Number: 5759<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, JACK N, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, JAMES<br>7905 MARVIN D LOVE FWY APT 628<br>DALLAS, TX 75237-3476 | | Claim Number: 2897<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, JAMES D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, JANET, PR OF THE<br>ESTATE OF SAMUEL G WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, JEFFREY & MALICIA<br>5549 NEVIL PT<br>BRENTWOOD, TN 37027 | | Claim Number: 9607<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $5,500.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, JENNIFER<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | | Claim Number: 62447<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WILSON, JERI, FKA JERI LEWIS<br>18634 GOLFVIEW DR<br>HAZEL CREST, IL 60429-2406 | | Claim Number: 12769<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WILSON, JOHN WAYNE<br>903 RIDGE ROAD<br>GUION, AR 72540 | | Claim Number: 11563-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILSON, JOHN WAYNE<br>903 RIDGE ROAD<br>GUION, AR 72540 | | Claim Number: 11563-02<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILSON, JOSEPH SCOTT<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15084-01<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WILSON, JOSEPH SCOTT<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15084-02<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED         Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILSON, JUSTIN REED<br>1109 COLBI ST<br>KENNEDALE, TX 76060 | | Claim Number: 15087-01<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED         Claimed:                    $0.00   UNLIQ CONT                                        Allowed:          $2,754.00

| | | |
|---|---|---|
| WILSON, JUSTIN REED<br>1109 COLBI ST<br>KENNEDALE, TX 76060 | | Claim Number: 15087-02<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED         Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED         Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| WILSON, KENNETH JASON<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | | Claim Number: 62112<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED         Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILSON, KEVIN J<br>51 OXOBOXO CROSSROAD<br>OAKDALE, CT 06370 | | Claim Number: 11012-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILSON, KEVIN J<br>51 OXOBOXO CROSSROAD<br>OAKDALE, CT 06370 | | Claim Number: 11012-02<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, KIMBERLY ANN<br>1200 INDIANA, APT 1<br>GRAHAM, TX 76450 | | Claim Number: 15088-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WILSON, KIMBERLY ANN<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15088-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, LARRY J<br>1278 LINCOLN ST<br>PO BOX 256<br>VANDERGRIFT, PA 15690 | | Claim Number: 11073<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WILSON, LEROY G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00　UNLIQ |
| WILSON, LEVERN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| WILSON, LISA<br>714 W GIBSON ST STE 6<br>JASPER, TX 75951-4960 | | Claim Number: 1804<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00　UNDET |
| WILSON, LORINE<br>305 MILFAN DRIVE<br>CAPITOL HEIGHTS, MD 20743 | | Claim Number: 14835<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, LOUIS LEE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36865<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, LUCILLE, PR OF THE<br>ESTATE OF LUCY M WRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, MACK<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | | Claim Number: 62449<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, NORRIS<br>PO BOX 903<br>MC BEE, SC 29101-0903 | | Claim Number: 31201<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILSON, PATRICIA A, FOR THE<br>CASE OF WILLIAM S WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | Claim Number: 14805-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed:        $2,754.00 |
| WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | Claim Number: 14805-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | Claim Number: 14805-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILSON, PATRICK W.<br>1143 PENN. ST<br>PO BOX 208<br>ABERDEEN, OH 45101 | Claim Number: 31178<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WILSON, R D<br>301 CHAPMAN ST<br>CEDAR HILL, TX 75104-4941 | | Claim Number: 1885<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WILSON, REBECCA<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | | Claim Number: 16259<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, REBECCA<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | | Claim Number: 31662<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36040<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37101<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $5,000.00 |
| WILSON, RICHARD<br>16 ST. JOHN RD.<br>FLETCHER, NC 28732 | | Claim Number: 63424<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WILSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| WILSON, ROBERT<br>320 N. MCLANE ST.<br>CLINTON, MO 64735 | | Claim Number: 61063<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILSON, ROBIN LEE<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15085-01<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WILSON, ROBIN LEE<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15085-02<br>Claim Date: 12/08/2015<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILSON, RONALD WAYNE<br>PO BOX 355<br>CASS LAKE, MN 56633-0355 | | Claim Number: 30948<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILSON, SALLY<br>310 BELMONT ST APT D<br>TOMBALL, TX 77375-6480 | | Claim Number: 5760<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| WILSON, SANDY E.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32638<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17018<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17019<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17020<br>Claim Date: 12/11/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17021<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILSON, SHERRI L<br>PO BOX 540633<br>GRAND PRAIRIE, TX 75054-0633 | | Claim Number: 2230<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, THOMAS<br>1938 BEAUTANCUS RD.<br>MOUNT OLIVE, NC 28365 | | Claim Number: 62723<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, VANN<br>13531 SE HOLMES ROAD<br>GOWER, MO 64454 | | Claim Number: 62450<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| WILSON, VERNELL<br>6908 TROY GLEN DR<br>DALLAS, TX 75241-3757 | | Claim Number: 1226<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| WILSON, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WILSON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| WILSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WILSON, WILLIAM<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | | Claim Number: 31677<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | | |
|---|---|---|---|---|---|
| WILSON, WILLIAM A<br>800 EMERALD DOVE AVE<br>COLLEGE STATION, TX 77845 | | Claim Number: 11524<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WILSON, WILLIAM E<br>2310 WOODOAK DRIVE<br>IRVING, TX 75060 | | Claim Number: 31165<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| WILSON-HOLLINS, GLADYS<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 15782<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WILSON-HOLLINS, GLADYS<br>PO BOX 1403<br>PORT ARTHUR, TX 77641 | | Claim Number: 31163<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WILTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| WILTZ, JENEDA<br>2915 BERGESSE HILL CT<br>PEARLAND, TX 77584 | | Claim Number: 3147<br>Claim Date: 07/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WIMBERLY, C RAY<br>250 E DEBBIE LN APT 2302<br>MANSFIELD, TX 76063-9223 | | Claim Number: 1093<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WIMBISH, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30309<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WIMBUSH, MONIQUE A<br>1321 ILLINOIS AVE<br>LANCASTER, TX 75134-1691 | | Claim Number: 3302<br>Claim Date: 07/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $788.42 |
| WIMER, JOHN D, PR OF THE<br>ESTATE OF RUSSELL E KISSINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WIMMER, HELEN R, PR OF THE<br>ESTATE OF CHARLES L WIMMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36042<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37096<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WIMPLING, VERA R, PR OF THE<br>ESTATE OF WILLIAM A WIMPLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WINBURY, FRANK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30310<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WINCH, HOWARD<br>58 CEDAR LAKE RD<br>BLAIRSTOWN, NJ 07825 | Claim Number: 60795<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WINCHESTER, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WINCHESTER, ROBERT S<br>26256 WONDERLY RD<br>RAINIER, OR 97048 | Claim Number: 12298-01<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| WINCHESTER, ROBERT S<br>26256 WONDERLY RD<br>RAINIER, OR 97048 | | Claim Number: 12298-02<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WINCHESTER, ROBERT S<br>26256 WONDERLY RD<br>RAINIER, OR 97048 | | Claim Number: 37839<br>Claim Date: 12/09/2019<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WINDER, IRENE B, PR OF THE<br>ESTATE OF MARION WINDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| WINDHAM MANUFACTURING COMPANY INC<br>8520 FORNEY RD<br>DALLAS, TX 75227-4515 | | Claim Number: 214<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,672.40 | Scheduled: | $3,672.40 | |
| WINDHAM, BRENDA<br>P.O. BOX 2418<br>GLEN ROSE, TX 76043 | | Claim Number: 14678<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WINDHAM, JOHNNY LEE<br>PO BOX 2418<br>GLEN ROSE, TX 76043 | Claim Number: 14690-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| WINDHAM, JOHNNY LEE<br>PO BOX 2418<br>GLEN ROSE, TX 76043 | Claim Number: 14690-02<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WINDHAM, STEPHEN MARK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15430<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WINDHAM, THOMAS<br>2638 PINELAND CIRCLE<br>HARTSVILLE, SC 29550 | Claim Number: 61068<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WINDHORST, DERWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WINDISCH, KIMBERLY<br>606 SEMPLE AVENUE<br>PITTSBURGH, PA 15202 | | Claim Number: 62613<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINDLE, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34720<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $6,000.00 |
| WINDSOR, ELBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WINEBRAKE, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINEBRENNER, SHARON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WINER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINES, RUFUS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WINGATE, CARRIE LEE<br>828 ELION GRAHAM RD<br>HARTSVILLE, SC 29550 | | Claim Number: 16463<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINGATE, CARRIE LEE<br>828 ELION GRAHAM RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31678<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WINGATE, PHILIP FREDERICK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | Claim Number: 36907<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |
| WINGENROTH, KRIS<br>3830 DRUMMOND ST<br>HOUSTON, TX 77025-2420 | Claim Number: 2087<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00    UNDET |
| WINGER, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ |
| WINGERSON, JEFFERY B<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | Claim Number: 30989<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |
| WINK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| WINKELMAN, MELVIN H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30311<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINKLE JR., DONALD<br>43 MANOR OAK DRIVE<br>AMHERST, NY 14228 | Claim Number: 62435<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINKLER, CARL E, PR OF THE<br>ESTATE OF LENA A WINKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WINKLER, DWIGHT<br>2254 COUNTY ROAD 291<br>EAST BERNARD, TX 77435-8788 | Claim Number: 2724<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WINKLER, EGBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WINKLER, JOYCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WINKLER, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WINKLER, RAY LAMAR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32639<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WINN, LISA<br>1605 BEDFORD OAKS DR<br>BEDFORD, TX 76021-3408 | | Claim Number: 4351<br>Claim Date: 09/12/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $5,000.00   UNLIQ |
| UNSECURED | Claimed: | $5,000.00   UNLIQ |

| | | |
|---|---|---|
| WINN, NANCY LOUISE (DENNIS)<br>10046 SUGAR HILL DR<br>HOUSTON, TX 77042 | | Claim Number: 10258<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINNIER, MARGO L<br>2541 ROUTE 286<br>SALTSBURG, PA 15681 | | Claim Number: 12373<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINSLOW, LIONEL W<br>PO BOX 302<br>RAYMOND, WA 98577 | | Claim Number: 13379<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINSLOW, RICHARD L<br>10111 GAYWOOD RD<br>DALLAS, TX 75229-6604 | | Claim Number: 738<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WINSTEAD, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WINSTON, BARBARA<br>1400 LIVE OAK LN<br>SAVANNAH, TX 76227-7727 | | Claim Number: 7766<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WINSTON, FELIX<br>C/O GLORIA A JOHNSON<br>PO BOX 290072<br>PHELAN, CA 92329 | | Claim Number: 12282<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WINSTON, JULIAN W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36908<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINTER, BETTY C<br>6628 ONYX DR N<br>NORTH RICHLAND HILLS, TX 76180-8748 | | Claim Number: 3456<br>Claim Date: 08/01/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WINTER, GEORGE CHARLES, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15399<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WINTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WINTERS, CHARLES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30312<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WINTERS, MARY-SHANNON<br>21 BROOKVIEW LN<br>MIDDLETOWN, CT 06457-2100 | Claim Number: 10265<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WINTERSTEIN, ELAINE, PR OF THE<br>ESTATE OF AUGUST C WINTERSTEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | Claim Number: 696<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | Claim Number: 741<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WINZER, ROBERT<br>6060 GREENS RD APT 1311<br>HUMBLE, TX 77396-2368 | | Claim Number: 4170<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| PRIORITY | Claimed: | $2,775.00 | | |
| WIRE ROPE INDUSTRIES LTD.<br>5501 TRANS-CANADA HIGHWAY<br>POINTE CLAIRE, QC H9R 1B7<br>CANADA | | Claim Number: 5<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $40,261.56 | Scheduled: | $40,261.56 |
| WIREMAN, CLAUDE E<br>7200 BENTWOODS RD.<br>HANOVER, MD 21076 | | Claim Number: 13087<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WIREROPE WORKS, INC.<br>ATTN: HAROLD KROPP<br>100 MAYNARD STREET<br>WILLIAMSPORT, PA 17701 | | Claim Number: 3115<br>Claim Date: 07/14/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $150,330.88 | | |
| WIRTH, LINDA<br>9 BEST VIEW RD<br>QUAKER HILL, CT 06375 | | Claim Number: 60566<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WIRTH, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WIRTH, ROBERT<br>1113 AURORA DR.<br>PITTSBURGH, PA 15236 | | Claim Number: 63377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WIRTZ, MARY P, PR OF THE<br>ESTATE OF VERNON WIRTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WISDOM, HAROLD, JR<br>802 MALONE ST<br>MACON, MO 63552 | | Claim Number: 30996<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WISE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1965<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5656 (08/21/2015) |

| SECURED | Claimed: | $110.50   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 8720 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| WISE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1966<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5298 (08/13/2015) |
| SECURED | Claimed: | $160.35   UNLIQ |
| WISE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1967<br>Claim Date: 06/13/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 5655 (08/21/2015) |
| SECURED | Claimed: | $36.13   UNLIQ |
| WISE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1968<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5299 (08/13/2015) |
| SECURED | Claimed: | $52.57   UNLIQ |
| WISE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WISE, MICHAEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34855<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WISE, MICHAEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35125<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $9,250.00 |
|---|---|---|

| | | |
|---|---|---|
| WISE, PATRICIA, PR OF THE<br>ESTATE OF WARREN E SEARS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WISE, ROBERT<br>103 GEORGE ST<br>CLEBURNE, TX 76031-5806 | Claim Number: 8131<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WISE, ROSA E<br>2412 PECAN VLY<br>CLEBURNE, TX 76031-0171 | Claim Number: 8132<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WISE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WISENER, KATHY LNN<br>312 CR 1770<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15119-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WISENER, KATHY LNN<br>312 CR 1770<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15119-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WISHOP, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WISLOTSKY, THOMAS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| WISNER, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

WISNER, RYAN
300 JOHNSTON DR
RAYMORE, MO 64083

Claim Number: 14204
Claim Date: 11/24/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WISNESKI, HENRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28863
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

WISSEL, ALBERT C , JR, PR OF THE
ESTATE OF ALBERT WISSEL SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20207
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

WISTRAND, RICHARD
804 DUNHAM CLOSE
WESTWORTH VLG, TX 76114-4165

Claim Number: 5092
Claim Date: 10/10/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 13755 (03/19/2019)
SATISFIED CLAIM

| UNSECURED | Claimed: | $264,363.18 | Scheduled: | $264,363.18 CONT |
|---|---|---|---|---|

WITCHER, BOBBY R
3902 COUNTRY LANE
GRANBURY, TX 76048

Claim Number: 12499
Claim Date: 10/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

| WITCHER, MARTHA B<br>3902 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 12500<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| WITENBARGER, HOWELL K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| WITHERELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WITHERS, JUDY<br>20307 QUINCY CT<br>HUMBLE, TX 77338-2318 | | Claim Number: 409<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WITHERSPON, VERBINA<br>145 LAKE VISTA CVA<br>HOT SPRINGS NATIONAL PARK, AR 71913-8839 | | Claim Number: 1210<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $15,350.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $15,000.00 |

| | | | | |
|---|---|---|---|---|
| WITHERSPOON, JOYCE<br>7210 SCOTT ST APT 328<br>HOUSTON, TX 77021-4660 | | Claim Number: 5762<br>Claim Date: 10/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| WITHROW, JESSE H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | | |
| WITHROW, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WITINSKI, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WITT, ALYSSA<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63020<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| WITT, COLLIN<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63023<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WITT, JACOB<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63018<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WITTEN, ROY J<br>3817 RANCH ESTATES DR<br>PLANO, TX 75074-7804 | | Claim Number: 531<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WITTER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WITTING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | |
|---|---|---|
| WITTMAN, JAMES<br>PO BOX 33<br>WEST PADUCAH, KY 42086 | Claim Number: 60204<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITTMAN, PAUL J , JR, PR OF THE<br>ESTATE OF PAUL J WITTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WITTMERSHAUS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WITTSTRUCK, CONSTANCE<br>3507 TOWER RD<br>SANTA FE, TX 77517-2611 | Claim Number: 2875<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $250.00 |
| WITTSTRUCK, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| WITUCKI, WILLIAM<br>1830 KING ESTATES RD<br>SEVIERVILLE, TN 37876 | Claim Number: 10234<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | |
|---|---|
| WITUCKI, WILLIAM ROBERT<br>1830 KING ESTATES<br>SEVIERVILLE, TN 37876 | Claim Number: 10306<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| WIXOM, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WLODEK, ROBERT ANDREW<br>12327 GRANADA LN<br>LEAWOOD, KS 66209 | Claim Number: 13290<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| WNUCK, SCOTT F.<br>569 CHESTER PIKE<br>PROSPECT PARK, PA 19076-1406 | Claim Number: 15124<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.　　　　　Case 14-10979-CSS　　Doc 14267　　Filed 07/07/21　　Page 8729 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | | | |
|---|---|---|---|---|---|---|
| WOELFEL, LOUIS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14583<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $50,000.00 | | | | |
| WOELFEL, NOVALINE<br>303 NORTH 2ND<br>P.O. BOX 303<br>THORNDALE, TX 76577 | | Claim Number: 12387<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| WOFFORD, ADA<br>SAMANTHA FLORES<br>WILLIAMS KHERKHER HART & BOUNDAS L.L.P.<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 5819<br>Claim Date: 10/21/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $0.00  UNLIQ | | |
| WOFFORD, BILLYMACK<br>5600 AZLE AVE #108<br>FT WORTH, TX 76106 | | Claim Number: 11024<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | Allowed: | $2,754.00 |
| WOFFORD, HAROLD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

| | | |
|---|---|---|
| WOFFORD, ROBERT<br>4200 EMERSON DR<br>PLANO, TX 75093-6607 | Claim Number: 7748<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $725.00 | |
| WOIZESKO, GARY, PR OF THE<br>ESTATE OF MICHAEL WOIZESKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOJCIECHOWSKI, LEO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOJCIK, JOEL D.<br>570 COLONIAL BLVD.<br>TOWNSHIP OF WASHINGTON, NJ 07676 | Claim Number: 14450<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| WOJCIK, PHIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WOJCIK, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOJNAR, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOJNOWSKI, VICKI<br>1101 SADDLE CT<br>MANSFIELD, TX 76063-5730 | | Claim Number: 2661<br>Claim Date: 06/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WOJTASZEK, GERARD<br>40828 RT. 66<br>BOX 423<br>MARIENVILLE, PA 16239 | | Claim Number: 62471<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOJTASZEK, TIMOTHY<br>8 WOODLAND RD<br>MCKEES ROCKS, PA 15136 | | Claim Number: 62342<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOJTOWICZ, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLAK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLANSKY, MYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLCHESKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLCO<br>4300 KINSEY DR<br>TYLER, TX 75703-1001 | | Claim Number: 836<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $70,000.00   UNLIQ |

| | | |
|---|---|---|
| WOLCOTT, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLD, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLD, LARRY D<br>2124 PORTWOOD WAY<br>FORT WORTH, TX 76179-6639 | | Claim Number: 5675<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOLF, ARTHUR F, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOLF, DIANE<br>1097 NW 501ST RD<br>CHILHOWEE, MO 64733 | | Claim Number: 62874<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| WOLF, EDWIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33511<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WOLF, JOE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15576<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| WOLF, MARY A, PR OF THE<br>ESTATE OF HENRY J WOLF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WOLF, MAURICE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WOLF, RALPH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WOLF, ROGER<br>3240 PIMVILLE RD<br>PARK HILLS, MO 63601-8154 | Claim Number: 62873<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WOLF, SUSAN J, PR OF THE<br>ESTATE OF VICTOR J KAISER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| WOLFE, CARTER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | Claim Number: 15092-01<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | Claim Number: 15092-02<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15092-03<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15675-01<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15675-02<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15675-03<br>Claim Date: 12/08/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15681-01<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15681-02<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15681-03<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-01<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-02<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-03<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-04<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-05<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15713<br>Claim Date: 12/09/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-01<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-02<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-03<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-04<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-05<br>Claim Date: 12/14/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, E. SHARON<br>3144 HUNTINGTON LN<br>LAKELAND, FL 33810-4754 | | Claim Number: 60472<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, GARY D, PR OF THE<br>ESTATE OF WOODROW WOLFE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| WOLFE, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33512<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED           Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WOLFE, HERBERT C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED           Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WOLFE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED           Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| WOLFE, MORRIS M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED           Claimed:                 $100,000.00   UNLIQ

| | |
|---|---|
| WOLFE, PAULA L, PR OF THE<br>ESTATE OF LARRY R WOLFE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED           Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| WOLFE, RICKY L.<br>220 WASHINGTON PLACE.<br>PO BOX 629<br>ELECTRIC CITY, WA 99123 | | Claim Number: 13969<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, ROBERT HAROLD<br>8438 GARLAND RD<br>PASADENA, MD 21122 | | Claim Number: 15793<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, ROGER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14125<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOLFE, ROGER<br>1533 E LARNED ST<br>APT 3<br>DETROIT, MI 48207 | | Claim Number: 60913<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30313<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFF, EDWARD W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14124<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOLFF, EDWARD WILLIAM<br>1206 KENWOOD RD<br>GLEN BURNIE, MD 21060 | | Claim Number: 13850<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFF, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30314<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFGANG, GERHARDT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLFGANG, MELANIE<br>3342 BLUEBONNET MEADOWS LN<br>HOUSTON, TX 77084-5537 | | Claim Number: 62197<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFINGER, STEPHEN<br>146 LINGAY DRIVE<br>GLENSHAW, PA 15116 | | Claim Number: 62987<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOLFORD, MICHAEL LEE<br>2667 W. RICHMAR AVE<br>LAS VEGAS, NV 89123 | | Claim Number: 12793<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOLFORD, RAYMOND C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WOLINSKI, JOSEPH S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WOLINSKI, PETER F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| WOLINSKI, STANLEY E, PR OF THE<br>ESTATE OF STEPHANIE WOLINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00    UNLIQ

| | |
|---|---|
| WOLKEN, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30315<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00    UNLIQ CONT

| | |
|---|---|
| WOLLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                  $1,000,000.00    UNLIQ

| | |
|---|---|
| WOLPERT, FRANCES, FOR THE<br>CASE OF JOSEPH T WOLPERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                          $0.00    UNLIQ

| | |
|---|---|
| WOLSKE, SL<br>5220 COOKSEY LN<br>ROBINSON, TX 76706-7108 | Claim Number: 1264<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

UNSECURED          Claimed:                          $0.00    UNDET

| | | | | |
|---|---|---|---|---|
| WOLTER, DOUGLAS<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | | Claim Number: 60769<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOLTER, KATHERINE<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | | Claim Number: 61272<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOLTER, VICKI<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | | Claim Number: 60782<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36044<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $936,000.00 | | |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36045<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $936,000.00 | Allowed: | $30,953.00 |

| | | |
|---|---|---|
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36046<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $936,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36047<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $936,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37095<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $936,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37097<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $936,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $936,000.00 |

| | | |
|---|---|---|
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37099<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $936,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WOLZ, RHONDA L.<br>5212 CR 236<br>CALDWELL, TX 77836 | | Claim Number: 16280<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WOMACK, BILLY<br>320 MCKEE LN<br>SAN ANGELO, TX 76904-5261 | | Claim Number: 2228<br>Claim Date: 06/03/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| WOMACK, CHARLES E<br>107 DESVOIGNES<br>DENISON, TX 75021 | | Claim Number: 10587<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| WOMACK, CHARLES E<br>107 DESVOIGNES RD<br>DENISON, TX 75021-4051 | | Claim Number: 10609<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| WOMACK, DELPHA S<br>805 E 13TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 11343<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 12874<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 14883<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 14884<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WOMACK, FREDDY LEON<br>5809 COUNTY ROAD 292<br>COLORADO CITY, TX 79512-2301 | | Claim Number: 14747<br>Claim Date: 12/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | |

| | | |
|---|---|---|
| WOMACK, MARY<br>4 SEVILLE LN<br>HOT SPRINGS VILLAGE, AR 71909-3208 | Claim Number: 5436<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WOMACK, NAOMI<br>S.A. TO THE ESTATE OF CARL WOMACK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37205<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOMACK, WALTER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOMACK, WELDON, PR OF THE<br>ESTATE OF JOHN C WOMACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOMACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WOMBLE DRILLING COMPANY INC<br>PO BOX 2517<br>ATHENS, TX 75751 | | Claim Number: 99006<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $73,468.94 | Allowed: | $73,468.94 |
| TOTAL | Claimed: | $73,469.00 | | $0.00 |
| WOMBLE DRILLING COMPANY INC<br>PO BOX 2517<br>ATHENS, TX 75751 | | Claim Number: 99007<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $57,414.29 | Allowed: | $57,414.29 |
| TOTAL | Claimed: | $57,414.00 | | $0.00 |
| WONG, ANN L<br>6844 THORNCLIFF TRL<br>PLANO, TX 75023-1344 | | Claim Number: 2177<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WONG, N J<br>2101 MIDWAY RD STE 250<br>CARROLLTON, TX 75006-5077 | | Claim Number: 2058<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| PRIORITY | Claimed: | $2,310.00 | | |
| WOOD (HESS), AMBER<br>191 STONECREEK DRIVE<br>GRANVILLE, OH 43023 | | Claim Number: 60409<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WOOD, ALICE E, PR OF THE<br>ESTATE OF RUSSELL M KENDRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| WOOD, ANN P.<br>213 LINK ROAD<br>WAYNESBORO, VA 22980 | | Claim Number: 31102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WOOD, BENJAMIN<br>60 CHARLESCREST CT<br>WEST SENECA, NY 14224 | | Claim Number: 62475<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WOOD, CHARLENE G.<br>C/O CHERYL WOOD MCAULEY<br>PO BOX 12<br>1419 THIRD ST.<br>WAYNESBORO, VA 22980 | | Claim Number: 13387<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| WOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOOD, CURTIS WAYNE<br>2206 ALTON RD<br>ALTON, VA 24520 | | Claim Number: 31679<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOOD, DANIEL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30316<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOOD, DORTHY<br>3977 NAPLES ST<br>CORPUS CHRISTI, TX 78415-4741 | | Claim Number: 311<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $361.79 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| WOOD, EDRIE L.<br>13460 HWY 8 BUSINESS SP 52<br>LAKESIDE, CA 92040 | | Claim Number: 31148<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | Claim Number: 12227-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | Claim Number: 12227-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | Claim Number: 12227-03<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WOOD, GARY EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32640<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WOOD, HARRY (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WOOD, JEFFREY B<br>2934 LAKE PARK DR<br>GRAND PRAIRIE, TX 75052-5907 | Claim Number: 4606<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| PRIORITY            Claimed: | $0.00   UNDET |
| WOOD, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| WOOD, JIM<br>PO BOX 123881<br>FORT WORTH, TX 76121-3881 | Claim Number: 2534<br>Claim Date: 06/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED            Claimed: | $0.00   UNDET |
| WOOD, JIMMY JAY<br>115 PAUL REVERE RUN<br>DOTHAN, AL 36305 | Claim Number: 10649<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| WOOD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WOOD, JOHN R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36909<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WOOD, JOHN ROBINSON, SR.<br>202 CEDAR GROVE PLACE<br>AUTAUGAVILLE, AL 36003 | | Claim Number: 14363<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WOOD, JOSHUA<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62644<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WOOD, JOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| WOOD, MARISA<br>8359 HARWOOD RD, APT 1224<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 63223<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |

| | | | | |
|---|---|---|---|---|
| WOOD, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WOOD, MELVIN WAYNE<br>C/O FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 13729<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12226-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12226-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12226-03<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35126<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $1,000.00 | Allowed: | $6,750.00 |
|---|---|---|---|---|

| | |
|---|---|
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35127<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | |
|---|---|
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35128<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | |
|---|---|
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35129<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | |
|---|---|
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35130<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35131<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35132<br>Claim Date: 12/14/2015<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35133<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| WOOD, RAYLON<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63133<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WOOD, RAYMOND<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62631<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | | |
|---|---|---|---|
| WOOD, RICHARD<br>301 N 3RD STREET<br>NEWPORT, PA 17074 | | Claim Number: 61161<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WOOD, RICHARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| WOOD, ROBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| WOOD, ROBIN B<br>2270 MATLOCK RD STE 100<br>MANSFIELD, TX 76063-3710 | | Claim Number: 3678<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WOOD, ROGER D<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12225-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:   $2,754.00 |

| | | |
|---|---|---|
| WOOD, ROGER D<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12225-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, ROGER D<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12225-03<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, SCOTT<br>128 LEE HWY<br>VERONA, VA 24482-2504 | | Claim Number: 34346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, SR., LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WOOD, STARLENE<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62632<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WOOD, STEPHEN<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WOOD, WILLIAM<br>PO BOX 666<br>ADDISON, TX 75001 | | Claim Number: 9679<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WOODALL, DONALD<br>6710 FM 3358<br>GILMER, TX 75645-8271 | | Claim Number: 4591<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| PRIORITY | Claimed: | $7,499.92 | | |
| UNSECURED | | Scheduled: | $7,499.92  CONT | |
| WOODALL, DONALD R.<br>6710 FM 3358<br>GILMER, TX 75645 | | Claim Number: 14862-01<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WOODALL, DONALD R.<br>6710 FM 3358<br>GILMER, TX 75645 | | Claim Number: 14862-02<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODALL, DONALD R.<br>6710 FM 3358<br>GILMER, TX 75645 | | Claim Number: 14862-03<br>Claim Date: 12/07/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODALL, JAMES RAYFORD<br>108 LINDA ST<br>PRINCETON, NC 27569 | | Claim Number: 31680<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODALL, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOODARD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOODARD, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODARD, FREDDIE WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32641<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOODARD, ROXIE S.<br>3226 SMALLTOWN RD<br>WINNSBORO, SC 29180 | | Claim Number: 31321<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODARD, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODBURN, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOODDALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WOODELL, MISTY SHANE, FOR THE ESTATE OF<br>JIM ALLEN WOODELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32642<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WOODEN, WILLIAM A, JR<br>33 VIADUCT LN<br>LEVITTOWN, PA 19054-1023 | | Claim Number: 12482<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WOODFAULK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WOODHAM, HERCULES<br>532 CAMELOT DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 63096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET 14203 (04/30/2021) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODLEE, MARTY L<br>1220 SANDERS AVE<br>LAREDO, TX 78040 | | Claim Number: 828<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOODMANCY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODRING, ALLEN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WOODRING, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WOODRUFF, JOHN WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32643<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WOODRUFF, KATHRYN, PR OF THE<br>ESTATE OF ROBERT H MOBLEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOODRUFF, WILLIAM C, III<br>P O BOX 295<br>LULING, LA 70070 | Claim Number: 11406<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODRUFF, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30317<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODS, ARTHUR E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30318<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODS, BENJAMIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WOODS, CASSANDRA<br>1911 E BUFFALO ST<br>CHANDLER, AZ 85225 | | Claim Number: 61536<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOODS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WOODS, CURTIS J.<br>1306 HANSBERRY DRIVE<br>ALLEN, TX 75002 | | Claim Number: 29086-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WOODS, CURTIS J.<br>1306 HANSBERRY DRIVE<br>ALLEN, TX 75002 | | Claim Number: 29086-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOODS, CURTIS J.<br>1306 HANSBERRY DRIVE<br>ALLEN, TX 75002 | | Claim Number: 29086-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WOODS, DELORIS, PR OF THE<br>ESTATE OF GEORGE F WOODS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOODS, JOHN L.<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31799<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $36,000.00 |
| WOODS, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30836<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, KIMBERLY<br>5533 NC HWY 710N<br>PEMBROKE, NC 28372 | | Claim Number: 13151<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, KIMBERLY<br>5533 NC HWY 710N<br>PEMBROKE, NC 28372 | | Claim Number: 31682<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WOODS, LARRY B<br>1525 CRYSTAL FARMS ROAD<br>TATUM, TX 75691 | | Claim Number: 11344<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WOODS, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | | |
| WOODS, MARY<br>P.O. BOX 177<br>CASON, TX 75636 | | Claim Number: 61556<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WOODS, MICKEY<br>P.O. BOX 177<br>CASON, TX 75636 | | Claim Number: 61555<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WOODS, MIKE VERLON<br>5533 NC HWY 710 N<br>PEMBROKE, NC 28372 | | Claim Number: 13150<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| WOODS, MIKE VERLON<br>5533 NC HWY 710 N<br>PEMBROKE, NC 28372 | | Claim Number: 31683<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOODS, RACHEL<br>1202 INDIAN SPRINGS RD<br>MARSHALL, TX 75672 | | Claim Number: 61149<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WOODS, RICHARD<br>9690 FOREST LN APT 105<br>DALLAS, TX 75243-5821 | | Claim Number: 2171<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $5,000.00<br>$0.00 | | |
| WOODS, RODNEY<br>18737 MANGAN WAY<br>PFLUGERVILLE, TX 78660-3498 | | Claim Number: 5033<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| WOODS, SHANTA<br>3323 DENNIS ST APT A<br>HOUSTON, TX 77004-3323 | | Claim Number: 2899<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $2,000.00<br>$2,775.00 | | |

| | | | | |
|---|---|---|---|---|
| WOODS, VIRGINIA<br>522 FOXGLOVE DR<br>MISSOURI CITY, TX 77489 | | Claim Number: 3470<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $700.00 | | |
| WOODSON LUMBER<br>2871 WEST COMMERCE STREET<br>PO BOX 750<br>BUFFALO, TX 75831 | | Claim Number: 4588<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 |
| WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | | Claim Number: 4589-01<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,344.85 | Scheduled: | $1,344.85 |
| WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | | Claim Number: 4589-02<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,772.00 | Scheduled: | $1,772.00 |
| WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | | Claim Number: 4590<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |
| UNSECURED | Claimed: | $1,544.80 | Scheduled: | $658.64 |

| WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | Claim Number: 4975-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $391.14 | Scheduled: | $1,623.21 |
|---|---|---|---|---|

| WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | Claim Number: 4975-02<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,623.21 |
|---|---|---|

| WOODSON, DOUGLAS<br>1168 SIMPSON DR<br>HURST, TX 76053-4558 | Claim Number: 1273<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WOODSOW, CHARLIE<br>5578 N FM 39<br>JEWETT, TX 75846-4968 | Claim Number: 5111<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WOODWARD JR, LAWRENCE A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63130<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODWARD, DARRELL LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOODWARD, DON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7581<br>Claim Date: 10/24/2014<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| WOODWARD, KATHERINE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 63131<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODWARD, WALTER LARRY<br>3226 SMALLTOWN RD<br>WINNSBORO, SC 29180 | Claim Number: 31681<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODWORTH, JAMES ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30837<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WOODY, MALCOLM<br>3140 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5018 | Claim Number: 1766<br>Claim Date: 06/11/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $30,000.00 | | | |
| WOODYARD, WILLIAM<br>5020 MONTROSE BLVD<br>SUITE 800<br>HOUSTON, TX 77006 | Claim Number: 63448<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WOOLBRIGHT, LYNN<br>10309 WENTWORTH DR.<br>ROWLETT, TX 75089 | Claim Number: 29105<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31868<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | Allowed: | $17,110.00 |
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31869<br>Claim Date: 12/14/2015<br>Debtor: EEC HOLDINGS, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | |

| | | |
|---|---|---|
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31870<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31871<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31872<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31873<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WOOLCUTT, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30838<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOOLEMS, JERRY<br>111 MONUMENT CIR STE 900<br>INDIANAPOLIS, IN 46204-5106 | | Claim Number: 31833<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| WOOLEY, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOLFORD, MAY ROSE, PR OF THE<br>ESTATE OF CHARLES WOOLFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOOMER, CAROL L, PR OF THE<br>ESTATE OF RALPH WOOMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOOSLEY, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOOTEN, DOROTHY M, PR OF THE<br>ESTATE OF EDGAR D WOOTEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOOTEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WOOTEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WOOTEN, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOOTEN, ROBBIE R<br>991 N GARFIELD AVE<br>STEPHENVILLE, TX 76401-2913 | Claim Number: 1307<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| WOOTEN, WATSON O, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED            Claimed: | $0.00    UNLIQ | | | |
| WORBINGTON, MARSHAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED            Claimed: | $1,000,000.00    UNLIQ | | | |
| WORD, KENNETH LOYD<br>2563 COUNTY ROAD 2440<br>IREDELL, TX 76649 | Claim Number: 13247<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED            Claimed: | $0.00    UNLIQ CONT | | Allowed: | $2,754.00 |
| WORDEN MASTER FUND LP<br>ATTN: TIERNEY HOLMES<br>1345 AVENUE OF THE AMERICAS 23RD FL<br>NEW YORK, NY 10105 | Claim Number: 50155<br>Claim Date: 11/02/2020<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| UNSECURED            Claimed: | $986.99 | | | |
| WORFE, PATTI EASTERLING<br>1009 ENCHANTED OAKS DR<br>ANGLETON, TX 77515-7039 | Claim Number: 9728<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| UNSECURED            Claimed: | $0.00    UNDET | | | |

| | | | | |
|---|---|---|---|---|
| WORKDAY INC.<br>ATTN: ART PARYGIN - LEGAL COUNSEL<br>6230 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588 | | Claim Number: 7870<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4887 (06/29/2015) | | |
| UNSECURED | Claimed: | $1,199,630.00 | | |
| WORKMAN, CALVIN D.<br>402 SOUTHGATE DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 36955<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WORKMAN, CHARLENE, PR OF THE<br>ESTATE OF EDWIN KERBE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WORKMAN, CURTIS M.<br>131512 WILD PLUM LN.<br>BREMOND, TX 76629 | | Claim Number: 16425<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WORKMAN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| WORMDAHL, CORINNE (WIDOW OF DOUGLAS)<br>11429 W BURGUNDY AVE APT 107<br>LITTLETON, CO 80127-5871 | Claim Number: 11844<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WORMDAHL, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| WORNAT, ROY LYNN<br>206 S FAIRPARK<br>RIESEL, TX 76682 | Claim Number: 10408-01<br>Claim Date: 08/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WORNAT, ROY LYNN<br>206 S FAIRPARK<br>RIESEL, TX 76682 | Claim Number: 10408-02<br>Claim Date: 08/14/2015<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WORONKA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WORRELL, DIANA<br>PO BOX 868<br>CHAPEL HILL, NC 27514 | | Claim Number: 31684<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WORRELL, WANDA RAE, PR OF THE<br>ESTATE OF JAMES A WORRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WORSHAM, WANDA<br>309 N BONHAM DR<br>ALLEN, TX 75013-2622 | | Claim Number: 4953<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $11,327.40 PER YEAR | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| WORTHAM, RUTHIE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31388<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WORTHINGTON, BILLY R.<br>C/O THOMAS A. REDWINE<br>112 S. CROCKETT ST.<br>SHERMAN, TX 75090 | | Claim Number: 14400<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| WORTHINGTON, CARLEEN<br>6105 GREENFIELD RD<br>FORT WORTH, TX 76135-1306 | Claim Number: 10018<br>Claim Date: 03/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WOTRING, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOZNIAK, PATRICIA C, PR OF THE<br>ESTATE OF JOHN F WOZNIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOZNIAK, THEODORE V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30839<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WRAY, GARLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WRECSICS, CODY<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | | Claim Number: 15888<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WREN, BARBARA<br>3423 KITTLES ST<br>MIMS, FL 32754-5684 | | Claim Number: 31097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WREN, JONES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30840<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WREN, MORACE E<br>637 FERN DR<br>DESOTO, TX 75115-6617 | | Claim Number: 2887<br>Claim Date: 07/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| WREN, TYRONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-03<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-04<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WRIGHT, ALLEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WRIGHT, ANDREW<br>3217 VILLANOVA<br>DALLAS, TX 75225-4840 | | Claim Number: 4906<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| PRIORITY | Claimed: | $36,475.75 | | |
| UNSECURED | | | Scheduled: | $36,475.75  CONT |
| WRIGHT, ANDREW M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9791<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WRIGHT, ARCHIE L.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH STREET<br>JACKSONVILLE, FL 32202 | | Claim Number: 32303<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | | |
| WRIGHT, BEAUFORD J<br>160 PLUM ST<br>RUSK, TX 75785 | | Claim Number: 11087-02<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WRIGHT, BELINDA<br>1209 SPANISH FLOWER DRIVE<br>NA<br>GRANBURY, TX 76048 | | Claim Number: 60731<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| WRIGHT, BILLIE JUNE<br>8915 BLUECREST DR<br>DALLAS, TX 75232-5701 | | Claim Number: 2332<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WRIGHT, BRUCE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30841<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34850<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34851<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34852<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34853<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $2,000.00 | Allowed: | $6,750.00 |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34854<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $38,000.00 | | |
| WRIGHT, CAROL S<br>1804 CREEK BEND DR<br>CORINTH, TX 76208-5180 | | Claim Number: 1394<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WRIGHT, CASEY<br>2101 TREE TOP CT<br>GRANBURY, TX 76049-8067 | | Claim Number: 60606<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WRIGHT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| WRIGHT, CONNIE S<br>430 MT OLIVE ROAD<br>COWPENS, SC 29330 | | Claim Number: 12232<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WRIGHT, CONNIE STRICKLAND<br>C/O C STRICKLAND WRIGHT<br>430 MT OLIVE RD<br>COWPENS, SC 29330 | | Claim Number: 12220<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| ADMINISTRATIVE | Claimed: | $122,000.00 | | | |
| WRIGHT, DAN<br>3043 EISENHOWER DR<br>DALLAS, TX 75224-3541 | | Claim Number: 205<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WRIGHT, DANIEL C<br>1365 COMBING RD<br>SEAGOVILLE, TX 75159 | | Claim Number: 11658-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| WRIGHT, DANIEL C<br>1365 COMBING RD<br>SEAGOVILLE, TX 75159 | | Claim Number: 11658-02<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| WRIGHT, DANNY<br>1209 SPANISH FLOWER DRIVE<br>NA<br>GRANBURY, TX 76048 | | Claim Number: 60727<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WRIGHT, DENNIS<br>PO BOX 7186<br>HOUSTON, TX 77248 | | Claim Number: 495<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| PRIORITY | Claimed: | $500.00 | | |
| WRIGHT, DENNIS<br>5330 LA SALLE ST.<br>LINCOLN, NE 68516 | | Claim Number: 63049<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WRIGHT, DENNIS LEE<br>1011 ALMOND DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 11057-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| WRIGHT, DENNIS LEE<br>1011 ALMOND DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 11057-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 8790 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| WRIGHT, DENNIS LEE<br>1011 ALMOND DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 11057-03<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, EARNESTINE<br>2400 BOLTON BOONE DR APT 5106<br>DESOTO, TX 75115-2149 | | Claim Number: 5771<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, FRANCES<br>10605 PRESTON RD<br>DALLAS, TX 75230-4069 | | Claim Number: 2308<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| WRIGHT, FRED<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32289<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, GRADY H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61805<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, GWEN<br>1224 FREDERICK ST<br>WAYNESBORO, VA 22980-5500 | | Claim Number: 2987<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $2,775.00 |
| PRIORITY | Claimed: | $0.00 |
| WRIGHT, HEATHER<br>29090 CEDAR NILES RD<br>PAOLA, KS 66071 | | Claim Number: 11374<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WRIGHT, JAMES BENJAMIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36910<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WRIGHT, JAMES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00    UNLIQ |
| WRIGHT, JANEESE<br>4549 SHADY LAKE DR<br>NORTH RICHLAND HILLS, TX 76180-8073 | | Claim Number: 3643<br>Claim Date: 08/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3839 (03/09/2015) |
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| WRIGHT, JANETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, JIMMIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, JOSEPH T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, JULIUS<br>307 EAST ELM STREET<br>OLEAN, NY 14760 | | Claim Number: 15679<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, JULIUS<br>307 EAST ELM STREET<br>OLEAN, NY 14760 | | Claim Number: 15730<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, JULIUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30842<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, LELDON<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32292<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, LEO<br>2514 PERRYTON DR.<br>#5214<br>DALLAS, TX 75224 | | Claim Number: 37402<br>Claim Date: 12/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, LOU<br>225 W. CHURCH STREET<br>BLACKWOOD, NJ 08012 | | Claim Number: 63151<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, MARILOU<br>PO BOX 293985<br>LEWISVILLE, TX 75029-3985 | | Claim Number: 2682<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WRIGHT, PAUL C<br>7311 KAYWOOD DR<br>DALLAS, TX 75209-3909 | | Claim Number: 3824<br>Claim Date: 08/26/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, RANDY<br>2322 PERRY ST<br>BAYTOWN, TX 77521-1071 | | Claim Number: 2768<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| WRIGHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WRIGHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WRIGHT, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| WRIGHT, ROBERT P<br>95 BEEKMAN AVE APT 319H<br>SLEEPY HOLLOW, NY 10591 | Claim Number: 11254<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| WRIGHT, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| WRIGHT, SHARON GAIL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15406<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| WRIGHT, SHIRLEY, PR OF THE<br>ESTATE OF WOODROW NEWTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| WRIGHT, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| WRIGHT, TED J<br>665 CANEY CREEK DRIVE<br>LIVINGSTON, TX 77351 | | Claim Number: 13555<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WRIGHT, THOMAS HENRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32644<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WRIGHT, TRUDY M<br>665 CANEY CREEK DRIVE<br>LIVINGSTON, TX 77351 | | Claim Number: 13552<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WRIGHT, WILLIAM<br>111 PIPERWOOD DRIVE<br>CARY, NC 27518 | | Claim Number: 11499<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WRIGHT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WRIGHTSON, ARLENE, PR OF THE<br>ESTATE OF DAVID P GOSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WRINS, DONALD G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33513<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WROLSTAD, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| WROTEN, GLADYS<br>112 MOCKINGBIRD LN APT 100<br>TYLER, TX 75701-3018 | Claim Number: 555<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| WRYE, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WSI<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | | Claim Number: 5004<br>Claim Date: 10/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $12,000.00 |
| WUEBKER, JAN F.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 29009<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WUEBKER, JAN F.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 29092<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WUELFING, LEE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30843<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WULFF, LESLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WUNDER, STELLA | Claim Number: 9990 |
| 1235 OLD ENGLAND LOOP | Claim Date: 02/26/2015 |
| SANFORD, FL 32771-6581 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 5006 (07/15/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| WUNDERER, SUSAN P, PR OF THE | Claim Number: 18897 |
| ESTATE OF SHERMAN C HALL | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | Comments: DOCKET: 14203 (04/30/2021) |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| WURSTER, WILLIAM A, JR | Claim Number: 22274 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| WURZBACH, JAMES E | Claim Number: 1163 |
| 1741 DANCIGER DR | Claim Date: 06/05/2014 |
| FORT WORTH, TX 76112-3948 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| WURZBACH, MARY | Claim Number: 2579 |
| 4624 E HIGHWAY 67 LOT 18 | Claim Date: 06/26/2014 |
| ALVARADO, TX 76009-8467 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $10,000.00 UNLIQ |

| | | |
|---|---|---|
| WYATT, AUDRIA, PR OF THE<br>ESTATE OF WILLIAM A WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WYATT, HENRY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15577<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WYATT, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WYATT, NANCY, PR OF THE<br>ESTATE OF CHARLES R WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WYATT, NOAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Alphabetical Claims Register for TXU ENERGY (ALL CASES)

| | | |
|---|---|---|
| WYCHE, JOHN H.<br>136 N. BEAVER DAM RD<br>WAVERLY, VA 23890 | | Claim Number: 16300<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WYDRA, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| WYLAND, BARBARA<br>241 WINTER WHEAT DR<br>WRIGHT CITY, MO 63390-5660 | | Claim Number: 61413<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WYLAND, GREG<br>217 S FRONTIER ST<br>BLOOMFIELD, NM 87413-6182 | | Claim Number: 61412<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WYLIE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12712<br>Claim Date: 10/27/2015<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE | Claimed: | $304.15 |

| | | |
|---|---|---|
| WYNN, VICTURE<br>230 RUTLEDGE ST<br>GARY, IN 46404-1007 | Claim Number: 14761<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| WYNNE, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| WYNNE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| WYPYCH, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $1,000,000.00  UNLIQ | |
| WYRICK, BILLY R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15307<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED     Claimed: | $0.00  UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| WYRICK, JOAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36777<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| WYRICK, JOAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| XAVIER, JAQUELYN<br>1725 CRESCENT PLAZA DR<br>3178<br>HOUSTON, TX 77077 | | Claim Number: 2942<br>Claim Date: 07/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| XENON MARKETING LLC<br>6501 COOPER PLACE<br>SUITE 100<br>PLANO, TX 75093 | | Claim Number: 6196<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $41,808.61 | Scheduled: | $34,260.46 | |
| XENOS, ANGELINE, PR OF THE<br>ESTATE OF MAURICE XENOS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| XEROX CORPORATION<br>1303 RIDGEVIEW DRIVE - 450<br>LEWISVILLE, TX 75057 | | Claim Number: 2609-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $805.38 | | | |
| XEROX CORPORATION<br>1303 RIDGEVIEW DRIVE - 450<br>LEWISVILLE, TX 75057 | | Claim Number: 2609-02<br>Claim Date: 06/26/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,128.94 | Scheduled: | $1,128.94 | |
| XU, BIN<br>18318 WESTON PARK DR<br>CYPRESS, TX 77433-2740 | | Claim Number: 4155<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $28,371.52 | | | |
| YAHN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | | |
| YAITES, LISA<br>PO BOX 164952<br>FORT WORTH, TX 76161-4952 | | Claim Number: 8039<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| YANCEY, EMMA<br>FOR JIMMY YANCEY (DECEASED)<br>1738 WOODHAVEN DR<br>KNOXVILLE, TN 37914 | | Claim Number: 14786<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YANCHICK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| YANEZ, JESUS M<br>13925 CR 184<br>ALVIN, TX 77511 | | Claim Number: 12033-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| YANEZ, JESUS M<br>13925 CR 184<br>ALVIN, TX 77511 | | Claim Number: 12033-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YANEZ, JESUS M<br>13925 CR 184<br>ALVIN, TX 77511 | | Claim Number: 12033-03<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| YANEZ, MARIA V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33345<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| YANG, CHI CHENG<br>4503 MEADOW GREEN DR<br>SUGAR LAND, TX 77479-3216 | Claim Number: 3349<br>Claim Date: 07/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| YANNETTI, DANTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| YANNO, MICHAEL F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30844<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| YAPP, WINSTON A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| YAQUIANT, FRANK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YARBOROUGH, LINDA F<br>1213 KNOLLWOOD DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 31686<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, CEDRIC<br>501 BRENEMAN ST<br>HUTCHINS, TX 74141 | | Claim Number: 11949<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, CYPHERS<br>608 REAMS AVE<br>ROXBORO, NC 27573 | | Claim Number: 31685<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, DAVID<br>500 SCRIBNER DR APT 903<br>NEW ALBANY, IN 47150 | | Claim Number: 11209<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARBROUGH, FRANCIS B.<br>1236 MAPOLES ST.<br>P.O. BOX 1246<br>CRESTVIEW, FL 32536 | | Claim Number: 14821<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JARIUS<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11954<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JOHN H<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141-3311 | | Claim Number: 11946-02<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JOHN H<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141-3311 | | Claim Number: 11946-03<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JOHN H<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141-3311 | | Claim Number: 11946-04<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARBROUGH, JOHN H<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141-3311 | | Claim Number: 11946-05<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YARBROUGH, JOHN H<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141-3311 | | Claim Number: 11946-06<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-01<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-02<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-03<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-04<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-05<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-06<br>Claim Date: 10/01/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, MONICA<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11948<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARGER, CLINT<br>3463 RUIDOSA TR<br>FORT WORTH, TX 76116 | | Claim Number: 37712<br>Claim Date: 10/11/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARGER, CLINT DEE<br>3463 RUIDOSA TRAIL<br>FORT WORTH, TX 76116 | | Claim Number: 10208-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT                                      Allowed:              $2,754.00

| | | |
|---|---|---|
| YARGER, CLINT DEE<br>3463 RUIDOSA TRAIL<br>FORT WORTH, TX 76116 | | Claim Number: 10208-02<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YATES BUICK GMC INC<br>215 HWY 79 SOUTH<br>HENDERSON, TX 75654 | | Claim Number: 1710<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

UNSECURED        Claimed:            $38,030.74                Scheduled:          $37,483.95

| | | |
|---|---|---|
| YATES, B MARIE<br>55 WOODLAND DR.<br>FAIRVIEW, NC 28730 | | Claim Number: 31687<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YATES, ELBERT JERRY<br>55 WOODLAND DR<br>FAIRVIEW, NC 28730 | | Claim Number: 31688<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YATES, GARY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YATES, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YATES, KENNETH<br>385 COUNTY ROAD 336<br>NACOGDOCHES, TX 75961-0484 | Claim Number: 900<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| PRIORITY | Claimed: | $200.00 |
|---|---|---|

| | | |
|---|---|---|
| YATES, PAULA D.<br>7817 NW POTOMAC AVE.<br>WEATHERBY LAKE, MO 64152 | Claim Number: 15799<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YATES, RICHARD L.<br>C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.<br>ATTN: SCOTT A. BRITTON-MEHLISCH<br>221 W. LEXINGTON, SUITE 400<br>INDEPENDENCE, MO 64050 | Claim Number: 16251<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| YATES, THOMAS<br>544 MARIE AVE<br>PITTSBURGH, PA 15202 | Claim Number: 62425<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| YAUCH, RONALD JAMES<br>13120 BROWNS FERRY ROAD<br>ATHENS, AL 35611 | Claim Number: 14746<br>Claim Date: 12/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| YAUCH, RONALD JAMES<br>13120 BROWNS FERRY ROAD<br>ATHENS, AL 35611 | Claim Number: 14749<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| YAWORSKI, CHERYL<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | Claim Number: 62032<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| YAWORSKI, JOSEPH<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | Claim Number: 61726<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YAWORSKI, JOSEPH<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | | Claim Number: 62033<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YAZZIE, FRANK K<br>P.O.BOX 452<br>TEECNOSPAS, AZ 86514 | | Claim Number: 12562<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YAZZIE, HARRISON<br>P.O. BOX 465<br>WATERFLOW, NM 87421 | | Claim Number: 36781<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YAZZIE, MARGUERITA<br>P.O. BOX 465<br>WATERFLOW, NM 87421 | | Claim Number: 36780<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YBARGUEN, JOHNNIE<br>3619 RIVER BEND DR<br>ROSENBERG, TX 77471-4484 | | Claim Number: 979<br>Claim Date: 06/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| YBARRA, HIRAM<br>22 QUINTARD ST.<br>CHULA VISTA, CA 91911 | | Claim Number: 12600<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YBARRA, KARINA<br>PO BOX 92843<br>SOUTHLAKE, TX 76092-0843 | | Claim Number: 1153<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $52,389.00 | | |
| YEAGER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| YEAGER, GARTH<br>PO BOX 87<br>PECAN GAP, TX 75469 | | Claim Number: 60085<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| YEAGER, RONALD<br>7 STEEPLECHASE DR.<br>BLOOMSBURG, PA 17815 | | Claim Number: 61414<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| YEARGAN, JOHN T<br>2627 WESTLINE RD<br>WHITESBORO, TX 76240 | Claim Number: 10330<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| YEISLEY, WARREN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33347<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| YELK, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| YELL, SHANNON<br>3225 MARYS LN<br>FORT WORTH, TX 76116-4327 | Claim Number: 2858<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| YELLE, CHERANA<br>110 CAROLYN LN<br>BURKBURNETT, TX 76354-2313 | Claim Number: 3953<br>Claim Date: 08/29/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $5,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| YELLE, JAMES C--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| YELLEN, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30845<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YELTON, LARRY DOUGLAS, PR OF THE<br>ESTATE OF LESLIE YELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36048<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $148,000.00 | | |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36049<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $148,000.00 | Allowed: | $9,789.00 |

| | | |
|---|---|---|
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36050<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $148,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36051<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $148,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36052<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $148,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37073<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $148,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37074<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $148,000.00 |

| | |
|---|---|
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37075<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $148,000.00 |
|---|---|---|

| | |
|---|---|
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $148,000.00 |
|---|---|---|

| | |
|---|---|
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37094<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $148,000.00 |
|---|---|---|

| | |
|---|---|
| YEO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| YERBY, FERLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YESKE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YESLOW, TOD<br>424 N WILLOW AVE<br>FAYETTEVILLE, AR 72701-4349 | | Claim Number: 2272<br>Claim Date: 06/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $500.00   UNLIQ |
| YETMAN, JOSEPH B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YIN BONG CHENG<br>6910 BELLAIRE BLVD #10<br>HOUSTON, TX 77074 | | Claim Number: 2998<br>Claim Date: 07/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $600.00 |
| YINGLING, BRIAN D, PR OF THE<br>ESTATE OF JOSEPH H YINGLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| YOAKUM, PATRICIA<br>4331 FEATHERSTON AVE<br>WICHITA FALLS, TX 76308-2622 | Claim Number: 2582<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| YOCUM, JULIA, PR OF THE<br>ESTATE OF JOSEPH STOCKSTILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YODER, GEORGE L, PR OF THE<br>ESTATE OF EHERMAN L YODER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YODER, PATTY K, PR OF THE<br>ESTATE OF DONALD YODER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YODER, RONALD, PR OF THE<br>ESTATE OF EDWARD L FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

YOERGER, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28945
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

YOHO, CARL L.
352 WILLOW FORK ROAD
SISTERSVILLE, WV 26175-7126

Claim Number: 31039
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

YOKOGAWA CORPORATION OF AMERICA
ATTN: LAURA WATSON
2 DART RD
NEWNAN, GA 30265

Claim Number: 6
Claim Date: 05/09/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,695.00 | Scheduled: | $1,695.00 |
|---|---|---|---|---|

YOLDA, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28946
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

YON, BARBARA T
1188 UNION HILL ROAD
SALLEY, SC 29137

Claim Number: 12660
Claim Date: 10/26/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 14267    Filed 07/07/21    Page 8823 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | | | |
|---|---|---|---|---|
| YORK PUMP & EQUIPMENT, A DXP CO<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5839<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $41.00 | | |
| YORK PUMP & EQUIPMENT, A DXP CO<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5840<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,940.00 | Scheduled: | $13,033.85 |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5834<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $30.20 | Scheduled: | $5,188.20 |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5843<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,222.79 | | |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5844<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $973.85 | | |

| | | | | |
|---|---|---|---|---|
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 10080<br>Claim Date: 06/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) | | | |
| UNSECURED          Claimed: | $973.85 | | | |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 10187<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED          Claimed: | $445.85 | | | |
| YORK, AUSTYN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62845-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | Allowed: | $2,754.00 |
| YORK, AUSTYN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62845-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |
| YORK, AUSTYN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62845-03<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | | |

| YORK, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| YORK, DANIEL<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62843-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| YORK, DANIEL<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62843-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YORK, DANIEL<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62843-03<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YORK, DEBORAH L, PR OF THE<br>ESTATE OF WENDELL HARSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| YORK, GEORGE<br>5935 CENTER COURT DR<br>SPRING, TX 77379-5532 | | Claim Number: 1230<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $101.00 | | |
| YORK, LAUREN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62846-01<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| YORK, LAUREN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62846-02<br>Claim Date: 12/12/2015<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YORK, LAUREN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62846-03<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YORK, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |

| YORK, MARION<br>347 DYKES ROAD<br>EIGHT MILE, AL 36613 | Claim Number: 12601<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| YORK, MARION<br>347 DYKES ROAD<br>EIGHT MILE, AL 36613 | Claim Number: 12605<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| YORK, S R<br>1803 AUBURN DR<br>RICHARDSON, TX 75081-3123 | Claim Number: 1456<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| UNSECURED | Claimed: | $1,525.25 | |
| YORK, WYATT<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62844-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed:    $2,754.00 |
| YORK, WYATT<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62844-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| YORK, WYATT<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62844-03<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOST, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOST, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| YOST, KENNETH G.<br>PO BOX 1661<br>ARDMORE, OK 73402-1661 | | Claim Number: 34263<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOST, KENNETH G.<br>PO BOX 1661<br>ARDMORE, OK 73402-1661 | | Claim Number: 37215<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

YOULDEN, JOHN H.
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

Claim Number: 15317
Claim Date: 12/08/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

YOUNCOFSKI, JAMES A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33348
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

YOUNG (CHANDLER), PAMELA D
1504 BALBOA
ALLEN, TX 75002

Claim Number: 10331
Claim Date: 08/13/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

YOUNG , LARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36053
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $456,000.00 |
|---|---|---|

YOUNG , LARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36054
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $456,000.00 | Allowed: | $30,159.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36055<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $456,000.00 | |
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37013<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $456,000.00 | |
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37014<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $456,000.00 | |
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37015<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $456,000.00 | |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 167<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $35,726.00   UNLIQ | |

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 168<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
|---|---|---|---|
| SECURED | Claimed: | $94,087.00   UNLIQ | |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9839<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $93,143.39 | |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9848<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $10,204.40 | |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9849<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $27,425.51 | |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9850<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $93,143.39 | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9852<br>Claim Date: 11/12/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|
| SECURED | Claimed: | $241.67 |

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9853<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|
| SECURED | Claimed: | $37,873.37 |

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13793<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|
| ADMINISTRATIVE | Claimed: | $17,073.44 |

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13794<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|
| ADMINISTRATIVE | Claimed: | $93,377.18 |

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13799<br>Claim Date: 11/20/2015<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|
| ADMINISTRATIVE | Claimed: | $183.67 |

| | | |
|---|---|---|
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13804<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) |
| ADMINISTRATIVE | Claimed: | $11,195.00 |
| YOUNG, ALISA<br>7006 CALM MEADOW CT<br>GARLAND, TX 75044-3489 | | Claim Number: 2354<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, ALMA M, FOR THE<br>CASE OF GEORGE R YOUNG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YOUNG, ARKIE H<br>710 S 2ND ST<br>GLENROCK, WY 82637 | | Claim Number: 12076<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, BERNARD TYSON<br>10039 HERITAGE PL<br>DALLAS, TX 75217-7771 | | Claim Number: 9767<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| YOUNG, BURNEST<br>5207 HOLLYTREE DR APT 821<br>TYLER, TX 75703-3443 | | Claim Number: 3665<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $3,000.00 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $131,000.00 | | |
| YOUNG, CAMERON T.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36682-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| YOUNG, CAMERON T.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36682-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YOUNG, CAMERON T.<br>2686 COUNTY ROAD 3504<br>SULPHUR SPGS, TX 75482-6191 | | Claim Number: 36682-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YOUNG, CAROL J<br>2155 ANTHONY RUN RD<br>INDIANA, PA 15701 | | Claim Number: 12869<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| YOUNG, CARRIE<br>627 EAST BRIDGE ST.<br>UNIT A<br>GRANBURY, TX 76048 | | Claim Number: 30884<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, CHRISTINE P, PR OF THE<br>ESTATE OF NANCY P GASIOROWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YOUNG, CLIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, COLIN<br>2149 WEDGEFIELD RD<br>GEORGETOWN, SC 29440 | | Claim Number: 15936<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

YOUNG, DAVID
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21320
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

YOUNG, DAVID E.
400 NARE HOOD RD.
DANVILLE, PA 17821

Claim Number: 14658
Claim Date: 12/03/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

YOUNG, DAVID L.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33349
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

YOUNG, DAWN M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22278
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

YOUNG, DINAH L, PR OF THE
ESTATE OF RICHARD L YOUNG SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19620
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| | | | | |
|---|---|---|---|---|
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34844<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $3,500.00 | | |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34845<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $3,500.00 | | |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34846<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $3,500.00 | Allowed: | $6,750.00 |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34847<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $3,500.00 | | |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $3,500.00 | | |

| | | |
|---|---|---|
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34849<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| YOUNG, DOREEN<br>48 GLENDALE ST.<br>CHICOPEE, MA 01020 | | Claim Number: 60509<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34808<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34809<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34810<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $384,000.00 |

| | | | | |
|---|---|---|---|---|
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34811<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | Allowed: | $25,397.00 |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34812<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34813<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34814<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11453<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11454<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11455<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11472<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, ELIZABETH<br>220 E WATER ST<br>FLEMINGSBURG, KY 41041 | | Claim Number: 60380<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, ELLIOTT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| YOUNG, EMALYN H<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36719-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| YOUNG, EMALYN H<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36719-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YOUNG, EMALYN H<br>2686 COUNTY ROAD 3504<br>SULPHUR SPGS, TX 75482-6191 | Claim Number: 36719-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YOUNG, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| YOUNG, GLORIA<br>401 SHERI LN<br>HURST, TX 76053-5049 | Claim Number: 2281<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| YOUNG, GRAHAM, JR<br>2758 CR 306<br>ROCKDALE, TX 76567 | | Claim Number: 12936<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| YOUNG, JAMES<br>1122 WAWEENOC AVE<br>DALLAS, TX 75216-8222 | | Claim Number: 9766<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, JERRY<br>709 SOUTH OAK DR<br>ATHENS, TX 75751 | | Claim Number: 14483<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| YOUNG, JERRY W<br>709 SOUTH OAK<br>ATHENS, TX 75751 | | Claim Number: 14492<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, JESSICA<br>1221 CLAYTHORNE DR.<br>JOHNSTOWN, PA 15904 | | Claim Number: 28964<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, JOE M., SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5539-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9734<br>Claim Date: 10/31/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9735<br>Claim Date: 10/31/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9736<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9737<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9738<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9739<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9740<br>Claim Date: 10/31/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9741<br>Claim Date: 10/31/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| YOUNG, JUANITA<br>3215 LITTLE RIVER DR<br>DALLAS, TX 75241-5939 | | Claim Number: 4545<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| YOUNG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| YOUNG, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| YOUNG, LARRY GENE<br>2695 N FM 1752<br>SAVOY, TX 75479 | | Claim Number: 10472<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| YOUNG, LAURIE<br>3870 N. SHERINGHAM DR.<br>BOISE, ID 83704 | | Claim Number: 13377<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| YOUNG, LINDA K RILEY, PR OF THE ESTATE OF ROBERT BAKER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18336 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| YOUNG, LIONEL C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | Claim Number: 30846 Claim Date: 12/11/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| YOUNG, MARION C/O THE FERRARO LAW FIRM ATTN: ANELY HERNANDEZ, ESQ. 600 BRICKELL AVE, STE 3800 MIAMI, FL 33131 | Claim Number: 28830 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| YOUNG, MARY L 710 S 2ND ST GLENROCK, WY 82637 | Claim Number: 12075 Claim Date: 10/05/2015 Debtor: EECI, INC. Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| YOUNG, MELZINE 3613 NE 30TH ST FOREST PARK, OK 73121-4029 | Claim Number: 4408 Claim Date: 09/15/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00 UNDET |

| | | | | |
|---|---|---|---|---|
| YOUNG, MIKAL<br>166 BREELAND DR<br>AXTELL, TX 76624-1202 | | Claim Number: 1186<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| PRIORITY | Claimed: | $15,866.00 | | |
| UNSECURED | Claimed: | $39,134.00 | | |
| YOUNG, MILTON<br>111 MONUMENT CIR STE 900<br>INDIANAPOLIS, IN 46204-5106 | | Claim Number: 31834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| YOUNG, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30821<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YOUNG, ODEAL<br>1771 BAYO VISTA AVE<br>SAN PABLO, CA 94806 | | Claim Number: 12046<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YOUNG, PORSCHIA AIKINS<br>1107 W. 7TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34294-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| YOUNG, PORSCHIA AIKINS<br>1306 W 5TH<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34294-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| YOUNG, RALPH L<br>2535 ST. RT 218<br>GALLIPOLIS, OH 45631 | Claim Number: 12733<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| YOUNG, RAYMOND S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| YOUNG, REBECCA<br>321 S PELHAM PATH<br>RAYMORE, MO 64083-8135 | Claim Number: 63469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| YOUNG, RICHARD<br>122 HEMLOCK ROAD<br>DUBOIS, PA 15801 | Claim Number: 61839<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| YOUNG, RICHARD CHARLES<br>122 HEMLOCK ROAD<br>DU BOIS, PA 15801 | | Claim Number: 31160<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YOUNG, RODNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| YOUNG, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| YOUNG, ROSA L<br>3609 BROOKVALLEY ST<br>GRANBURY, TX 76048 | | Claim Number: 11497<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| YOUNG, ROSALINDA VALVERDE<br>3609 BROOKVALLEY<br>GRANBURY, TX 76048-3940 | | Claim Number: 11607<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| YOUNG, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| YOUNG, SAMUEL L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14123<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| YOUNG, STEVEN E<br>2541 W LANE AVE<br>PHOENIX, AZ 85051 | | Claim Number: 10428-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| YOUNG, STEVEN E<br>2541 W LANE AVE<br>PHOENIX, AZ 85051 | | Claim Number: 10428-02<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| YOUNG, THAYNE H, DECEASED<br>ATTN: LOUISE L YOUNG (TRUSTEE/SPOUSE)<br>3425 N BRYSON WAY<br>BOISE, ID 83713-3621 | | Claim Number: 13311<br>Claim Date: 11/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $6,000,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| YOUNG, THAYNE H, DECEASED<br>ATTN: LOUISE L YOUNG (TRUSTEE/SPOUSE)<br>3425 N BRYSON WAY<br>BOISE, ID 83713-3621 | | Claim Number: 13378<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YOUNG, THOMAS<br>1225 W. WOODLAWN DR<br>HAYDEN, ID 83835 | | Claim Number: 13409<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YOUNG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| YOUNG, TRACY<br>16300 E 38TH ST S<br>INDEPENDENCE, MO 64055 | | Claim Number: 63468<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| YOUNG, TROY L.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36718-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |

| | | |
|---|---|---|
| YOUNG, TROY L.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36718-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| YOUNG, TROY L.<br>2686 COUNTY ROAD 3504<br>SULPHUR SPGS, TX 75482-6191 | Claim Number: 36718-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9484<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9485<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9486<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9487<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9488<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9489<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9490<br>Claim Date: 10/27/2014<br>Debtor: EAGLE MOUNTAIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9491<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9492<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN LIGNITE COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9493<br>Claim Date: 10/27/2014<br>Debtor: EBASCO SERVICES OF CANADA LIMITED<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9494<br>Claim Date: 10/27/2014<br>Debtor: BIG BROWN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9495<br>Claim Date: 10/27/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9496<br>Claim Date: 10/27/2014<br>Debtor: EEC HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9497<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN ENERGY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9498<br>Claim Date: 10/27/2014<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9499<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RECEIVABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9500<br>Claim Date: 10/27/2014<br>Debtor: EFH AUSTRALIA (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9501<br>Claim Date: 10/27/2014<br>Debtor: BRIGHTEN HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9502<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9503<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9504<br>Claim Date: 10/27/2014<br>Debtor: COLLIN POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9505<br>Claim Date: 10/27/2014<br>Debtor: EFH FINANCE (NO. 2) HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9506<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, WILLIAM | | Claim Number: 9507 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: EFIH FINANCE INC. |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 7243 (12/07/2015) |

UNSECURED　　　　　Claimed:　　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM | | Claim Number: 9508 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

UNSECURED　　　　　Claimed:　　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM | | Claim Number: 9509 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: DECORDOVA II POWER COMPANY LLC |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

UNSECURED　　　　　Claimed:　　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM | | Claim Number: 9510 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: EFH FS HOLDINGS COMPANY |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 7243 (12/07/2015) |

UNSECURED　　　　　Claimed:　　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM | | Claim Number: 9511 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

UNSECURED　　　　　Claimed:　　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9512<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9513<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9514<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9515<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9516<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9517<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:         $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9518<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

UNSECURED      Claimed:         $0.00  UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9519<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:         $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9520<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:         $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9521<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED      Claimed:         $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 14267  Filed 07/07/21  Page 8860 of 8919
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9522<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9523<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7243 (12/07/2015) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9524<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9525<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9526<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9527<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9528<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9529<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9530<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9531<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9532<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9533<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9534<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9535<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9536<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9537<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9538<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9539<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9540<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9541<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9542
Claim Date: 10/27/2014
Debtor: LONE STAR PIPELINE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9543
Claim Date: 10/27/2014
Debtor: LUMINANT HOLDING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9544
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9545
Claim Date: 10/27/2014
Debtor: LSGT GAS COMPANY LLC
Comments: EXPUNGED
DOCKET: 7243 (12/07/2015)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9546
Claim Date: 10/27/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9547<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9548<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9549<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9550<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9551<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9552<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9553<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9554<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>220 E WATER ST<br>FLEMINGSBURG, KY 41041 | | Claim Number: 60379<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIS L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36911<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| YOUNG-ANDREWS, GLORIA<br>2104 UTICA DR<br>DALLAS, TX 75227-8740 | | Claim Number: 2509<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| YOUNGBAR, MILDRED J CEFALONI, PR OF THE<br>ESTATE OF JOSEPH CEFALONI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| YOUNGBLOOD OIL COMPANY<br>439 S SHELBY ST<br>CARTHAGE, TX 75633 | | Claim Number: 3185<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,320.02 | | |
| YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34805<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $372,000.00 | Allowed: | $24,604.00 |
| YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34806<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $372,000.00 | | |

| | | |
|---|---|---|
| YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34807<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $372,000.00 |
| YOUNGBLOOD, KNEELAND<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5709<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNGBLOOD, KNEELAND<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5710<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNGBLOOD, KNEELAND<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5711<br>Claim Date: 10/20/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 13891 (11/25/2019)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNGBLOOD, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| YOUNGBLOOD, VANESSA<br>8391 TIMBER BROOK LN<br>DALLAS, TX 75249-2628 | | Claim Number: 5666<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| YOUNGBLOOD, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNGCOURT, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNGER, NATHAN F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $19,000.00 |
| YOUNGER, STEPHEN C<br>PO BOX 523<br>MABANK, TX 75147-0523 | | Claim Number: 339<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| YOUNGLESS, KENNETH T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |
| YOUNKINS, LIANA<br>153 SUNNY MEADOWS DR<br>BURLESON, TX 76028 | | Claim Number: 61172<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | Allowed: | $2,754.00 |
| YOUNT, BRIAN D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| YOUNT, CLARENCE DAVID<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32290<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| YOUNT, YVONNE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14582<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $350,000.00 | | |

YOURIK, DAVID, PR OF THE
ESTATE OF ANDREW J YOURIK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19621
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ | | |

YU, CHEN-TZU
6 HEMLOCK RD
LIVINGSTON, NJ 07039

Claim Number: 11226-01
Claim Date: 09/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |

YU, CHEN-TZU
6 HEMLOCK RD
LIVINGSTON, NJ 07039

Claim Number: 11226-02
Claim Date: 09/03/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

YU, HONGTAO
3131 MESQUITE DR
SUGAR LAND, TX 77479-1863

Claim Number: 286
Claim Date: 05/27/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: WITHDRAWN

| PRIORITY | Claimed: | $150.00 | | |

YUHL, LEIGH
PMB 222
515 S FRY RD STE A
KATY, TX 77450-9100

Claim Number: 2000
Claim Date: 06/16/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| YURA, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33350<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YURADA, SANDRO<br>1654 TEXAS CIRCLE<br>COSTA MESA, CA 92626 | | Claim Number: 60820<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34796<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34797<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $138,000.00 |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34798<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $6,000.00 |

| | | | | |
|---|---|---|---|---|
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34799<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $138,000.00 | Allowed: | $9,127.00 |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34800<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $132,000.00 | | |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34801<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $138,000.00 | | |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $132,000.00 | | |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34803<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | | |
| UNSECURED | Claimed: | $6,000.00 | | |

| | | |
|---|---|---|
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34804<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $138,000.00 |
| YUSKO, ANDREW<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33351<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZABIELSKI, VINCENT L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZABRUCKY, ROBERT<br>448 VERLA DRIVE<br>WINDBER, PA 15963 | | Claim Number: 61583<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZABSKI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ZACARELLI, DERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZACCARIA, SUSIE<br>506 CONCORDIA DR<br>KATY, TX 77450 | | Claim Number: 1450<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZACHARY, THOMAS M.<br>2996 PANGBORN RD.<br>DECATUR, GA 30033 | | Claim Number: 62460<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZACHEUS, DEBORAH<br>464 INDIAN CREEK LOOP<br>KERRVILLE, TX 78028-1760 | | Claim Number: 5120<br>Claim Date: 10/10/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZACHGO, ALEX<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61640<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZACHGO, DAWN<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61638<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ZACHGO, MARK<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61637<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ZACHGO, NICHOLAS<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61639<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ZACHMEIER, BARBARA FBO RICHARD ZACHMEIER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16672<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| ZACHMEIER, BETTY JOAN FBO WILLIAM ZACHME<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16671<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| ZACK, WALTER J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| ZACKLAN, DAVE M<br>1419 MARKET STREET<br>ALGONAC, MI 48001 | | Claim Number: 11437<br>Claim Date: 09/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ZACKS, DONNA<br>8220 MONONA AVE<br>AUSTIN, TX 78717-5314 | | Claim Number: 403<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |

| PRIORITY | Claimed: | $275.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| ZADORA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|
| ZAFONTE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30822<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| ZAGER, JOHN<br>108 THIRD STREET SOUTH<br>VIRGINIA, MN 55792 | | Claim Number: 15943<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ZAHARA, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ZAHRA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33352<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| ZAIDI, HASAN<br>2735 DENALI PARK DR<br>GRAND PRAIRIE, TX 75050-1310 | | Claim Number: 2687<br>Claim Date: 06/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| ZAIST, ROBERT<br>2722 CASTLE GLEN CT<br>CASTLE ROCK, CO 80108 | | Claim Number: 60861<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ZAJAC, GREGORY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30823<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAK, KIM<br>1080 HONEYLOCUST CT<br>COLORADO SPRINGS, CO 80904 | | Claim Number: 61310<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZALLENICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZALOGA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZAMARRON, ROGER<br>1422 ROANWOOD DR<br>HOUSTON, TX 77090-2420 | | Claim Number: 3209<br>Claim Date: 07/21/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ZAMBO, ALEXANDER F, JR | Claim Number: 22281 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZAMMIT, CHARLES K. | Claim Number: 33353 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | Comments: DOCKET: 14203 (04/30/2021) |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ZAMORA, ADRIANA | Claim Number: 61328 |
| 2016 TANGLELANE ST. | Claim Date: 11/14/2015 |
| RICHMOND, TX 77469 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ZAMORA, AMADOR R. | Claim Number: 35053 |
| 8602 W TURNEY AV | Claim Date: 12/13/2015 |
| PHOENIX, AZ 85037 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ZAMORA, CHRISTINA | Claim Number: 1559 |
| 1214 S 1ST ST | Claim Date: 06/10/2014 |
| DIBOLL, TX 75941-2610 | Debtor: TXU ENERGY RETAIL COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 3236 (01/12/2015) |

| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| ZAMORA, JENNIFER<br>2016 TANGLELANE ST<br>RICHMOND, TX 77469-5126 | | Claim Number: 61202<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAMORA, JENNIFER YVETTE<br>2016 TANGLELANE ST<br>RICHMOND, TX 77469-5126 | | Claim Number: 12986<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAMORA, MANUEL F.<br>27823 HUNT TRACE LN<br>FULSHEAR, TX 77441-1496 | | Claim Number: 36642<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAMORA, MANUEL F.<br>27823 HUNT TRACE LN<br>FULSHEAR, TX 77441-1496 | | Claim Number: 36959<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAMORANO, MAURICIO<br>BILBAO 1815<br>VALPARAISO<br>QUILPUE, 2430000<br>CHILE | | Claim Number: 61923<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

ZANDER, RANDE JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28845
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ZANIOWKA, HENRY L
1129 W CALLE DE SOTELO
SAHUARITA, AZ 85629

Claim Number: 10559
Claim Date: 08/17/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ZANONI, GINO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30824
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ZANOTELLI, FRANK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30825
Claim Date: 12/11/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ZANT, THEOLA
115 DICKENS CIR
GEORGETOWN, TX 78633-5031

Claim Number: 1460
Claim Date: 06/09/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ZANT, THEOLA A<br>115 DICKENS CIR<br>GEORGETOWN, TX 78633-5031 | | Claim Number: 1459<br>Claim Date: 06/09/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZANTI, DENNIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZAPF, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZAPP, JEFFREY<br>5864 HWY 194<br>HERMANTOWN, MN 55811 | | Claim Number: 30923<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAPP, JEFFREY A.<br>5864 HWY 194<br>HERMANTOWN, MN 55811 | | Claim Number: 15682<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZAPPIA, DOMINIC C<br>6790 SW 112TH ST<br>OCALA, FL 34476 | | Claim Number: 10275<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAPPIA, DOMINIC C<br>6790 SW 112TH ST<br>OCALA, FL 34476 | | Claim Number: 12683<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | | Claim Number: 15671<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | | Claim Number: 15672<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | | Claim Number: 35095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZAREK, ALAN<br>258 UNION STREET<br>APARTMENT R4<br>FALL RIVER, MA 02721 | Claim Number: 60397<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZAREMBA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZARETZKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZARRO-WILT, MARGARET, PR OF THE<br>ESTATE OF LAWRENCE ZARRO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZATARGA, LEO W<br>48-27 LITTLE NECK PKWY<br>LITTLE NECK, NY 11362 | Claim Number: 11695-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ZATARGA, LEO W<br>48-27 LITTLE NECK PKWY<br>LITTLE NECK, NY 11362 | | Claim Number: 11695-02<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| ZAVALA, ANDREW<br>200 CR 1241<br>KOPPERL, TX 76652 | | Claim Number: 31062<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
| ZAVALLA INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8111<br>Claim Date: 10/27/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $50.68 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| ZAWACKI, ROBERT B., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33355<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| ZAYAS, JEFFREY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30826<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| ZAYO GROUP, LLC<br>ATTN: ABBI DAYTON<br>1805 29TH ST STE 2050<br>BOULDER, CO 80301 | | Claim Number: 5728-01<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,789.60 | | |
| ZAYO GROUP, LLC<br>ATTN: ABBI DAYTON<br>1805 29TH ST STE 2050<br>BOULDER, CO 80301 | | Claim Number: 5728-02<br>Claim Date: 10/20/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $14,034.39 | Scheduled: | $14,034.39 |
| ZAZZARINO, GINA<br>34 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | | Claim Number: 31727<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ZAZZARINO, GINA (ANGENNE)<br>10 CARLOW ST<br>HUNTINGTON, NY 11743 | | Claim Number: 31140<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ZAZZARINO, GINA (ANGENNI)<br>34 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | | Claim Number: 14771<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ZBORAY, STEPHEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33386<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZBORIL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZDON, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZDON, MICHAEL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZDUNKEWICZ, VICTOR<br>5634 WESTERDALE DR<br>FULSHEAR, TX 77441 | Claim Number: 1897<br>Claim Date: 06/13/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ZEALY, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEBELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZECCA, HILDA<br>1640 MAYFLOWER AVE<br>BRONX, NY 10461-4818 | | Claim Number: 4735<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| ZEDALIS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEDNICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ZEEFAX INC<br>6049 KELLERS CHURCH ROAD<br>PIPERSVILLE, PA 18947 | | Claim Number: 4094<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $17,295.89 |
|---|---|---|

| | | |
|---|---|---|
| ZEHELSKI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZEIDERS, HERMAN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZEIGFINGER, HAL<br>9719 ATWELL DR<br>HOUSTON, TX 77096-3902 | | Claim Number: 2053<br>Claim Date: 06/16/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ZEIGMAN, ELSIE JANE, PR OF THE<br>ESTATE OF CHARLES D ZEIGMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZEILER, STEPHEN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZEINNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZEISLOFT, DALE<br>6562 HEIDELBERG CT<br>OREFIELD, PA 18069 | | Claim Number: 61425<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZELANKO, JACK S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30827<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZELENKA, WILLIAM H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14122<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZELESNICK, MARY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33387<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZELLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZELLERS, NORMAN<br>239 PLUM CREEK ROAD<br>SUNBURY, PA 17801 | Claim Number: 62361<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZELLNER, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZELLWEGER, EMIL<br>1301 N TAMIAMI TRL APT 205<br>SARASOTA, FL 34236-2411 | Claim Number: 13350<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ZELTMAN, RONALD<br>1559 HOMEWOOD CIRCLE<br>ROUND ROCK, TX 78665 | | Claim Number: 13471<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ZELUFF, ROBERT VICTOR<br>86002 MARTIN LN<br>YUKEE, FL 32097 | | Claim Number: 12748-01<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ZELUFF, ROBERT VICTOR<br>86002 MARTIN LN<br>YUKEE, FL 32097 | | Claim Number: 12748-02<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ZEMA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ZEMAN, RICHARD<br>2910 ROXBORO RD<br>EULESS, TX 76039-4023 | | Claim Number: 353<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | | |
| UNSECURED | Claimed: | $2,500.00 | | |

| | | | | |
|---|---|---|---|---|
| ZENARO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | | |
| ZENTMYER, WILLIAM<br>111 MONUMENT CIR STE 900<br>INDIANAPOLIS, IN 46204-5106 | | Claim Number: 31831<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $500,000.00 | | |
| ZENZ, EDNA FBO JOHN ZENZ<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | | Claim Number: 16670<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2748-04<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $151.29 | Scheduled: | $13.71 |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2748-05<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13.71 | | |

| | | | | |
|---|---|---|---|---|
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2748-06<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $193.11 | Scheduled: | $25,873.08 |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2748-07<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $25,873.08 | | |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2748-08<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,690.35 | Scheduled: | $8,637.85 |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2748-09<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,637.85 | | |
| ZEPHYR ENVIRONMENTAL CORPORATION<br>2600 VIA FORTUNA STE 450<br>AUSTIN, TX 78746 | | Claim Number: 4016<br>Claim Date: 09/02/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,810.00 | Scheduled: | $2,788.92 |

ZESSIN, BERNARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28898
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ZETTLE, TERRY, PR OF THE
ESTATE OF HALLARD ZETTLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19628
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ZEUS INVESTMENTS LP
C/O MAPLES CORPORATE SERVICES LIMITED
P.O. BOX 309, UGLAND HOUSE
GEORGE TOWN, GRAND CAYMAN, KY1-1104
CAYMAN ISLANDS

Claim Number: 50156
Claim Date: 11/02/2020
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC

| UNSECURED | Claimed: | $70.86 |
|---|---|---|

ZGABAY, SIDNEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34793
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $388,000.00 | Allowed: | $25,662.00 |
|---|---|---|---|---|

ZGABAY, SIDNEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34794
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $388,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ZGABAY, SIDNEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34795<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) |
| UNSECURED | Claimed: | $388,000.00 |
| ZGALJARDIC, CELESTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33388<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZGALJARDIC, DANIEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33389<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZGOMBIC, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30828<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZGOMBIC, JOSEPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30829<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZHANG, JIN<br>1135 E HAMPTON DR<br>PEARLAND, TX 77584-5601 | | Claim Number: 1934<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZHANG, QIAN<br>12323 CREST HAVEN LN<br>CYPRESS, TX 77433-3791 | | Claim Number: 5018<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $8,858.42 |
| ZIC, ANTON<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33390<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZIEBARTH, PHILIP L<br>C/O SHRADER & ASSOCIATES LLP<br>ATTN: ALLYSON M. ROMANI<br>22 A GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | | Claim Number: 12963<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $250,000.00 |
| ZIEGENFUSS, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZIEGLER, DANIEL L<br>1015 DEEMER ROAD<br>BATH, PA 18014 | | Claim Number: 63404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZIEGLER, DARWIN<br>608 WASHINGTON ST.<br>LOT 17<br>KOSSE, TX 76653 | | Claim Number: 11823<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ZIEGLER, PHILIP G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZIEGLER, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZIELSKE, ARTHUR HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| ZIETHEN, CAROLYN F, PR OF THE<br>ESTATE OF CHARLES J ZIETHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | | |
|---|---|---|---|
| ZIEZIULA, STANLEY F.<br>21 REGENCY CT<br>BOWMANSVILLE, NY 14026 | | Claim Number: 14801<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | | |
|---|---|---|---|
| ZILKA, PATRICIA A, PR OF THE<br>ESTATE OF JOHN H ABELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | | |
|---|---|---|---|
| ZILUCA, DOLORES<br>65 W CARNESECCA CT<br>MAPLETON, UT 84664-5577 | | Claim Number: 3099<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

UNSECURED          Claimed:                    $0.00    UNDET

| | | | |
|---|---|---|---|
| ZIMMER, BEVERLY L, PR OF THE<br>ESTATE OF HENRY COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 18571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | | | |
|---|---|---|---|---|
| ZIMMER, JEFFREY J.<br>1019 BEN DR.<br>BURLESON, TX 76028 | | Claim Number: 15657-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
| ZIMMER, JEFFREY J.<br>1019 BEN DR.<br>BURLESON, TX 76028 | | Claim Number: 15657-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ZIMMER, JEFFREY J.<br>1019 BEN DR.<br>BURLESON, TX 76028 | | Claim Number: 15657-03<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ZIMMERMAN, DANIEL<br>1050 CHESTNUT STREET<br>SUNBURY, PA 17801 | | Claim Number: 62732<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ZIMMERMAN, DAVID A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30830<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

ZIMMERMAN, FRANK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22291
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ZIMMERMAN, HARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 28901
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

ZIMMERMAN, JACQUE LYNN
729 HOWER STREET
SELINSGROVE, PA 17870

Claim Number: 12140
Claim Date: 10/08/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ZIMMERMAN, JEFF
616 CR 4700
WINNSBORO, TX 75494

Claim Number: 10451
Claim Date: 08/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 13982 (12/19/2019)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|---|

ZIMMERMAN, JERRY WAYNE
6595 GOSHEN RD
OXFORD, NC 27565

Claim Number: 31689
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| ZIMMERMAN, JOHN H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZIMMERMAN, LESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZIMMERMAN, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZIMMERMAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZIMMERMAN, SUSIE<br>616 CR 4700<br>WINNSBORO, TX 75494 | Claim Number: 10450<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

---

| ZIMMERMANN, CONRAD F | Claim Number: 17501 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 950 MAIN AVE STE 1300 | Comments: DOCKET: 14203 (04/30/2021) |
| CLEVELAND, OH 44113-7210 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

---

| ZIMMERS, JOHN | Claim Number: 14631 |
| 3511 NORRIS BROOK RD | Claim Date: 12/02/2015 |
| MIDDLEBURY CENTER, PA 16935 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| ZIMMERS, JOHN | Claim Number: 14632 |
| 3511 NORRIS BROOK RD | Claim Date: 12/02/2015 |
| MIDDLEBURY CENTER, PA 16935 | Debtor: EECI, INC. |
| | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| ZIMNIAK, JOHN | Claim Number: 30831 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | Comments: DOCKET: 14203 (04/30/2021) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| ZIMNICKI, STANLEY | Claim Number: 28903 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | Comments: DOCKET: 14203 (04/30/2021) |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| ZIMPOULIAS, JOHN, PR OF THE ESTATE OF NIKOLAOS MAVROS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19073 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| ZINKHAN, MARION L C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 22294 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| ZINKHAN, MARION, PR OF THE ESTATE OF JOHN ZINKHAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19630 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| ZINSER, ELIZABETH ROSE, PR OF THE ESTATE OF VERNON W ZINSER JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19632 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| ZINSER, JOSEPH P, PR OF THE ESTATE OF ANNA BUCKLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18480 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: DOCKET: 14203 (04/30/2021) |

UNSECURED          Claimed:                    $0.00   UNLIQ

ZINSER, PAUL J
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14121
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ZINSER, PAUL J , JR, PR OF THE
ESTATE OF JOSEPH P ZINSER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19631
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

ZINSER, PAUL J, JR
876 JEANNETTE AVE
DUNDALK, MD 21222-1350

Claim Number: 14246
Claim Date: 11/29/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

ZINSMEISTER, PATRICIA
9406 GLENEAGLES CIR
GRANBURY, TX 76049-4149

Claim Number: 1087
Claim Date: 06/04/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 3236 (01/12/2015)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

ZIOLKOWSKI, MILFORD J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22295
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| ZION MINISTRIES INC<br>PO BOX 54874<br>HURST, TX 76054-4874 | Claim Number: 2152<br>Claim Date: 06/17/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ZIPFEL, ALPHONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ZIPPILLI, RICHARD J<br>4422 JENKINS ST<br>THE COLONY, TX 75056 | Claim Number: 2278<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ZIRBES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ZISSER, BARBARA<br>120 SCHROEDERS AVE APT 15A<br>BROOKLYN, NY 11239-2200 | Claim Number: 11036<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

ZISSER, BARBARA
120 SCHROEDERS AVE APT 15A
BROOKLYN, NY 11239-2200

Claim Number: 11037
Claim Date: 08/28/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNDET |

---

ZITO, EUGENE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33392
Claim Date: 12/14/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

ZITO, ROBERT P
582 BIMINI DR.
SANDUSKY, OH 44870

Claim Number: 12633
Claim Date: 10/26/2015
Debtor: EECI, INC.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

ZITTLE, PAUL J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22296
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

ZMARZLEY, VICTOR M, PR OF THE
ESTATE OF VICTOR M ZMARZLEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19633
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: DOCKET: 14203 (04/30/2021)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| | | |
|---|---|---|
| ZNOTIN, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZOE MINISTRIES WORLD WIDE<br>PO BOX 741763<br>DALLAS, TX 75374 | | Claim Number: 9675<br>Claim Date: 10/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $9,350.00 |
| ZOGRAFOS, THEOLOGOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZOM, JOHN E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16062<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $15,000.00 |
| ZONE, ALVIN<br>10903 HIGHLAND MEADOW VLG DR APT 1510<br>HOUSTON, TX 77089-5367 | | Claim Number: 5624<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ZONES INC<br>PO BOX 34740<br>SEATTLE, WA 98124-1740 | | Claim Number: 4808<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $793.00 |
| ZOOK, LINDSAY E<br>PO BOX 1103<br>TOPANGA, CA 90290-1103 | | Claim Number: 990<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| ZOOK, MARLOW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZOPPINA, RUSSELL<br>PO BOX 371722<br>RESEDA, CA 91337 | | Claim Number: 37696<br>Claim Date: 09/12/2016<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZOPPO, MARGARET, PR OF THE<br>ESTATE OF PHILLIP A ZOPPO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| ZORI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30832<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ZORN, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 14907<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 61853<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 13982 (12/19/2019) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 61854<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| ZRUBEK, DARWIN R.<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | Claim Number: 14990<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |

| ZRUBEK, JAY R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31387-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 13982 (12/19/2019) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | Allowed: | $2,754.00 |
|---|---|---|---|---|

| ZRUBEK, JAY R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31387-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ZSAK, JOSEPH A<br>16503 E 52ND TERRACE CT S<br>INDEPENDENCE, MO 64055 | Claim Number: 11532<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ZSILAVETZ, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ZSUFFA, EUGENE<br>561 DOREMUS AVE<br>GLEN ROCK, NJ 07452 | Claim Number: 62360<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| ZUBALIK, JOHN, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| ZUCKERBERG, JOSHUA E, PR OF THE<br>ESTATE OF CHARLES E FRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| ZUCKERMAN, EDWIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30833<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| ZUCKSWORTH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | Claim Number: 673<br>Claim Date: 05/30/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|
| UNSECURED        Claimed: | $0.00 |
| ZUEFELDT, JOEANN<br>4016 DOELINE ST<br>HALTOM CITY, TX 76117-2417 | Claim Number: 1289<br>Claim Date: 06/06/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED        Claimed: | $0.00 |
| ZUELZKE, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| ZUKOWSKI, CARL J<br>1640 PINE AVE<br>PROCTOR, MN 55810-2523 | Claim Number: 13371<br>Claim Date: 11/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $0.00   UNDET |
| ZULIC, SILVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30834<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZUMWALT, GEORGE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36912<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZUNA, JAMES<br>956 BEAR BRANCH ROAD<br>WESTMINSTER, MD 21157 | | Claim Number: 61405<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZUNIGA, MANUEL<br>711 JEFFERSON ST E<br>SULPHUR SPRINGS, TX 75482-2924 | | Claim Number: 1851<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZUNK, MARIE<br>1217 N ROESSLER ST<br>MONROE, MI 48162 | | Claim Number: 12099<br>Claim Date: 10/05/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZUNK, MARIE A<br>1217 N ROESSLER ST<br>MONROE, MI 48162 | | Claim Number: 12056<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ZUPO, GIUSEPPE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30835<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ZURBOLA, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $100,000.00  UNLIQ | | |
| ZUREICH, HERBERT<br>534 BANYON LN APT A<br>LA GRANGE, IL 60525-1907 | | Claim Number: 5083<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 13755 (03/19/2019)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $164,535.24 | Scheduled: | $164,535.24  CONT |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTN: ANNETTE PEAT<br>P.O. BOX 68549<br>SCHAUMBURG, IL 60196 | | Claim Number: 633<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| ZWICK, GREGORY<br>114 LOGAN DRIVE<br>PITTSBURGH, PA 15229 | | Claim Number: 61873<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| ZYGIELBAUM, BETH<br>715 WOODLAND AVE.<br>SAN LEANDRO, CA 94577-2836 | Claim Number: 15969<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ZYGIELBAUM, JOSHUA M.<br>430 DAYLILY ST<br>BRIGHTON, CO 80601-6619 | Claim Number: 15976<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ZYGIELBAUM, MICHELLE<br>1083 VINE ST #406<br>HEALDSBURG, CA 95448-4830 | Claim Number: 14519<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ZYGIELBAUM, SAMUEL<br>205 PROSPECT DR.<br>SAN RAFAEL, CA 94901 | Claim Number: 15970<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 14203 (04/30/2021) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ZZ SHADOW GLEN APARTMENTS LLC<br>3824 COLGATE AVE<br>DALLAS, TX 75225-5223 | Claim Number: 1191<br>Claim Date: 06/05/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED          Claimed: | $0.00   UNDET |

ZZ SHADOW GLEN APARTMENTS LLC
DBA SHADOW GLEN APARTMENTS
3824 COLGATE AVE
DALLAS, TX 75225-5223

Claim Number: 1192
Claim Date: 06/05/2014
Debtor: TXU ENERGY RETAIL COMPANY LLC
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

SECURED          Claimed:                    $0.00   UNDET

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (ALL CASES)

Date: 07/02/2021

## Summary Page

Total Number of Filed Claims:    44546

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,195,963,097.83 | $4,889,095.99 |
| Priority: | $111,869,144,494.66 | $0.00 |
| Secured: | $248,040,029,569.91 | $40,907,937,252.06 |
| Unsecured: | $87,053,307,050.87 | $134,812,728.39 |
| Total: | $448,158,444,213.28 | $41,047,639,076.44 |